Exhibit H15

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/IHT-letters-to-the-editor-91572475082.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/the-1776-foot-tall-target.html | The 1,776-Foot-Tall Target | False | By Daniel Benjamin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/l-whither-compassion-908843.html | Whither Compassion? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/science/denied-nobel-for-mri-he-wins-another-prize.html | Denied Nobel for M.R.I., He Wins Another Prize | False | By Kenneth Chang | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/movies/arts-briefing.html | ARTS BRIEFING | False | By Ben Sisario | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/news-summary-909823.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/world-briefing-europe-georgia-new-blockade-threatened.html | World Briefing | Europe: Georgia: New Blockade Threatened | False | By Seth Mydans (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/IHT-1904cancer-treatment-fails-in-our-pages100-75-and-50-years-ago.html | 1904:Cancer Treatment Fails : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/IHT-the-madrid-bombings-letters-to-the-editor.html | The Madrid bombings : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/us/2004-campaign-swing-states-above-average-economy-swing-states-has-few.html | THE 2004 CAMPAIGN: THE SWING STATES; Above-Average Economy in the Swing States Has Few Rejoicing | False | By David Leonhardt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/c-corrections-910511.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/arts/sassy-appraisal-sexes-argentine-cartoonist-articulates-women-s-hopes-fears.html | A Sassy Appraisal of the Sexes; An Argentine Cartoonist Articulates Women's Hopes and Fears | False | By Larry Rohter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/2-lawyers-barred-from-us-tax-court.html | 2 Lawyers Barred From U.S. Tax Court | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/the-struggle-for-iraq-promise-of-spain-s-pullout-is-criticized.html | THE STRUGGLE FOR IRAQ; Promise of Spain's Pullout Is Criticized | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/arts/city-opera-review-o-neill-s-dysfunctional-clan-sings-its-incest-suicide-murder.html | CITY OPERA REVIEW; O'Neill's Dysfunctional Clan Sings Its Incest, Suicide and Murder | False | By Anthony Tommasini | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/spain-arrests-4-more-in-train-bombings-bringing-total-to-14.html | Spain Arrests 4 More In Train Bombings, Bringing Total to 14 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/nigeria-offers-aristide-haven-ally-rebuffs-it.html | Nigeria Offers Aristide Haven; Ally Rebuffs It | False | By Somini Sengupta | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/worldbusiness/IHT-on-advertising-winning-hearts-of-consumers.html | ON ADVERTISING : Winning hearts of consumers | False | By Eric Pfanner, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/business-travel-a-discount-airline-creates-some-wealthy-admirers.html | BUSINESS TRAVEL; A Discount Airline Creates Some Wealthy Admirers | False | By Marci Alboher Nusbaum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/business-digest-907898.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-pappas-vasiliki-tessie.html | Paid Notice: Deaths PAPPAS, VASILIKI (TESSIE) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/sports-briefing-tv-sports-cbs-s-ratings-rise-for-ncaa-tournament.html | SPORTS BRIEFING: TV SPORTS; CBSs Ratings Rise for N.C.A.A. Tournament | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/IHT-iraq-and-korea-letters-to-the-editor.html | Iraq and Korea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/sports-briefing-hockey-devils-playoff-tickets-on-sale-tomorrow.html | SPORTS BRIEFING: HOCKEY; Devils Playoff Tickets on Sale Tomorrow | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/world-briefing-asia-malaysia-prime-minister-sworn-in.html | World Briefing | Asia: Malaysia: Prime Minister Sworn In | False | By Jane Perlez (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/arts/museums-join-to-buy-works-of-new-artists.html | Museums Join To Buy Works Of New Artists | False | By Carol Vogel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/IHT-letters-to-the-editor-91643788307.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/health/first-person-strokes-or-insomnia-a-woman-s-hormone-quandary.html | FIRST PERSON; Strokes or Insomnia? A Woman's Hormone Quandary | False | By Jane Gross | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/pension-funds-of-5-states-seek-to-meet-disney-directors.html | Pension Funds of 5 States Seek to Meet Disney Directors | False | By Laura M. Holson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/technology-antitrust-fine-for-microsoft-is-said-to-be-613-million.html | TECHNOLOGY; Antitrust Fine For Microsoft Is Said to Be $613 Million | False | By Paul Meller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/science/q-a-866520.html | Q & A | False | By C. Claiborne Ray | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/IHT-europes-embargo-keep-the-ban-on-arms-for-china.html | Europe's embargo : Keep the ban on arms for China | False | By Roger Cliff and Evan S. Medeiros, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/international/middleast/hamas-names-hardliner-as-new-leader-in-gaza.html | Hamas Names Hard-liner as New Leader in Gaza | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/pro-basketball-ex-hawks-lift-knicks-but-acclaim-ends-there.html | PRO BASKETBALL; Ex-Hawks Lift Knicks, But Acclaim Ends There | False | By Liz Robbins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/the-mideast-turmoil-militants-death-of-sheik-raises-question-of-hamas-fate.html | THE MIDEAST TURMOIL: MILITANTS; Death of Sheik Raises Question Of Hamas Fate | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/struggle-for-iraq-politics-shiite-ayatollah-warning-un-against-endorsing-charter.html | THE STRUGGLE FOR IRAQ: POLITICS; Shiite Ayatollah Is Warning U.N. Against Endorsing Charter Sponsored by U.S. | False | By John F. Burns | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/l-global-warming-study-900141.html | Global Warming Study | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/the-markets-stocks-and-bonds-stock-indexes-fall-to-lows-for-the-year.html | THE MARKETS: STOCKS AND BONDS; Stock Indexes Fall To Lows for the Year | False | By Alex Berenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/one-nation-enriched-by-biblical-wisdom.html | One Nation, Enriched by Biblical Wisdom | False | By David Brooks | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/IHT-1929german-farmers-crisis-in-our-pages100-75-and-50-years-ago.html | 1929German Farmers Crisis : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/l-the-killing-of-the-hamas-leader-908720.html | The Killing of the Hamas Leader | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/politics/trail/bush-and-kerry-campaigns-locked-in-a-budget-battle.html | Bush and Kerry Campaigns Locked in a Budget Battle | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/another-judicial-nominee-of-rowland-is-under-scrutiny.html | Another Judicial Nominee Of Rowland Is Under Scrutiny | False | By Stacey Stowe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-bernstein-harold-p.html | Paid Notice: Deaths BERNSTEIN, HAROLD P. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/the-media-business-advertising-addenda-accounts-909769.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Danny Hakim | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/science/a-mountain-railroad-spells-death-for-grizzlies-and-cubs.html | A Mountain Railroad Spells Death for Grizzlies and Cubs | False | By Jim Robbins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/citywide-the-landlords-or-somebody-striking-back.html | CITYWIDE; The Landlords, Or Somebody, Striking Back | False | By David Gonzalez | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/us/life-on-line-oklahoma-bombing-figure-is-tried-again.html | Life on Line, Oklahoma Bombing Figure Is Tried Again | False | By Ralph Blumenthal | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/c-corrections-910449.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/politics/medicare-to-go-broke-by-2019-trustees-predict.html | Medicare to Go Broke by 2019, Trustees Predict | False | By Robert Pear | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/after-disaster-a-design-for-living.html | After Disaster, A Design For Living | False | By Adrian Tinniswood | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/l-terrorists-and-bombs-900370.html | Terrorists and Bombs | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/trenton-eases-local-efforts-to-preserve-open-space.html | Trenton Eases Local Efforts To Preserve Open Space | False | By Laura Mansnerus | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-cullman-joan.html | Paid Notice: Deaths CULLMAN, JOAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/agencies-say-hunger-on-rise-outside-cities-across-region.html | Agencies Say Hunger on Rise Outside Cities Across Region | False | By Adrienne Lu | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/irving-crespi-77-poll-expert-long-associated-with-gallup.html | Irving Crespi, 77, Poll Expert Long Associated With Gallup | False | By Michael R. Kagay | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-cohen-annette-nee-kopperman.html | Paid Notice: Deaths COHEN, ANNETTE (NEE KOPPERMAN) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/correction.html | Correction | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/us/at-issue-contentious-accounts.html | AT ISSUE; Contentious Accounts | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/militants-pakistan-pursues-may-be-gone.html | Militants Pakistan Pursues May Be Gone | False | By David Rohde | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/health/personal-health-sane-weight-loss-in-a-carb-obsessed-world-high-fiber-and-low-fat.html | PERSONAL HEALTH; Sane Weight Loss in a Carb-Obsessed World: High Fiber and Low Fat | False | By Jane E. Brody | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/taiwanese-president-agrees-to-recount-of-disputed-vote.html | Taiwanese President Agrees To Recount of Disputed Vote | False | By Keith Bradsher and Joseph Kahn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/science/l-wolves-reclaim-familiar-turf-909203.html | Wolves Reclaim Familiar Turf | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/style/people.html | PEOPLE | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/politics/public-testimony-before-911-panel.html | Public Testimony Before 9/11 Panel | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/world-briefing-asia-india-new-gandhi-in-politics.html | World Briefing | Asia: India: New Gandhi In Politics | False | By Hari Kumar (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/world-business-briefing-asia-japan-decline-in-land-prices-slows.html | World Business Briefing | Asia: Japan: Decline In Land Prices Slows | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-memorials-feld-isabel.html | Paid Notice: Memorials FELD, ISABEL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/an-injudicious-nominee.html | An Injudicious Nominee | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/debating-9-11.html | Debating 9/11 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/inside-910392.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/style/IHT-people-92831814046.html | PEOPLE | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/l-we-who-protested-900133.html | We Who Protested | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/health/dreams-ride-on-freud-s-royal-road-study-finds.html | Dreams Ride On Freud's Royal Road, Study Finds | False | By Anahad O'Connor | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/l-whither-compassion-908851.html | Whither Compassion? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/c-corrections-910422.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/death-in-gaza.html | Death in Gaza | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/south-african-board-tries-to-attract-listings-and-interest.html | South African Board Tries to Attract Listings and Interest | False | By Nicole Itano | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-saypol-dr-george-m.html | Paid Notice: Deaths SAYPOL, DR. GEORGE M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/science/l-why-depression-differentiates-909254.html | Why Depression Differentiates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-garvey-glenda-j-md.html | Paid Notice: Deaths GARVEY, GLENDA J., M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/style/the-vogue-of-vintagevictim-of-its-own-success.html | The vogue of vintagevictim of its own success | False | By Jessica Michault, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/sports-briefing-tennis-serena-williams-seeded-no-1-in-return.html | SPORTS BRIEFING: TENNIS; Serena Williams Seeded No. 1 in Return | False | By Judy Battista | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/lifting-the-shroud.html | Lifting The Shroud | False | By Paul Krugman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-seidler-lynn.html | Paid Notice: Deaths SEIDLER, LYNN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/williams-s-defense-seeks-to-use-video-to-show-gun-could-have-misfired.html | Williams's Defense Seeks to Use Video to Show Gun Could Have Misfired | False | By Robert Hanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/world-business-briefing-asia-japan-sony-to-speed-realignment.html | World Business Briefing | Asia: Japan: Sony To Speed Realignment | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-memorials-chaplin-arthur.html | Paid Notice: Memorials CHAPLIN, ARTHUR | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/health/of-drunken-elephants-tipsy-fish-and-scotch-with-a-twist.html | Of Drunken Elephants, Tipsy Fish and Scotch With a Twist | False | By Carol Kaesuk Yoon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/company-briefs-910171.html | COMPANY BRIEFS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/international/europe/spains-new-leader-may-send-more-troops-to-afghanistan.html | SpainÂ's New Leader May Send More Troops to Afghanistan | False | By Katrin Bennhold, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/metro-briefing-new-york-queens-students-evacuated-during-school-fire.html | Metro Briefing | New York: Queens: Students Evacuated During School Fire | False | By Thomas J. Lueck (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/IHT-plan-punishes-uncooperative-nations-eu-ministers-tie-aid-to-antiterror.html | Plan punishes uncooperative nations : EU ministers tie aid to antiterror effort | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/c-corrections-910520.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/judge-fails-to-hold-developer-in-contempt-for-comments.html | Judge Fails to Hold Developer In Contempt for Comments | False | By Charles V Bagli | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/some-letters-not-included-in-data-rowland-provided.html | Some Letters Not Included In Data Rowland Provided | False | By William Yardley and Alison Leigh Cowan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/executive-files-suit-over-a-tax-shelter.html | Executive Files Suit Over a Tax Shelter | False | By Lynnley Browning | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/arts/dance/dance-in-review.html | Dance in Review | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/transactions-908193.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/pro-football-jets-lose-lynch-but-sign-tongue.html | PRO FOOTBALL; Jets Lose Lynch but Sign Tongue | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/IHT-iraq-and-korea-letters-to-the-editor-90073876326.html | Iraq and Korea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/books/books-of-the-times-does-she-or-doesn't-she-only-her-sociologist-knows.html | BOOKS OF THE TIMES; Does She or Doesn't She? Only Her Sociologist Knows | False | By Michiko Kakutani | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/IHT-1954labor-urges-red-trade-in-our-pages100-75-and-50-years-ago.html | 1954 Labor Urges Red Trade : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/world-briefing-europe-russia-and-estonia-expel-diplomats.html | World Briefing | Europe: Russia And Estonia Expel Diplomats | False | By Erin E. Arvedlund | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/movies/new-dvd-s-body-parts-is-the-business-immigration-the-message.html | NEW DVD'S; Body Parts Is the Business, Immigration the Message | False | By Peter M. Nichols | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/lesson-from-jane-austen-899127.html | Lesson From Jane Austen | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/baseball-baseball-may-offer-stake-in-web-business.html | BASEBALL; Baseball May Offer Stake in Web Business | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/IHT-letters-to-the-editor-93203781801.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/lynn-l-seidler-67-director-of-shubert-arts-foundation.html | Lynn L. Seidler, 67, Director Of Shubert Arts Foundation | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/public-lives-a-no-nonsense-mission-of-saving-drug-addicts.html | PUBLIC LIVES; A No-Nonsense Mission of Saving Drug Addicts | False | By Chris Hedges | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/pro-basketball-new-exam-same-result-for-the-nets-and-kidd.html | PRO BASKETBALL; New Exam, Same Result For the Nets And Kidd | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-weinstein-adam-j.html | Paid Notice: Deaths WEINSTEIN, ADAM J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/news/plan-punishes-uncooperative-nations-eu-ministers-tie-aid-to-antiterror.html | Plan punishes uncooperative nations : EU ministers tie aid to antiterror effort | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/the-killing-of-the-hamas-leader-6-letters.html | The Killing of the Hamas Leader (6 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/metro-briefing-new-york-manhattan-mayor-and-senate-leader-confer.html | Metro Briefing | New York: Manhattan: Mayor and Senate Leader Confer | False | By Jennifer Steinhauer (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/price-of-gas-spurs-drive-to-drop-rule-on-an-additive.html | Price of Gas Spurs Drive To Drop Rule On an Additive | False | By Marc Santora | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/health/conversation-with-joanne-koenig-coste-wife-learns-see-with-alzheimer-s-eyes.html | A CONVERSATION WITH/ JOANNE KOENIG COSTE; A Wife Learns to See With Alzheimer's Eyes | False | By Claudia Dreifus | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-feldman-dorothy-nee-aaronson.html | Paid Notice: Deaths FELDMAN, DOROTHY (NEE AARONSON) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/weekinreview/go-fish-or-deconstruct-this.html | Go Fish (or, Deconstruct This) | False | By Patricia Leigh Brown | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/taiwan-market-falls-in-wake-of-disputed-election.html | Taiwan Market Falls in Wake of Disputed Election | False | By Keith Bradsher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/IHT-eu-remedy-may-leave-microsoft-in-charge.html | EU 'remedy' may leave Microsoft in charge | False | By Victoria Shannon and Nicola Clark, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-hammer-aline.html | Paid Notice: Deaths HAMMER, ALINE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/politics/exbush-aide-sets-off-debate-as-911-hearing-opens.html | Ex-Bush Aide Sets Off Debate as 9/11 Hearing Opens | False | By Elisabeth Bumiller Br / and Judith Miller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-memorials-levick-ronald-e.html | Paid Notice: Memorials LEVICK, RONALD E | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-shiroma-david-m.html | Paid Notice: Deaths SHIROMA, DAVID M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/roundup-nhl-rangers-messier-gets-a-2-game-suspension.html | ROUNDUP: N.H.L.; Rangers' Messier Gets A 2-Game Suspension | False | By Jason Diamos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/health/vital-signs-diagnosis-about-that-sinus-infection.html | VITAL SIGNS: DIAGNOSIS; About That Sinus Infection . . . | False | By Eric Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/health/vital-signs-prognosis-cold-and-poor-a-double-peril.html | VITAL SIGNS: PROGNOSIS; Cold and Poor, a Double Peril | False | By Eric Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/ludmilla-tcherina-79-dies-ballet-star-of-stage-and-screen.html | Ludmilla Tcherina, 79, Dies; Ballet Star of Stage and Screen | False | By Alan Riding | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/world-briefing-europe-poland-3-held-amid-heightened-fears.html | World Briefing | Europe: Poland: 3 Held Amid Heightened Fears | False | By Ian Fisher (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/baseball-for-yankees-and-rivera-it-s-case-closed.html | BASEBALL; For Yankees and Rivera, It s Case Closed | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-stern-harry-j.html | Paid Notice: Deaths STERN, HARRY J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/truck-scanners-coming-to-all-cargo-shipping-terminals.html | Truck Scanners Coming to All Cargo Shipping Terminals | False | By Ronald Smothers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/meanwhile-the-quiet-town-where-the-vietnam-war-began.html | Meanwhile : The quiet town where the Vietnam War began | False | By James Pringle, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/science/a-solution-to-the-mystery-of-the-300-paralyzed-elk.html | A Solution to the Mystery Of the 300 Paralyzed Elk | False | By Mindy Sink | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/world/us-announces-gains-in-eradicating-andean-coca.html | U.S. Announces Gains in Eradicating Andean Coca | False | By Christopher Marquis and Juan Forero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/science/anatomy-lessons-a-vanishing-rite-for-young-doctors.html | Anatomy Lessons, A Vanishing Rite For Young Doctors | False | By Abigail Zuger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/worldbusiness/IHT-a-renewed-awareness-of-risk.html | 'A renewed awareness of risk' | False | By Barbara Wall, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/us/t-shirt-slight-has-west-virginia-in-arms.html | T-Shirt Slight Has West Virginia in Arms | False | By James Dao | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/science/i-why-depression-differentiates-909262.html | Why Depression Differentiates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/IHT-europe-censures-attack-us-doesnt.html | Europe censures attack; U.S. doesn't | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-randolph-muriel.html | Paid Notice: Deaths RANDOLPH, MURIEL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-schwartz-alex.html | Paid Notice: Deaths SCHWARTZ, ALEX | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/for-wall-street-chiefs-big-paydays-continue.html | For Wall Street Chiefs, Big Paydays Continue | False | By Patrick McGeehan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/politics/trail/maine-legislature-calls-for-repeal-of-patriot-act.html | Maine Legislature Calls for Repeal of Patriot Act | False | By Eric Lichtblau | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/politics/bushs-remarks-following-his-cabinet-meeting.html | BushÂ¬Âs Remarks Following His Cabinet Meeting | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-freeman-eva.html | Paid Notice: Deaths FREEMAN, EVA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/opinion/IHT-letters-to-the-editor-92090020359.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-fromowitz-rose.html | Paid Notice: Deaths FROMOWITZ, ROSE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/business/world-business-briefing-europe-ireland-labor-dispute-halts-mail.html | World Business Briefing | Europe: Ireland: Labor Dispute Halts Mail | False | By Brian Lavery (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/sports-of-the-times-golota-the-ibf-and-yet-another-disgraceful-caper.html | Sports Of The Times; Golota, the I.B.F. And Yet Another Disgraceful Caper | False | By Dave Anderson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/patrols-stepped-up-around-synagogues.html | Patrols Stepped Up Around Synagogues | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/classified/paid-notice-deaths-connolly-arthur-guild.html | Paid Notice: Deaths CONNOLLY, ARTHUR GUILD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/sports/pro-football-sapp-joins-the-raiders-in-a-personality-match.html | PRO FOOTBALL; Sapp Joins the Raiders in a Personality Match | False | By Vittorio Tafur | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/nyregion/c-corrections-910503.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/us/supreme-court-hears-case-of-man-who-withheld-id.html | Supreme Court Hears Case Of Man Who Withheld ID | False | By Linda Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-23 | 2004-03-23 | https://www.nytimes.com/2004/03/23/us/shuttle-flew-for-decades-with-potentially-fatal-flaw.html | Shuttle Flew for Decades With Potentially Fatal Flaw | False | By Warren E. Leary | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/i-can-we-curb-our-appetite-for-gasoline-922790.html | Can We Curb Our Appetite for Gasoline? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/politics/report-details-cia-steps-and-missteps-against-bin-laden.html | Report Details C.I.A. Steps, and Missteps, Against bin Laden | False | By David Stout | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/us/in-fights-over-telecom-issues-record-shows-kerry-s-worked-on-many-sides.html | In Fights Over Telecom Issues, Record Shows, Kerry's Worked on Many Sides | False | By Timothy L. O'Brien and Stephen Labaton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/world/us-law-puts-world-ports-on-notice.html | U.S. Law Puts World Ports on Notice | False | By Tim Weiner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/bowling-ball-from-17th-floor-almost-hits-3-brooklyn-officers.html | Bowling Ball From 17th Floor Almost Hits 3 Brooklyn Officers | False | By Michael Brick | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/public-toilets-on-main-st-issue-divides-a-li-hamlet.html | Public Toilets On Main St.? Issue Divides A L.I. Hamlet | False | By Patrick Healy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/in-classroom-a-respite-from-his-calling.html | In Classroom, a Respite From His Calling | False | By Karen W. Arenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/us/scientists-report-evidence-of-saltwater-pools-on-mars.html | Scientists Report Evidence Of Saltwater Pools on Mars | False | By Warren E. Leary | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/pro-basketball-nets-earn-victory-even-without-kidd-and-martin.html | PRO BASKETBALL; Nets Earn Victory, Even Without Kidd and Martin | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/commercial-real-estate-regional-market-midtown-south-big-spaces-are-opening-up.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Midtown South; Big Spaces Are Opening Up In Madison Square Park Area | False | By Sana Siwolop | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/style/IHT-doing-business-brusselsmore-than-mussels-and-beer.html | DOING BUSINESS : Brusselsmore than mussels and beer | False | By Paul Meller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/education-fired-for-disagreeing-ex-panelist-fears-mayor-discouraging-advice-he.html | ON EDUCATION; Fired for Disagreeing, Ex-Panelist Fears the Mayor Is Discouraging Advice He Needs to Hear | False | By Michael Winerip | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/media-business-advertising-mercedes-owners-get-behind-wheel-new-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Mercedes owners get behind the wheel of a new campaign. | False | By Fara Warner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/books/a-chinese-girl-s-diary-builds-a-bridge-out-of-rural-poverty.html | A Chinese Girl's Diary Builds A Bridge Out of Rural Poverty | False | By Alan Riding | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/movies/battle-disney-may-never-forget-for-alamo-long-bumpy-road-conception-release.html | A Battle Disney May Never Forget; For 'The Alamo', a Long and Bumpy Road, From Conception to Release | False | By Sharon Waxman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/newborn-found-dead-in-basket.html | Newborn Found Dead in Basket | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-bernstein-harold-p.html | Paid Notice: Deaths BERNSTEIN, HAROLD P. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/style/movies-the-man-behind-gibsons-mass.html | Movies : The man behind Gibson's Mass | False | By Elisabetta Povoledo, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/drug-company-with-no-products-raises-250-million.html | Drug Company With No Products Raises $250 Million | False | By Andrew Pollack | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/c-corrections-923931.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/average-us-gasoline-price-at-pump-reaches-record-high.html | Average U.S. Gasoline Price at Pump Reaches Record High | False | By Kenneth N. Gilpin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/international/middleeast/israel-marks-anniversary-of-egypt-accord.html | Israel Marks Anniversary of Egypt Accord | False | By James Bennet | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/metro-briefing-new-york-manhattan-official-may-get-waiver-to-campaign.html | Metro Briefing | New York: Manhattan: Official May Get Waiver To Campaign | False | By Jennifer Steinhauer (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/television-sports-decision-said-to-favor-yes.html | TELEVISION SPORTS; Decision Said to Favor YES | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/IHT-1929soviets-recognized-in-our-pages100-75-and-50-years-ago.html | 1929:Soviets Recognized : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-schloss-emanuel-m.html | Paid Notice: Deaths SCHLOSS, EMANUEL M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/roundup-nhl-penguins-5-rangers-2.html | ROUNDUP: N.HL.; PENGUINS 5, RANGERS 2 | False | By Dave Caldwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/world/father-of-slain-afghan-minister-demands-government-action.html | Father of Slain Afghan Minister Demands Government Action | False | By Carlotta Gall | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/novartis-puts-conditions-on-any-bid-for-aventis.html | Novartis Puts Conditions on Any Bid for Aventis | False | By Gardiner Harris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-memorials-burnett-byron-k.html | Paid Notice: Memorials BURNETT, BYRON K. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/the-murdoch-empire-looks-to-italian-tv.html | The Murdoch Empire Looks to Italian TV | False | By Eric Sylvers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-sadin-sam.html | Paid Notice: Deaths SADIN, SAM | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/world-business-briefing-europe-britain-harry-potter-and-the-publisher-s-profit.html | World Business Briefing | Europe: Britain: Harry Potter And The Publisher's Profit | False | By Alan Cowell (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/metro-briefing-new-jersey-trenton-forest-land-purchased.html | Metro Briefing | New Jersey: Trenton: Forest Land Purchased | False | By Stacy Albin (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/tv-sports-packer-plays-the-broadcast-the-way-he-ran-the-court.html | TV SPORTS; Packer Plays the Broadcast The Way He Ran the Court | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/city-sets-goals-for-the-health-of-new-yorkers.html | CITY SETS GOALS FOR THE HEALTH OF NEW YORKERS | False | By RICHARD PÃ©rEZ-PEÃ±A | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/movies/valenti-says-he-will-leave-motion-picture-association.html | Valenti Says He Will Leave Motion Picture Association | False | By Sharon Waxman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/world/world-briefing-europe-russia-putin-victory-confirmed.html | World Briefing \| Europe: Russia: Putin Victory Confirmed | False | By Steven Lee Myers (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/about-new-york-nameless-to-his-killers-and-the-public.html | About New York; Nameless, To His Killers And the Public | False | By Dan Barry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/arts/arts-briefing-highlights-folk-music-the-lomax-collection.html | ARTS BRIEFING: HIGHLIGHTS; FOLK MUSIC: THE LOMAX COLLECTION | False | By Elizabeth Olson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/the-media-business-advertising-addenda-accounts-924482.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Fara Warner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/us/threats-responses-terrorism-expert-go-guy-sheds-bureaucrat-s-anonymity.html | THREATS AND RESPONSES: THE TERRORISM EXPERT; 'Go-to Guy' Sheds Bureaucrat's Anonymity | False | By Christopher Marquis and Sheryl Gay Stolberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/company-briefs-924261.html | COMPANY BRIEFS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/arts/television-review-digging-up-surprising-roots-behind-a-problem-child.html | TELEVISION REVIEW; Digging Up Surprising Roots Behind a Problem Child | False | By Anita Gates | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/boldface-names-920860.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/world-business-briefing-asia-japan-service-sector-grows.html | World Business Briefing \| Asia: Japan: Service Sector Grows | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/pro-basketball-houston-starting-to-doubt-quick-return-to-the-knicks.html | PRO BASKETBALL; Houston Starting to Doubt Quick Return to the Knicks | False | By Brandon Lilly | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/transactions-925047.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/sports-of-the-times-clothier-fears-team-may-outgrow-him.html | Sports of The Times; Clothier Fears Team May Outgrow Him | False | By William C. Rhoden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/union-leaders-allege-fudging-of-statistics-on-city-crime.html | Union Leaders Allege Fudging Of Statistics On City Crime | False | By Shaila K. Dewan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/recipe-flourless-chocolate-cake-with-halvah-honey-sauce.html | Recipe: Flourless Chocolate Cake With Halvah Honey Sauce | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/politics/bush-and-clinton-aides-grilled-by-panel.html | Bush and Clinton Aides Grilled by Panel | False | By Philip Shenon and Eric Schmitt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/world-business-briefing-europe-germany-retailer-s-sales-decline.html | World Business Briefing \| Europe: Germany: Retailer's Sales Decline | False | By Petra Kappl (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/us/national-briefing-southwest-texas-dispute-over-ouster-of-teachers.html | National Briefing \| Southwest: Texas: Dispute Over Ouster Of Teachers | False | By Steve Barnes (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/us/national-briefing-washington-us-drops-forest-rule.html | National Briefing \| Washington: U.S. Drops Forest Rule | False | By Jennifer 8. Lee (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-mulvey-muriel-mcma-hon.html | Paid Notice: Deaths MULVEY, MURIEL (MCMA HON) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/IHT-airport-security-letters-to-the-editor.html | Airport security : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | | | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/politics/supreme-court-hears-arguments-on-under-god-in-pledge.html | Supreme Court Hears Arguments on Â¡Ã«Under GodÂ¬Ã in Pledge | False | By Linda Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/nigeria-says-reserves-are-unaffected-by-shell-cuts.html | Nigeria Says Reserves Are Unaffected by Shell Cuts | False | By Jeff Gerth and Stephen Labaton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/technology-online-swindlers-called-phishers-lure-the-unwary.html | TECHNOLOGY; Online Swindlers, Called 'Phishers,' Lure the Unwary | False | By Saul Hansell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/worldbusiness/IHT-the-workplace-managing-in-the-wake-of-tragedy.html | THE WORKPLACE : Managing in the wake of tragedy | False | By Anne Bagamery, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/ncaa-men-s-round-of-16-a-journey-never-far-from-home.html | N.C.A.A. \| MEN'S ROUND OF 16; A Journey Never Far From Home | False | By Ira Berkow | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/europe-issues-strict-new-ruling-on-microsoft.html | Europe Issues Strict New Ruling on Microsoft | False | By Paul Meller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/withdrawal-without-reward.html | Withdrawal Without Reward | False | By Dennis Ross | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/editorial-observer-taking-broadband-internet-access-last-last-mile-rural-america.html | Editorial Observer; Taking Broadband Internet Access to the Last 'Last Mile': to Rural America | False | By Verlyn Klinkenborg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/l-a-briefing-by-ari-fleischer-915556.html | A Briefing by Ari Fleischer | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-french-mary-lynn-nee-osborn.html | Paid Notice: Deaths FRENCH, MARY LYNN (NEE OSBORN) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/metro-briefing-new-jersey-trenton-state-to-focus-on-home-care.html | Metro Briefing | New Jersey: Trenton: State To Focus On Home Care | False | By Stacy Albin (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/food-stuff-the-swedes-go-all-soft-and-sweet-during-lent.html | FOOD STUFF; The Swedes Go All Soft and Sweet During Lent | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-morris-donald.html | Paid Notice: Deaths MORRIS, DONALD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/pastry-replicas-quick-and-easier.html | Pastry Replicas, Quick and Easier | False | By Barbara Revsine | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/market-place-microsoft-high-tech-variant-old-style-utility-it-could-happen.html | Market Place; Microsoft as a high-tech variant of an old-style utility? It could happen. | False | By Floyd Norris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/us/military-was-sold-lead-tainted-fabric-for-tents-but-pentagon-says-there-was-no-risk.html | Military Was Sold Lead-Tainted Fabric for Tents, but Pentagon Says There Was No Risk | False | By Neil A. Lewis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-parker-laura.html | Paid Notice: Deaths PARKER, LAURA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/politics/bush-critic-at-center-of-911-debate-testifies-at-hearing.html | Bush Critic at Center of 9/11 Debate Testifies at Hearing | False | By David Stout | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/25yearold-mother-of-two-is-fatally-shot-in-queens.html | 25-Year-Old Mother of Two Is Fatally Shot in Queens | False | By Robert F. Worth | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-jackman-beverly.html | Paid Notice: Deaths JACKMAN, BEVERLY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-cines-eugene.html | Paid Notice: Deaths CINES, EUGENE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/sports-times-don-t-put-blame-greece-alone-for-this-latest-olympic-confusion.html | Sports of The Times; Don't Put Blame on Greece Alone For This Latest Olympic Confusion | False | By George Vecsey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/more-than-a-dozen-bidders-express-interest-in-hollinger.html | More Than a Dozen Bidders Express Interest in Hollinger | False | By Andrew Ross Sorkin and Jacques Steinberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/international/africa/world-briefing-africa.html | World Briefing | Africa | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/movies/film-festival-review-elegy-for-a-local-restaurant.html | FILM FESTIVAL REVIEW; Elegy for a Local Restaurant | False | By Elvis Mitchell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/after-centuries-the-vegetarian-feast-of-india-finally-arrives.html | After Centuries, The Vegetarian Feast of India Finally Arrives | False | By Julia Moskin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-edelman-rose.html | Paid Notice: Deaths EDELMAN, ROSE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/world/violence-in-kosovo.html | Violence in Kosovo | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-schwarz-robert-d.html | Paid Notice: Deaths SCHWARZ, ROBERT D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/more-lawsuits-filed-in-effort-to-thwart-file-sharing.html | More Lawsuits Filed in Effort to Thwart File Sharing | False | By John Schwartz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/critic-s-notebook-too-much-rock-ruins-the-soup.html | CRITIC'S NOTEBOOK; Too Much Rock Ruins the Soup | False | By Eric Asimov | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/world/world-briefing-middle-east-libya-us-envoy-meets-qaddafi.html | World Briefing | Middle East: Libya: U.S. Envoy Meets Qaddafi | False | By Steven R. Weisman (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/the-president-the-insider-and-9-11-922994.html | The President, the Insider and 9/11 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/lawyers-trade-sharp-words-over-rowland.html | Lawyers Trade Sharp Words Over Rowland | False | By William Yardley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-lynch-brandon.html | Paid Notice: Deaths LYNCH, BRANDON | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-schlachter-diane.html | Paid Notice: Deaths SCHLACHTER, DIANE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/technology-briefing-telecommunications-alcatel-build-iran-s-first-broadband-network.html | Technology Briefing | Telecommunications: Alcatel To Build Iran's First Broadband Network | False | By Borzou Daragahi (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/a-shameful-show-in-haiti.html | A Shameful Show in Haiti | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/IHT-sars-awareness-may-help-fight-tb-un-agency-says.html | SARS awareness may help fight TB, UN agency says | False | By Carlos H. Conde, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/the-president-the-insider-and-9-11-922927.html | The President, the Insider and 9/11 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/politics/trail/andrew-card-on-the-today-show.html | Andrew Card on the Today Show | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/the-wrong-ticket-to-ride.html | The Wrong Ticket to Ride | False | By Ian Ayres and Barry Nalebuff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/worldbusiness/IHT-asset-sales-by-telecom-italia-result-in-a-profit.html | Asset sales by Telecom Italia result in a profit | False | By Eric Sylvers, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/auditors-criticize-the-state-over-payment-to-contractor.html | Auditors Criticize the State Over Payment to Contractor | False | By Alison Leigh Cowan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/c-corrections-923885.html | Corrections | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/watchdogs-worry-that-ethics-group-has-been-hobbled.html | Watchdogs Worry That Ethics Group Has Been Hobbled | False | By Michael Cooper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/roundup-nhl-stevens-back-on-the-ice.html | ROUNDUP: N.H.L.; Stevens Back on the Ice | False | By Dave Caldwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/governor-calls-for-changes-in-workers-compensation.html | Governor Calls for Changes In Workers' Compensation | False | By Al Baker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/food-stuff-the-name-is-ancient-regime-but-the-sturgeon-is-fresh.html | FOOD STUFF; The Name Is Ancien Rã©gime, But the Sturgeon Is Fresh | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/6-11-prep-star-may-be-no-1-in-nba-draft.html | 6-11 Prep Star May Be No. 1 In N.B.A. Draft | False | By Chris Broussard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-untermeyer-salle-po-dos.html | Paid Notice: Deaths UNTERMEYER, SALLE PO DOS | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-lewin-leonard.html | Paid Notice: Deaths LEWIN, LEONARD | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/inside-922080.html | INSIDE | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/arts/jazz-review-a-new-look-at-an-old-view-of-music-s-polytonal-future.html | JAZZ REVIEW; A New Look at an Old View Of Music's Polytonal Future | False | By Kelefa Sanneh | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/IHT-kosovo-erupts-letters-to-the-editor.html | Kosovo erupts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/books/books-of-the-times-mothering-and-its-cultural-discontents.html | BOOKS OF THE TIMES; Mothering and Its Cultural Discontents | False | By Patricia Cohen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/calendar.html | CALENDAR | False | By Florence Fabricant | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/business-digest-921980.html | BUSINESS DIGEST | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/ncaa-men-s-round-of-16-graduation-is-secondary-for-many-in-final-16.html | N.C.A.A. | MEN'S ROUND OF 16; Graduation Is Secondary For Many In Final 16 | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-fox-james-dr.html | Paid Notice: Deaths FOX, JAMES, DR. | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/arts/television-review-small-dose-celebrity-keeps-her-head-cheerfully-above-water.html | TELEVISION REVIEW; A Small Dose of Celebrity Keeps Her Head Cheerfully Above Water | False | By Virginia Heffernan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/world/swedish-court-sentences-foreign-minister-s-killer-to-life.html | Swedish Court Sentences Foreign Minister's Killer to Life | False | By Alan Cowell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/yassin-gaza-and-peace-sharon-throws-more-oil-on-the-flames.html | Yassin, Gaza and peace : Sharon throws more oil on the flames | False | By Shirley Williams, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/news-summary-920177.html | NEWS SUMMARY | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/john-gregory-dunne-eulogized-at-cathedral.html | John Gregory Dunne Eulogized at Cathedral | False | By Jane Gross | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/wine-talk-taking-the-party-on-the-road.html | WINE TALK; Taking the Party on the Road | False | By Frank J. Prial | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/us/overprescribing-prompted-warning-on-antidepressants.html | Overprescribing Prompted Warning on Antidepressants | False | By Denise Grady and Gardiner Harris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-memorials-klisanin-robin-elaine.html | Paid Notice: Memorials KLISANIN, ROBIN ELAINE | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/sports-briefing-pro-football-jets-tongue-makes-his-case.html | SPORTS BRIEFING: PRO FOOTBALL; Jets' Tongue Makes His Case | False | By Judy Battista | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/media-business-advertising-addenda-shifts-agencies-for-2-restaurant-chains.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shifts in Agencies For 2 Restaurant Chains | False | By Fara Warner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/the-minimalist-chicken-soup-with-a-burn.html | THE MINIMALIST; Chicken Soup With a Burn | False | By Mark Bittman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/i-can-we-curb-our-appetite-for-gasoline-922765.html | Can We Curb Our Appetite for Gasoline? | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/stiff-sentence-is-possibility-for-a-name-not-so-known.html | Stiff Sentence Is Possibility For a Name Not So Known | False | By Simon Romero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-hatfield-robert-s.html | Paid Notice: Deaths HATFIELD, ROBERT S. | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-seidler-lynn.html | Paid Notice: Deaths SEIDLER, LYNN | False | | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/world/world-briefing-europe-russia-nuclear-flagship-ordered-to-port.html | World Briefing | Europe: Russia: Nuclear Flagship Ordered To Port | False | By Steven Lee Myers (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/us/medicare-overseers-expect-costs-to-soar-in-coming-decades.html | Medicare Overseers Expect Costs to Soar In Coming Decades | False | By Robert Pear | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/IHT-both-exclinton-and-bush-aides-face-tough-questions-in-public-911-hearing.html | Both ex-Clinton and Bush aides face tough questions in public 911 hearing : Officials pressed on terror response | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/c-corrections-924024.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/world/11-iraqi-police-officers-are-killed-by-gunmen.html | 11 Iraqi Police Officers Are Killed by Gunmen | False | By Jeffrey Gettleman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/c-corrections-923982.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/world-business-briefing-asia-japan-bank-raises-stake-in-lender.html | World Business Briefing | Asia: Japan: Bank Raises Stake In Lender | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/IHT-conflict-of-interest-letters-to-the-editor.html | Conflict of interest : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/world/world-briefing-europe-britain-lotto-lout-sentenced-to-drug-treatment.html | World Briefing | Europe: Britain: 'Lotto Lout' Sentenced To Drug Treatment | False | By Sarah Lyall (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/c-corrections-923966.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-wallin-alan-a.html | Paid Notice: Deaths WALLIN, ALAN A. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/politics/trail/in-kerrys-camp-silence-is-golden-for-the-moment.html | In Kerry's Camp, Silence Is Golden for the Moment | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-tackel-julius-jack.html | Paid Notice: Deaths TACKEL, JULIUS JACK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/national/national-briefing-southwest.html | National Briefing Southwest | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-weinstein-adam-j.html | Paid Notice: Deaths WEINSTEIN, ADAM J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-garvey-dr-glenda-j.html | Paid Notice: Deaths GARVEY, DR. GLENDA J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/us/as-gasoline-hits-record-price-bush-kerry-democrats-spar-over-policy-next-move.html | As Gasoline Hits Record Price, Bush, Kerry and Democrats Spar Over Policy and Next Move | False | By Matthew L. Wald and John Tierney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/roundup-nhl-islanders-3-capitals-0.html | ROUNDUP: N.H.L.; ISLANDERS 3, CAPITALS 0 | False | By Ron Dicker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/car-strikes-2-brooklyn-boys-running-home-from-school.html | Car Strikes 2 Brooklyn Boys Running Home From School | False | By Thomas Lueck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/of-god-and-the-flag.html | Of God and the Flag | False | By William Safire | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-hausman-leo.html | Paid Notice: Deaths HAUSMAN, LEO | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/baseball-mets-notebook-roberts-s-hold-as-a-starter-slips-through-his-fingers.html | BASEBALL: METS NOTEBOOK; Roberts's Hold as a Starter Slips Through His Fingers | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/commercial-real-estate-architects-protect-a-controversial-modern-building.html | COMMERCIAL REAL ESTATE; Architects Protect a Controversial Modern Building | False | By Maureen Milford | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/world/claus-josef-riedel-crystal-maker-who-suited-glass-to-wine-is-dead-at-79.html | Claus Josef Riedel, Crystal Maker Who Suited Glass to Wine, Is Dead at 79 | False | By Frank J. Prial | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/proposal-to-limit-oil-and-coal-projects-draws-fire.html | Proposal to Limit Oil and Coal Projects Draws Fire | False | By Nicole Itano | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/theater/theater-review-a-woman-with-a-past-a-pistol-and-no-petticoats.html | THEATER REVIEW; A Woman With a Past, A Pistol and No Petticoats | False | By Ben Brantley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-biddle-david-md.html | Paid Notice: Deaths BIDDLE, DAVID., M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/style/IHT-good-times-roll-at-blue-note.html | Good times roll at Blue Note | False | By Mike Zwerin, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/world/world-briefing-americas-mexico-government-employees-held-in-smuggling-ring.html | World Briefing | Americas: Mexico: Government Employees Held In Smuggling Ring | False | By Antonio Betancourt (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/1-the-president-the-insider-and-9-11-923870.html | The President, the Insider and 9/11 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/judge-allows-williams-defense-to-show-video-but-not-home.html | Judge Allows Williams Defense to Show Video, but Not Home | False | By Robert Hanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/the-president-the-insider-and-911-5-letters.html | The President, the Insider and 9/11 (5 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/the-path-to-a-healthier-america.html | The Path to a Healthier America | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/c-corrections-923818.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/us/gay-official-denounces-amendment.html | Gay Official Denounces Amendment | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/ncaa-men-s-round-of-16-the-newest-sound-in-music-city.html | N.C.A.A. | MEN'S ROUND OF 16; The Newest Sound in Music City | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/l-a-scandal-over-iraq-the-un-responds-914274.html | A Scandal Over Iraq? The U.N. Responds | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/IHT-soccer-playing-games-on-battlegrounds.html | Soccer : Playing games on battlegrounds | False | By Rob Hughes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/us/threats-responses-analysis-for-day-terrorism-transcends-politics-commission.html | THREATS AND RESPONSES: NEWS ANALYSIS; For a Day, Terrorism Transcends Politics as Commission Examines Failures | False | By Todd S. Purdum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/metro-briefing-new-york-queens-mother-of-two-is-fatally-shot.html | Metro Briefing | New York: Queens: Mother Of Two Is Fatally Shot | False | By Robert F. Worth (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/wine-calendar.html | WINE CALENDAR | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/hockey/yashin-ends-his-drought-with-a-goal.html | Yashin Ends His Drought With a Goal | False | By Ron Dicker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-nasser-rahmo-dr.html | Paid Notice: Deaths NASSER, RAHMO, DR. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/us/threats-and-responses-the-overview-bush-and-clinton-aides-grilled-by-panel.html | THREATS AND RESPONSES: THE OVERVIEW; Bush and Clinton Aides Grilled by Panel | False | By Philip Shenon and Eric Schmitt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/restaurants-fancy-street-food-but-what-a-street.html | RESTAURANTS; Fancy Street Food, but What a Street | False | By Amanda Hesser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/c-corrections-923842.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/world/world-briefing-africa-zimbabwe-suspected-plotters-in-prison-court.html | World Briefing | Africa: Zimbabwe: Suspected Plotters In Prison Court | False | By Michael Wines (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/ethnic-cleansing-again.html | Ethnic Cleansing, Again | False | By Nicholas D. Kristof | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/c-corrections-924016.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/figure-skating-plushenko-has-the-lead-after-the-short-program.html | FIGURE SKATING; Plushenko Has the Lead After the Short Program | False | By Christopher Clarey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/military-injustice.html | Military Injustice | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/us/threats-and-responses-at-issue-conclusions-of-2-reports.html | THREATS AND RESPONSES: AT ISSUE; Conclusions Of 2 Reports | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/world/spain-may-add-peacekeepers-to-afghanistan.html | Spain May Add Peacekeepers To Afghanistan | False | By Katrin Bennhold | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/media/shifts-in-agencies-for-2-restaurant-chains.html | Shifts in Agencies for 2 Restaurant Chains | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/quotation-of-the-day-920029.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/IHT-1954churchill-condemns-bomb-in-our-pages100-75-and-50-years-ago.html | 1954Churchill Condemns Bomb : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/us/white-house-irks-senators-by-inaction-on-immigrants.html | White House Irks Senators By Inaction On Immigrants | False | By Rachel L. Swarns | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/baseball-yankee-trainer-assumes-a-position-of-importance.html | BASEBALL; Yankee Trainer Assumes A Position of Importance | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/ncaa-women-s-round-of-32-uconn-beats-auburn-by-going-over-its-zone.html | N.C.A.A. | WOMEN'S ROUND OF 32; UConn Beats Auburn by Going Over Its Zone | False | By Frank Litsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/electrician-pleads-not-guilty-in-murder-in-hamptons.html | Electrician Pleads Not Guilty in Murder in Hamptons | False | By Patrick Healy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-fischel-ernest.html | Paid Notice: Deaths FISCHEL, ERNEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/putnam-faces-big-penalties-for-improper-fund-trades.html | Putnam Faces Big Penalties For Improper Fund Trades | False | By Riva D. Atlas | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/world/letter-from-europe-listen-to-the-germans-oh-what-a-sorry-state-we-re-in.html | LETTER FROM EUROPE; Listen to the Germans: Oh, What a Sorry State We're In | False | By Richard Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/a-targeted-killing-how-else-is-israel-meant-to-deal-with-terror.html | A targeted killing : How else is Israel meant to deal with terror? | False | By Uri Dromi, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/metro-briefing-new-york-bronx-underground-fire-disrupts-neighborhood.html | Metro Briefing | New York: Bronx Underground Fire Disrupts Neighborhood | False | By Ian Urbina (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/us/threats-responses-excerpts-testimony-clinton-bush-officials-sept-11-commission.html | THREATS AND RESPONSES; Excerpts From Testimony by Clinton and Bush Officials to the Sept. 11 Commission | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/us/split-gay-couples-face-custody-hurdles.html | Split Gay Couples Face Custody Hurdles | False | By Pam Belluck and Adam Liptak | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/judge-rejects-tyson-penalty.html | Judge Rejects Tyson Penalty | False | By Dow Jones | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/l-my-methodists-my-choir-and-a-welcome-to-gays-915564.html | My Methodists, My Choir and a Welcome to Gays | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/c-corrections-923877.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/l-the-president-the-insider-and-9-11-922846.html | The President, the Insider and 9/11 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-nathan-maxwell-p.html | Paid Notice: Deaths NATHAN, MAXWELL P. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-reilly-frank.html | Paid Notice: Deaths REILLY, FRANK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-spiegler-adele.html | Paid Notice: Deaths SPIEGLER, ADELE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/c-correction-919438.html | Correction | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/recipe-halvah-honey-sauce.html | Recipe: Halvah Honey Sauce | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/us/study-says-discharges-continue-under-don-t-ask-don-t-tell.html | Study Says Discharges Continue Under 'Don't Ask, Don't Tell' | False | By John Files | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/advising-china-why-not-an-independent-taiwan.html | Advising China : Why not an independent Taiwan? | False | By Jonathan Mirsky, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/politics/public-testimony-before-911-panel.html | Public Testimony Before 9/11 Panel | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/IHT-beyond-the-us-initiative-mideast-democracy-is-a-longterm-global.html | Beyond the U.S. initiative : Mideast democracy is a long-term, global project | False | By Franã'sÃ¥Yois Heisbourg, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/the-chef-cesare-casella-toast-egg-and-onions-soup-s-on.html | THE CHEF: CESARE CASELLA; Toast, Egg and Onions: Soup's On! | False | By Matt Lee and Ted Lee | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/IHT-he-is-said-to-want-spain-to-be-seen-as-committed-to-fighting-terrorism.html | He is said to want Spain to be seen as committed to fighting terrorism : Zapatero may add troops in Afghanistan | False | By Katrin Bennhold, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/learning-walk-size-17-pumps-cross-dressers-gladly-pay-get-touch-with-their.html | Learning to Walk in Size 17 Pumps; Cross-Dressers Gladly Pay to Get in Touch With Their Feminine Side | False | By Mireya Navarro | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/plan-for-jets-west-side-stadium-surges-ahead.html | Plan for Jets' West Side Stadium Surges Ahead | False | By Charles V Bagli | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/can-we-curb-our-appetite-for-gasoline-2-letters.html | Can We Curb Our Appetite for Gasoline? (2 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/teenager-is-critically-injured-in-attack-with-baseball-bat.html | Teenager Is Critically Injured In Attack With Baseball Bat | False | By Sabrina Tavernise and Howard O. Stier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/world/gains-by-kin-in-iraq-inflame-kurds-anger-at-syria.html | Gains by Kin in Iraq Inflame Kurds' Anger at Syria | False | By Neil MacFarquhar | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/worldbusiness/IHT-ericsson-moves-to-block-nokia-bid-for-control-of.html | Ericsson moves to block Nokia bid for control of consortium : Rivals battle for future of Symbian | False | By Jennifer L. Schenker, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/l-the-president-the-insider-and-9-11-922897.html | The President, the Insider and 9/11 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/world/taiwan-leader-s-agreement-on-recount-seen-as-shrewd-politics.html | Taiwan Leader's Agreement on Recount Seen as Shrewd Politics | False | By Keith Bradsher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-jervis-eleanor-dudley.html | Paid Notice: Deaths JERVIS, ELEANOR DUDLEY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/world/kosovo-smolders-after-mob-violence.html | Kosovo Smolders After Mob Violence | False | By Nicholas Wood | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/classified/paid-notice-deaths-cohen-annette-nee-kopperman.html | Paid Notice: Deaths COHEN, ANNETTE (NEE KOPPERMAN) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/world-business-briefing-australia-nickel-mine-investment.html | World Business Briefing | Australia: Nickel Mine Investment | False | By Wayne Arnold | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/worldbusiness/IHT-briefly-asiapacific.html | BRIEFLY:ASIA/PACIFIC | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/legislators-debate-reach-of-ethics-plan.html | Legislators Debate Reach of Ethics Plan | False | By Laura Mansnerus | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/sports/hockey/rangers-drop-seventh-in-a-row.html | Rangers Drop Seventh in a Row | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/science/mutation-cited-in-evolution.html | Mutation Cited in Evolution | False | By John Noble Wilford | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/worldbusiness/IHT-strong-exports-underlie-fast-pace-of-growth-in.html | Strong exports underlie fast pace of growth in South Korea | False | By Samuel Len, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/arts/npr-news-is-replacing-morning-host.html | NPR News Is Replacing Morning Host | False | By Lynette Clemetson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/c-corrections-924008.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/a-grits-revival-with-the-flavor-of-the-old-south.html | A Grits Revival With the Flavor Of the Old South | False | By Kay Rentschler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/classified/paid-notice-deaths-simon-alice-kibrik.html | Paid Notice: Deaths SIMON, ALICE KIBRIK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/world/world-briefing-africa-south-africa-sister-beating-remark-draws-fire.html | World Briefing \| Africa: South Africa: 'Sister Beating' Remark Draws Fire | False | By Michael Wines (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/public-lives-as-cousin-leads-haiti-her-calling-is-in-brooklyn.html | PUBLIC LIVES; As Cousin Leads Haiti, Her Calling Is in Brooklyn | False | By Lynda Richardson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/25-and-under-a-little-big-deal-on-west-11th.html | $25 AND UNDER; A Little Big Deal on West 11th | False | By Eric Asimov | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/world/after-sheik-is-slain-hamas-picks-fiery-figure-as-its-leader-in-gaza.html | After Sheik Is Slain, Hamas Picks Fiery Figure as Its Leader in Gaza | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/IHT-filipino-muslims-reject-plan-for-identification-cards.html | Filipino Muslims reject plan for identification cards | False | By Carlos H. Conde, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/metro-briefing-new-york-manhattan-mayoral-aide-will-change-posts.html | Metro Briefing \| New York: Manhattan: Mayoral Aide Will Change Posts | False | By Winnie Hu (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/classified/paid-notice-deaths-maciag-thomas-phd.html | Paid Notice: Deaths MACIAG, THOMAS, PHD. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/classified/paid-notice-deaths-goldberg-dr-myron.html | Paid Notice: Deaths GOLDBERG, DR. MYRON | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/newly-released-documents-shed-light-on-the-tactics-used-by-microsoft.html | Newly Released Documents Shed Light on the Tactics Used by Microsoft | False | By John Markoff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/scientologists-tax-break-cited-in-suit-against-irs.html | Scientologists' Tax Break Cited in Suit Against I.R.S. | False | By David Cay Johnston | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/strong-exports-bolster-south-korean-economy.html | Strong Exports Bolster South Korean Economy | False | By Samuel Len | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/theater/new-theater-for-brooklyn-arts-district.html | New Theater For Brooklyn Arts District | False | By Glenn Collins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/silver-offers-antiterror-plan-as-feud-with-pataki-grows.html | Silver Offers Antiterror Plan As Feud With Pataki Grows | False | By Marc Santora | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/international/europe/bomb-found-on-rail-line-in-northeastern-france.html | Bomb Found on Rail Line in Northeastern France | False | By Craig S. Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/us/justices-hear-arguments-about-hmo-malpractice-lawsuits.html | Justices Hear Arguments About H.M.O. Malpractice Lawsuits | False | By Linda Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/business/trying-to-squeeze-more-oil-and-gas-from-the-gulf-of-mexico.html | Trying to Squeeze More Oil and Gas From the Gulf of Mexico | False | By Simon Romero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/classified/paid-notice-deaths-leifer-seymour.html | Paid Notice: Deaths LEIFER, SEYMOUR | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/nyregion/spokesman-in-abuse-scandal-is-named-bishop-of-camden.html | Spokesman in Abuse Scandal Is Named Bishop of Camden | False | By Matthew C. McCue | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/politics/excerpts-from-testimony-by-clinton-and-bush-officials-to-the-sept.html | Excerpts From Testimony by Clinton and Bush Officials to the Sept. 11 Commission | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/food-stuff-east-end-rivalry-takes-a-salty-turn.html | FOOD STUFF; East End Rivalry Takes a Salty Turn | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/politics/trail/bush-campaign-gets-backing-of-a-democrat.html | Bush Campaign Gets Backing of a Democrat | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/classified/paid-notice-deaths-christian-diane-collings.html | Paid Notice: Deaths CHRISTIAN, DIANE COLLINGS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/for-halvah-use-1-2-cup-nostalgia.html | For Halvah, Use 1/2 Cup Nostalgia | False | By Melissa Clark | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/opinion/IHT-1904greek-chariot-in-new-york-in-our-pages100-75-and-50-years-ago.html | 1904:Greek Chariot in New York : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/world/world-briefing-europe-poland-police-find-no-terror-link-and-free-3.html | World Briefing \| Europe: Poland: Police Find No Terror Link And Free 3 | False | By Ian Fisher (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-24 | 2004-03-24 | https://www.nytimes.com/2004/03/24/dining/food-stuff-a-bite-size-guide-to-the-dim-sum-cart.html | FOOD STUFF; A Bite-Size Guide To the Dim Sum Cart | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/health/abortions-do-not-raise-risk-of-breast-cancer-study-says.html | Abortions Do Not Raise Risk of Breast Cancer, Study Says | False | By Lawrence K. Altman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-schlachter-diane.html | Paid Notice: Deaths SCHLACHTER, DIANE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/international/africa/blair-visits-qaddafi-ending-libyas-isolation.html | Blair Visits Qaddafi, Ending Libya´Äs Isolation | False | By Patrick E. Tyler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/china-s-central-bank-raises-rate-for-banks.html | China's Central Bank Raises Rate for Banks | False | By Keith Bradsher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/us-airways-presses-its-plea-for-pay-cuts.html | US Airways Presses Its Plea for Pay Cuts | False | By Micheline Maynard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/house-backs-a-nominee-of-rowland-s.html | House Backs A Nominee Of Rowland's | False | By William Yardley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/threats-responses-excerpts-second-day-testimony-before-panel-investigating-9-11.html | THREATS AND RESPONSES; Excerpts From Second Day of Testimony Before Panel Investigating 9/11 Attacks | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/federal-grand-jury-indicts-protester-for-tax-evasion.html | Federal Grand Jury Indicts Protester for Tax Evasion | False | By David Cay Johnston | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/assessing-the-blame-for-9-11.html | Assessing the Blame for 9/11 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/words-are-bitter-as-the-mideast-roils-938360.html | Words Are Bitter As the Mideast Roils | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/IHT-zapatero-meets-world-leaders-and-restates-his-agenda-spain-mourns-terror.html | Zapatero meets world leaders and restates his agenda : Spain mourns terror victims | False | By Katrin Bennhold, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/less-jaw-big-brain-evolution-laid-to-gene-flaw.html | Less Jaw, Big Brain: Evolution Milestone Laid to Gene Flaw | False | By John Noble Wilford | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/metro-briefing-new-york-manhattan-council-criticizes-pledge-challenge.html | Metro Briefing | New York: Manhattan: Council Criticizes Pledge Challenge | False | By Winnie Hu (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/russia-s-future-putin-s-legacy.html | Russia's Future, Putin's Legacy | False | By Sergei Guriev | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-silber-marion.html | Paid Notice: Deaths SILBER, MARION | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/ncaa-men-s-round-of-16-the-power-of-seniors-is-driving-xavier.html | N.C.A.A. | MEN'S ROUND OF 16; The Power of Seniors Is Driving Xavier | False | By Tom Spousta | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/arts/bridge-a-tricky-ending-worth-a-prize.html | BRIDGE; A Tricky Ending Worth a Prize | False | By Alan Truscott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/IHT-filipino-muslims-reject-plan-for-identification-cards.html | Filipino Muslims reject plan for identification cards | False | By Carlos H. Conde, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/arts/pop-review-that-lyricist-with-a-brain-a-heart-and-the-noive.html | POP REVIEW; That Lyricist With a Brain, A Heart . . . and the Noive | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/ivory-tower-a-diploma-awaits-studious-gamers.html | Ivory Tower; A Diploma Awaits Studious Gamers | False | By Matt Richtel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/c-corrections-939412.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/basics-stand-and-fight-an-arsenal-for-spam-victims.html | BASICS; Stand and Fight: An Arsenal for Spam Victims | False | By J.d. Biersdorfer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/truth-as-a-weapon.html | Truth as a Weapon | False | By Maureen Dowd | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/pro-football-few-proposals-for-change-coming-in-nfl.html | PRO FOOTBALL; Few Proposals for Change Coming in N.F.L. | False | By Lynn Zinser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/c-corrections-939455.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/l-bite-your-tongue-938866.html | Bite Your Tongue | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-fliegelman-william.html | Paid Notice: Deaths FLIEGELMAN, WILLIAM | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-hammer-aline.html | Paid Notice: Deaths HAMMER, ALINE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/crime-falls-as-citations-surge-in-schools-with-extra-officers.html | Crime Falls as Citations Surge In Schools With Extra Officers | False | By Elissa Gootman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/west-side-stadium-plans-unveiled-amid-praise-and-protest.html | West Side Stadium Plans Unveiled Amid Praise and Protest | False | By Kirk Semple | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/threats-responses-overview-ex-bush-aide-says-threat-qaeda-was-not-priority.html | THREATS AND RESPONSES: THE OVERVIEW; EX-BUSH AIDE SAYS THREAT OF QAEDA WAS NOT PRIORITY | False | By Philip Shenon and Richard W. Stevenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/water-hazard-plan-to-put-filtration-plant-under-park-angers-the-bronx.html | Water Hazard?; Plan to Put Filtration Plant Under Park Angers the Bronx | False | By Anthony Depalma | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/national/fbi-warns-texas-oil-companies-of-potential-terror-attack.html | F.B.I. Warns Texas Oil Companies of Potential Terror Attack | False | By Terence Neilan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-cholst-harriette-d.html | Paid Notice: Deaths CHOLST, HARRIETTE D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-davidson-grace-m.html | Paid Notice: Deaths DAVIDSON, GRACE M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/world/un-rights-panel-condemns-israel-s-killing-of-hamas-leader.html | U.N. Rights Panel Condemns Israel's Killing of Hamas Leader | False | By Warren Hoge | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/turf-packing-comfort-into-a-pod.html | TURF; Packing Comfort Into a Pod | False | By Motoko Rich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-gelb-ronald-charles.html | Paid Notice: Deaths GELB, RONALD CHARLES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/news-watch-laptops-a-lightweight-notebook-gets-more-miles-to-the-charge.html | NEWS WATCH: LAPTOPS; A Lightweight Notebook Gets More Miles to the Charge | False | By J.d. Biersdorfer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/national-briefing-new-england-massachusetts-zoning-the-sea.html | National Briefing | New England: Massachusetts: Zoning The Sea | False | By Katie Zezima (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/world/a-lonely-peace-celebration-for-sharon-still-the-warrior.html | A Lonely Peace Celebration For Sharon, Still the Warrior | False | By James Bennet | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/l-the-pledge-and-religious-freedom-938149.html | The Pledge and Religious Freedom | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/quotation-of-the-day-935980.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/worldbusiness/IHT-hitching-a-fund-to-a-baby-star.html | Hitching a fund to a 'baby star' | False | By Miki Tanikawa, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/more-california-air-space-set-for-no-smoke-zones.html | More California Air Space Set for No-Smoke Zones | False | By Nick Madigan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/IHT-cricket-worldwide-test-feast-offers-a-deluge-of-delights.html | Cricket : Worldwide test feast offers a deluge of delights | False | By Huw Richards, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/theater/now-playing-off-broadway-virtual-music-war.html | Now Playing Off Broadway, Virtual-Music War | False | By Jesse McKinley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/metro-briefing-new-york-manhattan-shooting-in-movie-theater.html | Metro Briefing | New York: Manhattan: Shooting In Movie Theater | False | By Sabrina Tavernise (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/IHT-us-election-the-world-should-also-have-a-vote.html | U.S. election : The world should also have a vote | False | By Yoichi Funabashi, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-martinson-paul.html | Paid Notice: Deaths MARTINSON, PAUL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/movies/new-directors-new-films-reviews-racing-to-prove-she-s-just-as-good-as-the-guys.html | NEW DIRECTORS/NEW FILMS REVIEWS; Racing to Prove She's Just as Good as the Guys | False | By Elvis Mitchell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/media-business-advertising-spots-for-carrabba-s-macaroni-grill-try-pull-away.html | THE MEDIA BUSINESS: ADVERTISING; Spots for Carrabba's and Macaroni Grill try to pull away from the pack of Italian restaurant chains. | False | By Sean Mehegan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/world-business-briefing-europe-germany-stock-offering-postponed.html | World Business Briefing | Europe: Germany : Stock Offering Postponed | False | By Petra Kappl (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/IHT-months-were-spent-developing-policies-inaction-on-al-qaeda-tied-to-us.html | Months were spent developing policies : Inaction on Al Qaeda tied to U.S. transition | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/on-baseball-2-teammates-2-coaches-2-survivors.html | On Baseball; 2 Teammates, 2 Coaches, 2 Survivors | False | By Murray Chass | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/arts/arthur-lithgow-88-stage-actor-who-led-regional-companies.html | Arthur Lithgow, 88, Stage Actor Who Led Regional Companies | False | By Christopher Lehmann-Haupt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/c-corrections-939382.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/c-corrections-939358.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/currents-retail-a-home-for-modern-in-a-country-setting.html | CURRENTS: RETAIL; A Home For Modern In-a-Country-Setting | False | By Craig Kellogg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/l-words-are-bitter-as-the-mideast-roils-938319.html | Words Are Bitter As the Mideast Roils | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/news-watch-games-a-choice-of-kill-or-be-killed-with-futuristic-firepower.html | NEWS WATCH: GAMES; A Choice of Kill or Be Killed, With Futuristic Firepower | False | By Seth Schiesel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/threats-responses-pursuing-intelligence-missed-chances-long-hunt-for-bin-laden.html | THREATS AND RESPONSES: PURSUING INTELLIGENCE; Missed Chances In a Long Hunt For bin Laden | False | By David Johnston and Todd S. Purdum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/l-the-pledge-and-religious-freedom-938122.html | The Pledge and Religious Freedom | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/currents-who-knew-individual-mattresses-personalized-for-the-bed-frame.html | CURRENTS: WHO KNEW?; Individual Mattresses, Personalized For the Bed Frame | False | By Marianne Rohrlich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-nathan-maxwell-p.html | Paid Notice: Deaths NATHAN, MAXWELL P. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/IHT-soccer-ac-milan-shows-its-explosive.html | Soccer : AC Milan shows its explosive side | False | By Rob Hughes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-ginsburg-ruth-nee-scaison.html | Paid Notice: Deaths GINSBURG, RUTH (NEE SCAISON) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/c-corrections-939447.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/state-pension-officials-accuse-safeway-leaders-of-conflict.html | State Pension Officials Accuse Safeway Leaders of Conflict | False | By Mary Williams Walsh | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/l-gamer-s-death-blow-938882.html | Gamer's Death Blow | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/IHT-1904attack-in-port-arthur-in-our-pages100-75-and-50-years-ago.html | 1904:Attack in Port Arthur : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/leo-hausman-94-health-philanthropist.html | Leo Hausman, 94, Health Philanthropist | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/news-summary-936235.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/l-progressive-in-india-931101.html | Progressive in India | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/inside-937703.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/microsoft-sanctions-excerpts-from-ruling-in-europe-and-microsoft-s-response.html | MICROSOFT SANCTIONS; Excerpts From Ruling in Europe and Microsoft's Response | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/us-will-give-cold-fusion-second-look-after-15-years.html | U.S. Will Give Cold Fusion Second Look, After 15 Years | False | By Kenneth Chang | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/world/saudis-aiding-us-in-cutting-off-terrorism-funds-panel-is-told.html | Saudis Aiding U.S. in Cutting Off Terrorism Funds, Panel Is Told | False | By Michael Janofsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/metro-briefing-new-york-brooklyn-court-reviewing-videotape-release.html | Metro Briefing | New York: Brooklyn: Court Reviewing Videotape Release | False | By Andy Newman (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/golf-staying-dry-at-the-watering-hole-on-no-17.html | GOLF; Staying Dry at the Watering Hole on No. 17 | False | By Clifton Brown | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/world-business-briefing-asia-china-record-oil-profit.html | World Business Briefing | Asia: China: Record Oil Profit | False | By Dow Jones | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/medicare-official-testifies-on-cost-figures.html | Medicare Official Testifies on Cost Figures | False | By Robert Pear | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/italian-judge-rejects-quick-prosecution-in-parmalat-case.html | Italian Judge Rejects Quick Prosecution in Parmalat Case | False | By Eric Sylvers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/not-so-long-out-of-school-yet-running-the-system.html | Not So Long Out of School, Yet Running The System | False | By David M. Herszenhorn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/movies/credentials-for-pulp-fiction-pimp-drug-addict-for-novelist-donald-goines-dead-30.html | Credentials for Pulp Fiction: Pimp and Drug Addict; For the Novelist Donald Goines, Dead 30 Years, New Popularity and a Movie | False | By Lola Ogunnaike | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/transactions-939676.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/q-a-web-pages-unplugged-for-reading-on-the-go.html | Q&A; Web Pages Unplugged, For Reading on the Go | False | By J.d.biersdorfer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-memorials-renda-lucy-p.html | Paid Notice: Memorials RENDA, LUCY P | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/l-beirut-rising-939137.html | Beirut, Rising | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/world-business-briefing-europe-britain-virgin-atlantic-expanding.html | World Business Briefing | Europe: Britain: Virgin Atlantic Expanding | False | By Alan Cowell (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/arts/music-review-recalling-the-mind-behind-gears-and-pistons.html | MUSIC REVIEW; Recalling the Mind Behind Gears and Pistons | False | By Bernard Holland | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/c-corrections-939374.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/threats-and-responses-a-dispute-was-an-official-in-the-loop-it-all-depends.html | THREATS AND RESPONSES: A DISPUTE; Was an Official 'in the Loop'? It All Depends | False | By Elisabeth Bumiller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/passport-deadline-extension-is-sought.html | Passport Deadline Extension Is Sought | False | By Rachel L. Swarns | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/national-briefing-south-oklahoma-killer-is-executed.html | National Briefing | South: Oklahoma: Killer Is Executed | False | By Steve Barnes (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/world/israeli-soldiers-thwart-a-boy-s-suicide-bombing-attempt.html | Israeli Soldiers Thwart a Boy's Suicide Bombing Attempt | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/news-watch-photography-100-photos-compressed-in-a-svelte-e-mail-album.html | NEWS WATCH: PHOTOGRAPHY; 100 Photos, Compressed In a Svelte E-Mail Album | False | By Adam Baer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/world/london-journal-oh-those-web-entanglements-british-spouses-deceived.html | London Journal; Oh, Those Web Entanglements: British Spouses Deceived | False | By Sarah Lyall | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/baseball-mets-take-steps-to-prevent-additional-injuries-to-reyes.html | BASEBALL; Mets Take Steps To Prevent Additional Injuries to Reyes | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/microsoft-sanctions-entertainment-big-changes-are-planned-game-software-strategy.html | MICROSOFT SANCTIONS; ENTERTAINMENT; Big Changes Are Planned In Game-Software Strategy | False | By John Markoff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/college-hockey-report-minnesota-seeks-its-third-title.html | COLLEGE HOCKEY REPORT; Minnesota Seeks Its Third Title | False | By Mark Scheerer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/news-watch-phones-mating-twist-and-shoot-with-ring-a-ding-ding.html | NEWS WATCH: PHONES; Mating Twist-and-Shoot With Ring-a-Ding Ding | False | By Michel Marriott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/metro-briefing-new-york-manhattan-firm-pleads-guilty-in-2002-explosion.html | Metro Briefing | New York: Manhattan: Firm Pleads Guilty In 2002 Explosion | False | By Susan Saulny (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/technology-chip-makers-exchange-barbs-in-corporate-espionage-suit.html | TECHNOLOGY; Chip Makers Exchange Barbs In Corporate Espionage Suit | False | By Laurie J. Flynn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/words-are-bitter-as-the-mideast-roils-4-letters.html | Words Are Bitter as the Mideast Roils (4 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-stupnick-louis.html | Paid Notice: Deaths STUPNICK, LOUIS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/l-new-york-s-third-graders-930423.html | New York's Third Graders | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-noyes-jansen-jr.html | Paid Notice: Deaths NOYES, JANSEN, JR. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/readersopinions/love-eternal.html | Love Â¬ÃEternalÂ¬Ã | False | By Nytimes.com | | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-scotch-sally.html | Paid Notice: Deaths SCOTCH, SALLY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/atheist-presents-case-for-taking-god-from-pledge.html | ATHEIST PRESENTS CASE FOR TAKING GOD FROM PLEDGE | False | By Linda Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/2-li-coaches-in-hazing-case-are-removed-from-teaching.html | 2 L.I. Coaches In Hazing Case Are Removed From Teaching | False | By Patrick Healy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/europeans-rule-against-microsoft-appeal-is-promised.html | Europeans Rule Against Microsoft; Appeal Is Promised | False | By Paul Meller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/a-song-of-the-loom-is-silenced.html | A Song of the Loom is Silenced | False | By Julie V. Iovine | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/the-media-business-advertising-addenda-hotwire-shifts-some-of-account-to-mccann.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Hotwire Shifts Some Of Account to McCann | False | By Sean Mehegan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/the-rush-to-a-stadium.html | The Rush to a Stadium | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/program-battles-drinking-long-before-drinking-age.html | Program Battles Drinking Long Before Drinking Age | False | By Lisa W. Foderaro | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/movies/new-directors-new-films-reviews-torn-between-traditional-faith-convict-s-bizarre.html | NEW DIRECTORS/NEW FILMS REVIEWS; Torn Between Traditional Faith And a Convict's Bizarre Mysticism | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/world/world-briefing-united-nations-measure-to-keep-arms-from-terrorists.html | World Briefing | United Nations: Measure To Keep Arms From Terrorists | False | By Warren Hoge | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/IHT-1929italy-votes-yes-or-no-in-our-pages100-75-and-50-years-ago.html | 1929:Italy Votes 'Yes' Or 'No' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/l-high-cost-of-fashion-930644.html | High Cost of Fashion | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/tall-tale-or-should-that-be-tail.html | Tall Tale, or Should That Be Tail? | False | By Sabrina Tavernise | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/national-briefing-south-florida-deadly-currents.html | National Briefing | South: Florida: Deadly Currents | False | By Terry Aguayo (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/world/deserted-by-doctors-india-s-poor-turn-to-quacks.html | Deserted by Doctors, India's Poor Turn to Quacks | False | By Celia W. Dugger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-leedy-jack-j-md.html | Paid Notice: Deaths LEEDY, JACK J., M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/technology-human-genome-sciences-faces-shift-in-leadership-and-focus.html | TECHNOLOGY; Human Genome Sciences Faces Shift in Leadership and Focus | False | By Andrew Pollack | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/jurors-report-possible-deadlock-in-trial-of-tyco-s-exchief.html | Jurors Report Possible Deadlock in Trial of TycoÃ¢Ä¿s Ex-Chief | False | By Andrew Ross Sorkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/IHT-1954eisenhower-sees-victory-in-our-pages100-75-and-50-years-ago.html | 1954:Eisenhower Sees Victory : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/what-s-next-to-save-a-life-or-a-limb-gently-shake-a-minefield.html | WHAT'S NEXT; To Save a Life or a Limb, Gently Shake a Minefield | False | By Anne Eisenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/worldbusiness/IHT-eu-bankers-spur-talk-of-lower-rates-in-europe.html | EU bankers spur talk of lower rates in Europe | False | By Nicola Clark, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/arts/dance-review-meditating-with-broken-spirits-under-the-gaze-of-broken-dolls.html | DANCE REVIEW; Meditating With Broken Spirits, Under the Gaze of Broken Dolls | False | By Anna Kisselgoff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/letters.html | Letters | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/news/microsoft-faces-risky-future-of-regulation.html | Microsoft faces risky future of regulation | False | By Floyd Norris, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/arts/critic-s-notebook-wagner-writ-small-with-a-helping-of-sex.html | CRITIC'S NOTEBOOK; Wagner Writ Small, With a Helping of Sex | False | By Anne Midgette | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/l-the-pledge-and-religious-freedom-938173.html | The Pledge and Religious Freedom | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/l-the-pledge-and-religious-freedom-938181.html | The Pledge and Religious Freedom | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/world/us-calls-for-sunni-and-kurdish-rights-after-turnover.html | U.S. Calls for Sunni and Kurdish Rights After Turnover | False | By John F. Burns | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/robert-kleiman-85-an-editorial-writer-and-correspondent.html | Robert Kleiman, 85, An Editorial Writer And Correspondent | False | By Wolfgang Saxon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/toward-a-recount-in-taiwan.html | Toward a Recount in Taiwan | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/accountant-s-report-accuses-li-diocese-of-hoarding-funds.html | Accountant's Report Accuses L.I. Diocese of Hoarding Funds | False | By Bruce Lambert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/bronx-officer-is-said-to-steal-debit-card-from-suspect.html | Bronx Officer Is Said to Steal Debit Card From Suspect | False | By Michael Wilson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/absentee-landlords-get-tax-levy-reprieve.html | Absentee Landlords Get Tax Levy Reprieve | False | By Winnie Hu | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/times-names-vice-president-for-ad-sales.html | Times Names Vice President for Ad Sales | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/when-instant-messages-come-bearing-malice.html | When Instant Messages Come Bearing Malice | False | By Sandeep Junnarkar | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/legislator-says-tax-breaks-went-to-gop-donors.html | Legislator Says Tax Breaks Went to G.O.P. Donors | False | By James C. McKinley Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/boldface-names-935930.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/currents-textiles-from-the-walls-of-museums-to-a-bedroom-very-near-you.html | CURRENTS: TEXTILES; From the Walls of Museums To a Bedroom Very Near You | False | By Marianne Rohrlich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/IHT-launching-a-martyr-beware-the-ghost-of-sheik-yassin.html | Launching a martyr : Beware the ghost of Sheik Yassin | False | By Amin Saikal, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/IHT-for-the-record-letters-to-the-editor.html | For the record : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/online-shopper-how-much-is-that-drug-in-the-window.html | ONLINE SHOPPER; How Much Is That Drug in the Window? | False | By Michelle Slatalla | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/IHT-microsoft-faces-risky-future-of-regulation.html | Microsoft faces risky future of regulation | False | By Floyd Norris, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-neale-richard-lewis.html | Paid Notice: Deaths NEALE, RICHARD LEWIS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-gorelick-sol-sholem.html | Paid Notice: Deaths GORELICK, SOL (SHOLEM) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/market-place-walt-disney-earnings-will-be-scrutinized-for-any-sign-of-distress.html | Market Place; Walt Disney earnings will be scrutinized for any sign of distress. | False | By Laura M. Holson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-astifidis-stelios-steve.html | Paid Notice: Deaths ASTIFIDIS, STELIOS (STEVE) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-garvey-dr-glenda-j.html | Paid Notice: Deaths GARVEY, DR. GLENDA J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/national-briefing-southwest-texas-4-bodies-found-after-crash.html | National Briefing | Southwest: Texas: 4 Bodies Found After Crash | False | By Steve Barnes (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/world-business-briefing-asia-japan-lcd-joint-venture.html | World Business Briefing | Asia: Japan: L.C.D. Joint Venture | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/company-briefs-939277.html | COMPANY BRIEFS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/baseball-panel-removes-premium-tag-cablevision-placed-on-yes.html | BASEBALL; Panel Removes Premium Tag Cablevision Placed on YES | False | By Richard Sandomir and Andrew Ross Sorkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/garden-notebook-seduced-by-a-skunk-cabbage.html | GARDEN NOTEBOOK; Seduced By a Skunk Cabbage | False | By Ken Druse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/metro-briefing-new-jersey-hackensack-guilty-plea-in-prostitution-case.html | Metro Briefing | New Jersey: Hackensack: Guilty Plea In Prostitution Case | False | By Stacy Albin (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/s-p-lifts-outlook-on-japan-on-signs-of-a-lasting-recovery.html | S.&P. Lifts Outlook on Japan On Signs of a Lasting Recovery | False | By Todd Zaun | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/small-business-finding-the-right-advice-on-taxes.html | SMALL BUSINESS; Finding the Right Advice on Taxes | False | By Eve Tahmincioglu | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/baseball-notebook-rodriguez-hit-in-cheek-by-deflected-throw.html | BASEBALL; NOTEBOOK; Rodriguez Hit in Cheek by Deflected Throw | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/economic-scene-their-hiring-teachers-nation-s-public-schools-get-what-they-pay.html | Economic Scene; In their hiring of teachers, do the nation's public schools get what they pay for? | False | By Virginia Postrel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/world/french-worker-finds-a-bomb-partly-buried-on-rail-line.html | French Worker Finds a Bomb Partly Buried On Rail Line | False | By Craig S. Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/IHT-new-eu-job-proposed-after-madrid-attacks-dutchman-could-fill-terror-post.html | New EU job proposed after Madrid attacks : Dutchman could fill terror post | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-podhoretz-seymour-j.html | Paid Notice: Deaths PODHORETZ, SEYMOUR J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/politics/target-al-qaeda.html | Target: Al Qaeda | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-memorials-steinfeld-julian-s.html | Paid Notice: Memorials STEINFELD, JULIAN S. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/c-corrections-939439.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/arts/c-corrections-938718.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/theater/theater-review-what-do-i-want-it-s-just-one-word.html | THEATER REVIEW; What Do I Want? It's Just One Word | False | By Margo Jefferson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/microsoft-sanctions-overview-europeans-rule-against-microsoft-appeal-promised.html | MICROSOFT SANCTIONS: THE OVERVIEW; Europeans Rule Against Microsoft; Appeal Is Promised | False | By Paul Meller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-christe-gladys.html | Paid Notice: Deaths CHRISTE, GLADYS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/movies/saudis-question-accuracy-of-disney-movie.html | Saudis Question Accuracy of Disney Movie | False | By Simon Romero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/the-ski-report-time-to-stash-the-skis-not-so-fast.html | THE SKI REPORT; Time to Stash the Skis? Not So Fast | False | By Bill Pennington | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-bialos-joseph.html | Paid Notice: Deaths BIALOS, JOSEPH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-christian-diane-collings.html | Paid Notice: Deaths CHRISTIAN, DIANE COLLINGS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/national-briefing-washington-court-overturns-internet-ruling.html | National Briefing | Washington: Court Overturns Internet Ruling | False | By John Files (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/a-model-for-new-york-schools-eases-up-on-promotion-rules.html | A Model for New York Schools Eases Up on Promotion Rules | False | By David M. Herszenhorn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/excerpts-from-ruling-in-europe-and-microsofts-response.html | Excerpts From Ruling in Europe and MicrosoftÃ—Ã¢s Response | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/threats-responses-commissioners-panel-members-insiders-all-question-friends-but.html | THREATS AND RESPONSES: THE COMMISSIONERS; Panel Members, Insiders All, Question Friends, but Too Gingerly for Some Viewers | False | By Sheryl Gay Stolberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-santangelo-francis-r.html | Paid Notice: Deaths SANTANGELO, FRANCIS R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/company-news-judge-clears-way-for-vivendi-and-diller-to-go-to-trial.html | COMPANY NEWS; JUDGE CLEARS WAY FOR VIVENDI AND DILLER TO GO TO TRIAL | False | By Dow Jones | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/senate-panel-seeks-to-hasten-inquiries-of-credit-counselors.html | Senate Panel Seeks to Hasten Inquiries of Credit Counselors | False | By Jennifer Bayot | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/sunflower-timetable.html | Sunflower Timetable | False | By Leslie Land | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/movies/new-directors-new-films-reviews-bicycling-across-brazil-search-better-future.html | NEW DIRECTORS/NEW FILMS REVIEWS; Bicycling Across Brazil, in Search of a Better Future | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/ncaa-men-s-round-of-16-the-shot-heard-round-birmingham.html | N.C.A.A. | MEN'S ROUND OF 16; The Shot Heard Round Birmingham | False | By Ray Glier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/world/dutch-court-puts-former-congo-officer-on-trial-in-torture-case.html | Dutch Court Puts Former Congo Officer on Trial in Torture Case | False | By Marlise Simons | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/world/world-briefing-europe-britain-eyesore-meets-the-wrecking-ball.html | World Briefing | Europe: Britain: Eyesore Meets The Wrecking Ball | False | By Alan Cowell (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-hausman-leo.html | Paid Notice: Deaths HAUSMAN, LEO | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/l-words-are-bitter-as-the-mideast-roils-938335.html | Words Are Bitter As the Mideast Roils | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/national-briefing-midwest-illinois-good-cars-bad-checks.html | National Briefing | Midwest: Illinois: Good Cars, Bad Checks | False | By Jo Napolitano (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/olympic-torch-lighted-amid-rush-to-finish-athens-venues.html | Olympic Torch Lighted, Amid Rush to Finish Athens Venues | False | By Anthee Carassava | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/an-olympic-theme-park-939153.html | An Olympic Theme Park | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/figure-skating-frances-dashing-young-blade.html | Figure Skating : France's dashing young blade | False | By Christopher Clarey, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/state-of-the-art-pro-style-digital-cameras-now-priced-for-shutterbugs.html | STATE OF THE ART; Pro-Style Digital Cameras, Now Priced for Shutterbugs | False | By David Pogue | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/books/books-of-the-times-hollywood-where-you-re-terrific-if-you-re-even-good.html | BOOKS OF THE TIMES; Hollywood, Where You're Terrific if You're Even Good | False | By Janet Maslin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/world/cheney-to-visit-japan-china-and-south-korea-in-april.html | Cheney to Visit Japan, China and South Korea in April | False | By Eric Schmitt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/l-the-pledge-and-religious-freedom-938165.html | The Pledge and Religious Freedom | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/samuel-sadin-86-an-advocate-for-the-elderly.html | Samuel Sadin, 86, an Advocate for the Elderly | False | By Christopher Lehmann-Haupt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/microsoft-sanctions-regulator-slayer-monopolies-one-corporation-time.html | MICROSOFT SANCTIONS; THE REGULATOR; A Slayer of Monopolies, One Corporation at a Time | False | By Mark Landler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/pointing-fingers-back-at-trump-for-fun.html | Pointing Fingers Back at Trump, for Fun | False | By Sherri Day | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-oancea-adela-cruceru.html | Paid Notice: Deaths OANCEA, ADELA (CRUCERU) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/for-some-internet-users-it-s-better-late-than-never.html | For Some Internet Users, It's Better Late Than Never | False | By Katie Hafner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/domestic-security-gets-a-mixed-appraisal.html | Domestic Security Gets a Mixed Appraisal | False | By Eric Lichtblau | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/business-digest-937762.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/l-the-tivo-bandwagon-938858.html | The TiVo Bandwagon | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/firefighter-is-arrested-after-receiving-almost-350000-worth-of-steroids.html | Firefighter Is Arrested After Receiving Almost $350,000 Worth of Steroids | False | By Shaila K. Dewan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/l-extending-the-7-line-930482.html | Extending the 7 Line | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/white-hats-take-to-the-web-to-dispel-anti-tax-schemes.html | White Hats Take to the Web to Dispel Anti-Tax Schemes | False | By David Cay Johnston | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/politics/trail/putting-past-rivalry-aside-kerry-and-dean-rally-together.html | Putting Past Rivalry Aside, Kerry and Dean Rally Together | False | By Jodi Wilgoren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/oregonians-look-to-one-suit-to-settle-gay-marriage-issue.html | Oregonians Look to One Suit To Settle Gay Marriage Issue | False | By Matthew Preusch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/c-corrections-939404.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/politics/trail/the-next-political-football-911-report.html | The Next Political Football: 9/11 Report | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/c-corrections-939331.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/excerpts-from-arguments-on-the-meaning-of-under-god-in-the-pledge-of-allegiance.html | Excerpts From Arguments on the Meaning of 'Under God' in the Pledge of Allegiance | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/currents-furnishings-not-the-la-z-boy-of-our-fathers.html | CURRENTS: FURNISHINGS; Not the La-Z-Boy of Our Fathers | False | By Marianne Rohrlich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/IHT-kwan-starts-with-stumble.html | Kwan starts with stumble | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/microsoft-sanctions-news-analysis-paring-away-at-microsoft.html | MICROSOFT SANCTIONS; NEWS ANALYSIS; Paring Away At Microsoft | False | By Steve Lohr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/c-corrections-928330.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/democrats-arrange-rare-convergence-of-party-s-stars-for-kerry-fund-raiser.html | Democrats Arrange Rare Convergence of Party's Stars for Kerry Fund-Raiser | False | By Katharine Q. Seelye | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/ncaa-men-s-round-of-16-proving-time-for-st-joseph-s-and-syracuse.html | N.C.A.A. | MEN'S ROUND OF 16; Proving Time For St. Joseph's And Syracuse | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/l-martha-stewart-s-other-jury-939129.html | Martha Stewart's Other Jury | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/arts/an-operetta-has-an-alt-country-flavor.html | An Operetta Has an 'Alt-Country' Flavor | False | By Randy Kennedy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/faa-takes-steps-to-cut-total-delays.html | F.A.A. Takes Steps to Cut Total Delays | False | By Matthew L. Wald | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/basketball-amityville-prep-star-shares-award.html | BASKETBALL; Amityville Prep Star Shares Award | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-untermeyer-salle-po-dos.html | Paid Notice: Deaths UNTERMEYER, SALLE PO DOS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/c-corrections-939471.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/international/world-briefing-united-nations.html | World Briefing: United Nations | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-sadin-sam.html | Paid Notice: Deaths SADIN, SAM | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/testimony-by-pathologist-begins-defense-for-williams.html | Testimony By Pathologist Begins Defense For Williams | False | By Robert Hanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-evans-dr-jane.html | Paid Notice: Deaths EVANS, DR. JANE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/l-olympic-village-turns-its-back-939145.html | Olympic Village Turns Its Back | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/tennis-serena-williams-decides-to-make-time-for-tennis.html | TENNIS; Serena Williams Decides To Make Time for Tennis | False | By Judy Battista | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/personal-shopper-good-night-boring-bedding.html | PERSONAL SHOPPER; Good Night, Boring Bedding | False | By Marianne Rohrlich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/public-lives-this-queer-eye-takes-design-to-the-masses.html | PUBLIC LIVES; This Queer Eye Takes Design to the Masses | False | By Robin Finn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/charles-haden-66-us-judge-on-strip-mining-case-is-dead.html | Charles Haden, 66, U.S. Judge On Strip-Mining Case, Is Dead | False | By Wolfgang Saxon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/movie-or-game-the-joystick-is-a-tipoff.html | Movie Or Game? The Joystick Is a Tipoff | False | By Michel Marriott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/threats-and-responses-new-york-listeners-wait-for-answers-from-hearing.html | THREATS AND RESPONSES: NEW YORK; Listeners Wait For Answers From Hearing | False | By Randal C. Archibold | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/world/world-leaders-converge-in-spain-to-mourn-bomb-victims.html | World Leaders Converge in Spain to Mourn Bomb Victims | False | By Elaine Sciolino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/IHT-land-mine-ban-letters-to-the-editor.html | Land mine ban : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/bryant-s-accuser-in-rape-case-testifies-in-a-closed-hearing.html | Bryant's Accuser in Rape Case Testifies in a Closed Hearing | False | By Kirk Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/national/national-briefing-south.html | National Briefing: South | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/hockey-roundup-nhl-dipietro-sidelined-by-flu.html | HOCKEY -- ROUNDUP: N.H.L.; DiPietro Sidelined by Flu | False | By Ron Dicker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/politics/senate-outlaws-injury-to-fetus-during-a-crime.html | Senate Outlaws Injury to Fetus During a Crime | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-leventhal-h-david.html | Paid Notice: Deaths LEVENTHAL, H. DAVID | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/metro-briefing-new-york-queens-robbery-suspect-shot-in-store.html | Metro Briefing | New York: Queens: Robbery Suspect Shot In Store | False | By Sabrina Tavernise (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/IHT-the-methyl-bromide-ban-global-efforts-to-repair-ozone-layer-are.html | The methyl bromide ban : Global efforts to repair ozone layer are in jeopardy | False | By Margot Wallstrom, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/news/exadviser-says-bush-undermined-war-on-terror.html | Ex-adviser says Bush undermined war on terror | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/world/arms-control-group-says-us-inflated-libya-s-nuclear-bid.html | Arms-Control Group Says U.S. Inflated Libya's Nuclear Bid | False | By William J. Broad | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/hp-plans-switch-to-linux-for-new-pcs.html | HP plans switch to Linux for new PCs | False | By Scott Morrison, Ft | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/l-the-pledge-and-religious-freedom-938076.html | The Pledge and Religious Freedom | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-seidler-lynn.html | Paid Notice: Deaths SEIDLER, LYNN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-hall-william-austin.html | Paid Notice: Deaths HALL, WILLIAM AUSTIN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/sports-briefing-soccer-mls-drops-sudden-death-overtime.html | SPORTS BRIEFING: SOCCER; M.L.S. Drops Sudden-Death Overtime | False | By Jack Bell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/for-the-pit-boss-some-extra-electronic-eyes.html | For the Pit Boss, Some Extra Electronic Eyes | False | By Joshua Tompkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/l-words-are-bitter-as-the-mideast-roils-938300.html | Words Are Bitter As the Mideast Roils | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/world/world-briefing-middle-east-qatar-russian-expelled.html | World Briefing | Middle East: Qatar: Russian Expelled | False | By Steven Lee Myers (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/all-in-the-family-firewall-filter-and-virus-buster-rolled-into-one.html | All in the Family; Firewall, Filter and Virus Buster, Rolled Into One | False | By J.d. Biersdorfer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/worldbusiness/treasury-secretary-sees-progress-on-chinese-currency.html | Treasury Secretary Sees Progress on Chinese Currency | False | By Kenneth N. Gilpin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/figure-skating-a-memorable-evening-for-the-chinese.html | FIGURE SKATING; A Memorable Evening For the Chinese | False | By Christopher Clarey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-morris-donald.html | Paid Notice: Deaths MORRIS, DONALD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/4-more-suspended-in-brawl-at-staten-island-firehouse.html | 4 More Suspended in Brawl At Staten Island Firehouse | False | By Diane Cardwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/blocks-girding-against-return-of-the-windy-city-in-manhattan.html | BLOCKS; Girding Against Return of the Windy City in Manhattan | False | By David W. Dunlap | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-schloss-emanuel-m-amby.html | Paid Notice: Deaths SCHLOSS, EMANUEL M. (AMBY) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/basketball-bad-news-keeps-mounting-as-knicks-fall-to-grizzlies.html | BASKETBALL; Bad News Keeps Mounting As Knicks Fall to Grizzlies | False | By Dave Caldwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/circuits-talking-with-the-googlers.html | Talking With the Googlers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-bernstein-harold.html | Paid Notice: Deaths BERNSTEIN, HAROLD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/the-pledge-and-religious-freedom-6-letters.html | The Pledge and Religious Freedom (6 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/paring-away-at-microsoft.html | Paring Away at Microsoft | False | By Steve Lohr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/is-there-a-decorator-in-the-house.html | Is There a Decorator in the House? | False | By William L. Hamilton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/technology/news-watch-display-rearview-camera-redefines-the-all-seeing-parent.html | NEWS WATCH: DISPLAY; Rearview Camera Redefines The All-Seeing Parent | False | By Roy Furchgott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/world/man-held-in-killing-of-afghan-aviation-minister.html | Man Held in Killing of Afghan Aviation Minister | False | By Carlotta Gall | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/no-vote-for-al-qaeda.html | No Vote for Al Qaeda | False | By Thomas L. Friedman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/nyregion/us-loses-murder-case-over-lying-witnesses.html | U.S. Loses Murder Case Over Lying Witnesses | False | By William Glaberson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-gurfein-douglas-b.html | Paid Notice: Deaths GURFEIN, DOUGLAS B. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/currents-appliances-penguin-look-alike-takes-care-of-the-pressing.html | CURRENTS: APPLIANCES; Penguin Look-Alike Takes Care Of the Pressing | False | By Douglas Heingartner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/opinion/l-a-riot-83-years-later-929450.html | A Riot, 83 Years Later | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/garden/calendar.html | CALENDAR | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/arts/piano-returns-to-berlin-releasing-family-secret.html | Piano Returns To Berlin, Releasing Family Secret | False | By Alan Cowell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/mtv-in-royalty-dispute-with-producers-in-europe.html | MTV in Royalty Dispute With Producers in Europe | False | By Alan Cowell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/IHT/iht-exadviser-says-bush-undermined-war-on-terror.html | Ex-adviser says Bush undermined war on terror | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/international/africa/violence-in-ivory-coast-threatens-disarmament-process.html | Violence in Ivory Coast Threatens Disarmament Process | False | By Somini Sengupta | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/classified/paid-notice-deaths-elliott-jane.html | Paid Notice: Deaths ELLIOTT, JANE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/business/corporate-tax-bill-hits-wall-in-senate-after-debate-on-overtime.html | Corporate Tax Bill Hits Wall in Senate After Debate on Overtime | False | By Edmund L. Andrews | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/us/14-states-ask-us-to-revise-some-education-law-rules.html | 14 States Ask U.S. to Revise Some Education Law Rules | False | By Diana Jean Schemo | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-25 | 2004-03-25 | https://www.nytimes.com/2004/03/25/sports/ncaa-men-s-round-of-16-tonight-s-matchups.html | N.C.A.A. | MEN'S ROUND OF 16; Tonight's Matchups | False | By John Temple | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/travel/rituals-a-place-where-spring-arrives-on-the-wings-of-a-sandhill-crane.html | RITUALS; A Place Where Spring Arrives On the Wings of a Sandhill Crane | False | By Anna Bahney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/ban-is-overturned-for-heavy-trucks-on-new-jersey-highways.html | Ban Is Overturned for Heavy Trucks on New Jersey Highways | False | By Laura Mansnerus | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/sports-briefing-soccer-metrostars-acquire-argentine-striker.html | SPORTS BRIEFING: SOCCER; MetroStars Acquire Argentine Striker | False | By Jack Bell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/us/the-alamo-of-the-big-screen-tries-to-skirt-the-fate-of-the-original.html | The Alamo of the Big Screen Tries to Skirt the Fate of the Original | False | By Ralph Blumenthal | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/the-9-11-hearing-the-blame-and-the-apology-954047.html | The 9/11 Hearing: The Blame and the Apology | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/media-business-advertising-shunning-traditional-route-for-trade-shows-siemens.html | THE MEDIA BUSINESS: ADVERTISING; Shunning the traditional route for trade shows, Siemens is showcasing its technology by railway. | False | By Claudia H. Deutsch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/l-the-9-11-hearing-the-blame-and-the-apology-954039.html | The 9/11 Hearing: The Blame and the Apology | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/art-in-review-michael-mazur.html | ART IN REVIEW; Michael Mazur | False | By Grace Glueck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/us/national-briefing-plains-oklahoma-sixth-graders-out-of-control.html | National Briefing | Plains: Oklahoma: Sixth Graders Out Of Control | False | By Steve Barnes (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/boldface-names-954349.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/style/the-frequent-traveler-adapting-business-travel-to-the-age-of-terrorism.html | The Frequent TRAVELER : Adapting business travel to the age of terrorism | False | By Roger Collis, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/the-medicare-muddle.html | The Medicare Muddle | False | By Paul Krugman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/books/books-of-the-times-how-a-perfect-dictatorship-collapsed-right-next-door.html | BOOKS OF THE TIMES; How a Perfect Dictatorship Collapsed, Right Next Door | False | By Walter Russell Mead | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/world/blair-visits-qaddafi-ending-libya-s-long-estrangement.html | Blair Visits Qaddafi, Ending Libya's Long Estrangement | False | By Patrick E. Tyler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/world/world-briefing-asia-india-poet-s-nobel-medal-stolen.html | World Briefing | Asia: India: Poet's Nobel Medal Stolen | False | By Hari Kumar (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/reverberations-what-s-the-fastest-way-to-midtown-via-france-and-germany.html | REVERBERATIONS; What's the Fastest Way to Midtown? Via France and Germany | False | By John Rockwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/art-guide.html | ART GUIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/travel/shopping-list-alpine-climbing.html | Shopping List | Alpine Climbing | False | By Wendy Knight | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-bracco-richard-a-md.html | Paid Notice: Deaths BRACCO, RICHARD A., M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/world/world-briefing-europe-spain-protest-against-bullfighting.html | World Briefing | Europe: Spain: Protest Against Bullfighting | False | By Dale Fuchs (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/us/national-briefing-science-and-health-children-and-medical-studies.html | National Briefing | Science And Health: Children And Medical Studies | False | By Denise Grady (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/editors-note-951480.html | Editors' Note | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/public-lives-when-it-s-an-honor-to-pick-up-a-pianist-s-jacket.html | PUBLIC LIVES; When It's an Honor to Pick Up a Pianist's Jacket | False | By James Barron | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/the-911-hearing-the-blame-and-the-apology-10-letters.html | The 9/11 Hearing: The Blame and the Apology (10 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/sports-of-the-times-a-quick-note-to-jets-fans-a-plan-is-not-a-promise.html | Sports of The Times; A Quick Note to Jets Fans: A Plan Is Not a Promise | False | By Dave Anderson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/a-rowland-nominee-for-judgeship-is-rejected.html | A Rowland Nominee For Judgeship Is Rejected | False | By William Yardley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/art-review-fusing-the-many-asias-into-a-diverse-harmony.html | ART REVIEW; Fusing the Many Asias Into a Diverse Harmony | False | By Holland Cotter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/travel/havens-goodbye-nuns-hello-hamptons.html | HAVENS; Goodbye Nuns. Hello Hamptons. | False | By Denny Lee | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-looram-matthew.html | Paid Notice: Deaths LOORAM, MATTHEW | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-fliegelman-william.html | Paid Notice: Deaths FLIEGELMAN, WILLIAM | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/transactions-952265.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-gifford-clarence-h-bud.html | Paid Notice: Deaths GIFFORD, CLARENCE H. (BUD) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/c-corrections-955990.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/books/crowd-pleasers-the-plot-is-simple-sell-books.html | CROWD PLEASERS; The Plot Is Simple: Sell Books | False | By Janet Maslin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/kerry-is-sticking-with-plan-to-raise-auto-fuel-efficiency.html | Kerry Is Sticking With Plan to Raise Auto Fuel Efficiency | False | By Danny Hakim | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/olympics-in-games-birthplace-flame-is-lighted-and-relay-begins.html | OLYMPICS; In Games' Birthplace, Flame Is Lighted and Relay Begins | False | By Anthee Carassava | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/religious-and-secular-2-letters.html | Religious and Secular (2 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/facing-long-road-west-side-makeover-gets-a-big-sendoff.html | Facing Long Road, West Side Makeover Gets a Big Sendoff | False | By Charles V Bagli | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/regulators-said-to-be-focusing-on-board-s-vote-for-grasso-pay.html | Regulators Said To Be Focusing On Board's Vote For Grasso Pay | False | By Landon Thomas Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/IHT-israel-attacks-letters-to-the-editor.html | Israel attacks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/residential-real-estate-in-jersey-city-condos-are-to-rise-near-light-rail-line.html | Residential Real Estate; In Jersey City, Condos Are to Rise Near Light Rail Line | False | By Rachelle Garbarine | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/in-the-arena-the-east-rises-and-spins.html | IN THE ARENA: The East rises and spins | False | By Christopher Clarey, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/politics/trail/weapons-joke-backfires-on-bush.html | Weapons Joke Backfires on Bush | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/travel/driving-cheap-ugly-and-tough-meet-the-pinzgauer.html | DRIVING; Cheap, Ugly and Tough. Meet the Pinzgauer. | False | By Phil Patton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/sports-of-the-times-lpga-comes-around-to-benefits-of-diversity.html | Sports Of The Times; L.P.G.A. Comes Around To Benefits of Diversity | False | By Selena Roberts | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/hobbs-emerges-as-a-candidate-for-st-john-s-job.html | Hobbs Emerges As a Candidate For St. John's Job | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/l-the-9-11-hearing-the-blame-and-the-apology-954012.html | The 9/11 Hearing: The Blame and the Apology | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/entitlements-crisis.html | Entitlements 'Crisis' | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/world-business-briefing-new-zealand-exports-rise.html | World Business Briefing | New Zealand: Exports Rise | False | By Wayne Arnold (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/film-festival-review-prescription-for-ailing-village-plastic-plant-physician.html | FILM FESTIVAL REVIEW; Prescription for an Ailing Village: A Plastics Plant (Physician Required) | False | By A. O. Scott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/IHT-spain-through-history-letters-to-the-editor.html | Spain through history : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/teachers-union-asks-state-to-intervene-in-talks-with-city.html | Teachers' Union Asks State to Intervene in Talks With City | False | By David M. Herszenhorn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/national/bishop-sentenced-to-four-years-of-probation.html | Bishop Sentenced to Four Years of Probation | False | By Nick Madigan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/IHT-israel-attacks-letters-to-the-editor-93875891045.html | Israel attacks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/world/up-to-2000-marines-to-go-to-afghanistan-from-gulf.html | Up to 2,000 Marines to Go to Afghanistan From Gulf | False | By Eric Schmitt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/film-review-a-gang-of-impostors-vs-one-true-lady.html | FILM REVIEW; A Gang of Impostors Vs. One True Lady | False | By A. O. Scott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/travel/if-you-re-looking-tennis-courts-pools-and-more.html | IF YOU'RE LOOKING; Tennis Courts, Pools and More | False | By George Gene Gustines | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/new-process-is-proposed-for-remnants-at-9-11-site.html | New Process Is Proposed For Remnants At 9/11 Site | False | By David W. Dunlap | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/on-brooklyn-s-avenue-of-babel-cultures-entwine.html | On Brooklyn's Avenue of Babel, Cultures Entwine | False | By Andy Newman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/metro-briefing-new-york-mineola-ex-curator-accused-of-theft.html | Metro Briefing | New York: Mineola: Ex-Curator Accused Of Theft | False | By Stacy Albin (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/company-briefs-955345.html | COMPANY BRIEFS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/IHT-spain-through-history-letters-to-the-editor-92298929405.html | Spain through history : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/world/after-teenage-boy-carries-a-bomb-palestinians-protest.html | After Teenage Boy Carries a Bomb, Palestinians Protest | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-tancer-michael.html | Paid Notice: Deaths TANCER, MICHAEL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/I-the-9-11-hearing-the-blame-and-the-apology-954063.html | The 9/11 Hearing: The Blame and the Apology | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/ncaa-mens-round-of-16-confident-connecticut-trounces-vanderbilt.html | N.C.A.A. | MEN'S ROUND OF 16; Confident Connecticut Trounces Vanderbilt | False | By Bill Finley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/ncaa-mens-round-of-16-alabama-run-topples-syracuse-title-defense.html | N.C.A.A. | MEN'S ROUND OF 16; Alabama Run Topples Syracuse Title Defense | False | By Bill Finley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/international/middleeast/marine-and-11-iraqis-die-during-fighting-in-sunni.html | Marine and 11 Iraqis Die During Fighting in Sunni Triangle | False | By Dexter Filkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/ncaabasketball/keady-on-the-move.html | Keady on the Move | False | By Ray Glier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/us/study-doesn-t-link-abortion-to-higher-breast-cancer-risk.html | Study Doesn't Link Abortion To Higher Breast Cancer Risk | False | By Lawrence K. Altman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/theater-guide.html | THEATER GUIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/gun-could-have-misfired-says-witness-for-williams.html | Gun Could Have Misfired, Says Witness for Williams | False | By Robert Hanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-coleman-edna.html | Paid Notice: Deaths COLEMAN, EDNA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/fiery-truck-crash-closes-i-95-in-connecticut-for-weeks.html | Fiery Truck Crash Closes I-95 in Connecticut For Weeks | False | By Sabrina Tavernise and Avi Salzman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-kristt-milton.html | Paid Notice: Deaths KRISTT, MILTON | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-evans-dr-jane.html | Paid Notice: Deaths EVANS, DR. JANE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/us/house-republicans-defeat-an-effort-to-limit-tax-cuts.html | House Republicans Defeat An Effort to Limit Tax Cuts | False | By Richard A. Oppel Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/us-calls-apartment-interiors-safe-after-its-post-9-11-cleanup.html | U.S. Calls Apartment Interiors Safe After Its Post-9/11 Cleanup | False | By Anthony Depalma | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/I-rise-of-the-machines-943517.html | Rise of the Machines | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/us/push-is-on-to-limit-aid-to-rich-universities.html | Push Is On to Limit Aid to Rich Universities | False | By Greg Winter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/world/the-struggle-for-iraq-leadership-chalabi-nimble-exile-searches-for-role-in-iraq.html | THE STRUGGLE FOR IRAQ: LEADERSHIP; Chalabi, Nimble Exile, Searches for Role in Iraq | False | By Dexter Filkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/us/harm-seen-in-use-of-a-steroid-to-treat-some-ailing-infants.html | Harm Seen in Use of a Steroid To Treat Some Ailing Infants | False | By Anahad O'Connor | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/world/china-tells-japan-to-release-7-arrested-on-disputed-island.html | China Tells Japan to Release 7 Arrested on Disputed Island | False | By Joseph Kahn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/world/world-briefing-asia-indonesia-suharto-tops-list-of-embezzling-leaders.html | World Briefing | Asia: Indonesia: Suharto Tops List Of Embezzling Leaders | False | By Agence France-Presse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/golf-woods-looks-mortal-and-he-could-miss-the-cut.html | GOLF; Woods Looks Mortal, and He Could Miss the Cut | False | By Clifton Brown | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/the-overleveraged-disneyland-will-disney-take-losses-in-france.html | The Overleveraged Disneyland: Will Disney Take Losses in France? | False | By Floyd Norris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/mr-castro-s-prisoners.html | Mr. Castro's Prisoners | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/the-wrong-target.html | The Wrong Target | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/world/us-is-expected-to-put-penalties-on-syria.html | U.S. Is Expected to Put Penalties on Syria | False | By Christopher Marquis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/worldbusiness/IHT-shell-signs-a-libyan-oil-exploration-deal.html | Shell signs a Libyan oil exploration deal | False | By Nicola Clark, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/early-bulbs.html | Early Bulbs | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/jury-is-in-turmoil-over-tyco-case.html | Jury Is in Turmoil Over Tyco Case | False | By Andrew Ross Sorkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/world/struggle-for-iraq-military-us-army-finds-its-suicide-rate-iraq-higher-than-for.html | THE STRUGGLE FOR IRAQ: THE MILITARY; U.S. Army Finds Its Suicide Rate in Iraq Is Higher Than for Other G.I.'s | False | By Eric Schmitt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-garvey-glenda.html | Paid Notice: Deaths GARVEY, GLENDA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/technology-briefing-deals-convergy-s-to-acquire-digitalthink.html | Technology Briefing | Deals: Convergy s To Acquire DigitalThink | False | By Dow Jones; Ap | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/art-in-review-thomas-demand.html | ART IN REVIEW; Thomas Demand | False | By Ken Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/film-festival-review-ritual-and-trust-in-mongolia-not-just-another-camel-tale.html | FILM FESTIVAL REVIEW; Ritual and Trust in Mongolia (Not Just Another Camel Tale) | False | By Elvis Mitchell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-percy-constance-lebair.html | Paid Notice: Deaths PERCY, CONSTANCE LEBAIR | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/realestate/putting-aside-its-blue-collar.html | Putting Aside Its Blue Collar | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/tennis-nearing-34-agassi-s-only-retirement-plan-is-to-conserve-his-energy.html | TENNIS; Nearing 34, Agassi's Only Retirement Plan Is to Conserve His Energy | False | By Judy Battista | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/sainsbury-selling-us-grocery-businesses.html | Sainsbury Selling U.S. Grocery Businesses | False | By Kenneth N. Gilpin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-kinnicutt-elizabeth-morgan.html | Paid Notice: Deaths KINNICUTT, ELIZABETH MORGAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/hockey-lightning-2-devils-1.html | HOCKEY; LIGHTNING 2, DEVILS 1 | False | By Tom Spousta | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/us/28-companies-are-selected-to-provide-drug-discounts.html | 28 Companies Are Selected To Provide Drug Discounts | False | By Robert Pear | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/IHT-political-language-letters-to-the-editor.html | Political language : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/us/threats-and-responses-the-accuser-ex-aide-s-book-corners-market-in-capital-buzz.html | THREATS AND RESPONSES: THE ACCUSER; Ex-Aide's Book Corners Market In Capital Buzz | False | By Rachel L. Swarns | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/backlog-of-tax-refund-debt-is-going-down-county-says.html | Backlog of Tax Refund Debt Is Going Down, County Says | False | By Bruce Lambert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/IHT-1904anglogerman-entente-in-our-pages100-75-and-50-years-ago.html | 1904;Anglo-German Entente : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/ex-executive-of-dynegy-is-sentenced-to-24-years.html | Ex-Executive Of Dynegy Is Sentenced To 24 Years | False | By Simon Romero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/IHT-exadviser-on-terror-polarizes-beltway.html | Ex-adviser on terror polarizes Beltway | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/world-business-briefing-europe-germany-airline-expects-profit.html | World Business Briefing | Europe: Germany: Airline Expects Profit | False | By Petra Kappl (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/stop-hamas-with-a-vote.html | Stop Hamas With a Vote | False | By Khalil Shikaki | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/art-in-review-william-scharf.html | ART IN REVIEW; William Scharf | False | By Michael Kimmelman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/haves-and-havenots-chinas-boom-leaves-many-behind.html | Haves and have-nots : China's boom leaves many behind | False | By Seth Kaplan, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/c-corrections-955949.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-adler-kenneth.html | Paid Notice: Deaths ADLER, KENNETH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/travel/journeys-at-cabela-s-shop-now-hunt-later.html | JOURNEYS; At Cabela's, Shop Now, Hunt Later | False | By Manny Howard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/business-digest-953490.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/design-review-a-whiff-of-prewar-paris-feminine-forces-in-fashion.html | DESIGN REVIEW; A Whiff of Prewar Paris: Feminine Forces in Fashion | False | By Roberta Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/us/national-briefing-northwest-washington-man-convicted-in-singer-s-killing.html | National Briefing | Northwest: Washington: Man Convicted In Singer's Killing | False | By Matthew Preusch (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/robber-s-gun-didn-t-go-off-police-say-bodega-man-s-did.html | Robber's Gun Didn't Go Off; Police Say Bodega Man's Did | False | By Corey Kilgannon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/nyc-so-it-s-jets-versus-striped-bass.html | NYC; So, It's Jets Versus Striped Bass? | False | By Clyde Haberman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/baseball-everything-is-going-great-in-bobby-valentine-s-world.html | BASEBALL; Everything Is Going Great In Bobby Valentine's World | False | By Jack Curry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/us/bush-on-kerry-turf-raises-1.2-million.html | Bush, on Kerry Turf, Raises $1.2 Million | False | By Richard W. Stevenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/art-in-review-virgil-ortiz.html | ART IN REVIEW; Virgil Ortiz | False | By Ken Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/quotation-of-the-day-951773.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing | Asia: Japan: Trade Surplus Grows | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/film-in-review-scooby-doo-2-monsters-unleashed.html | FILM IN REVIEW; 'Scooby-Doo 2' -- 'Monsters Unleashed' | False | By Dave Kehr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/film-in-review-raja.html | FILM IN REVIEW; 'Raja' | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/art-in-review-june-leaf-drawings-past-and-present.html | ART IN REVIEW; June Leaf -- 'Drawings: Past and Present' | False | By Ken Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/world/mexico-city-journal-on-mexico-s-mean-streets-the-sinners-have-a-saint.html | Mexico City Journal; On Mexico's Mean Streets, The Sinners Have a Saint | False | By Ginger Thompson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/art-review-decay-and-glory-back-to-byzantium.html | ART REVIEW; Decay and Glory: Back to Byzantium | False | By Michael Kimmelman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-sadin-sam.html | Paid Notice: Deaths SADIN, SAM | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/us/threats-responses-political-memo-no-public-appearance-person-panel-wants-most.html | THREATS AND RESPONSES: POLITICAL MEMO; No Public Appearance by Person Panel Wants Most | False | By Elisabeth Bumiller and Philip Shenon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/world/world-briefing-europe-france-railway-bomb-threats-suspended.html | World Briefing | Europe: France: Railway Bomb Threats Suspended | False | By Craig S. Smith (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/technology-briefing-hardware-computer-purchases-surge-in-india.html | Technology Briefing | Hardware: Computer Purchases Surge In India | False | By Saritha Rai (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/world/world-briefing-middle-east-egypt-26-jailed-in-antigovernment-plot.html | World Briefing | Middle East: Egypt: 26 Jailed In Antigovernment Plot | False | By Abeer Allam (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/world/us-vetoes-un-resolution-condemning-israel-for-hamas-killing.html | U.S. Vetoes U.N. Resolution Condemning Israel for Hamas Killing | False | By Warren Hoge | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/the-9-11-hearing-the-blame-and-the-apology-954004.html | The 9/11 Hearing: The Blame and the Apology | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/metro-briefing-new-jersey-pennsauken-township-2-students-stabbed.html | Metro Briefing | New Jersey: Pennsauken Township: 2 Students Stabbed | False | By John Holl (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/theater-review-three-egos-two-stars-one-war.html | THEATER REVIEW; Three Egos, Two Stars, One War | False | By Ben Brantley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/film-review-true-to-a-hateful-vision-of-unity-in-mob-violence.html | FILM REVIEW; True to a Hateful Vision Of Unity in Mob Violence | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/world/sharon-s-gaza-strategy-good-for-hamas-or-israel.html | Sharon's Gaza Strategy: Good for Hamas, or Israel? | False | By James Bennet | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/critic-s-notebook-winners-and-losers-at-womanhood.html | CRITIC'S NOTEBOOK; Winners and Losers at Womanhood | False | By Virginia Heffernan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/metro-briefing-new-york-albany-high-court-rules-in-lead-case.html | Metro Briefing | New York: Albany: High Court Rules In Lead Case | False | By Richard Pérez-Peña (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/metro-briefing-new-york-mineola-man-convicted-of-1984-murders.html | Metro Briefing | New York: Mineola: Man Convicted Of 1984 Murders | False | By Stacy Albin (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/inside-955132.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/after-word-from-putin-a-top-aide-raises-forecast.html | After Word From Putin, A Top Aide Raises Forecast | False | By Erin E. Arvedlund | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/world/european-union-agrees-on-plan-to-coordinate-antiterror-effort.html | European Union Agrees on Plan To Coordinate Antiterror Effort | False | By Thomas Fuller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/sports-of-the-times-st-john-s-should-lower-sights-to-raise-program.html | Sports Of The Times; St. John's Should Lower Sights to Raise Program | False | By William C. Rhoden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/politics/ed-gillespie-and-terry-mcauliffe-are-interviewed.html | Ed Gillespie and Terry McAuliffe Are Interviewed | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/c-corrections-955973.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/kelly-reports-a-sharp-decrease-in-bank-robberies-in-the-city.html | Kelly Reports a Sharp Decrease In Bank Robberies in the City | False | By Michael Wilson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/the-9-11-hearing-the-blame-and-the-apology-954136.html | The 9/11 Hearing: The Blame and the Apology | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/mary-b-goodhue-is-dead-at-82-a-state-legislator-for-18-years.html | Mary B. Goodhue Is Dead at 82; A State Legislator for 18 Years | False | By Michael Cooper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/world/world-briefing-americas-mexico-british-cavers-rescued.html | World Briefing | Americas : Mexico: British Cavers Rescued | False | By Tim Weiner (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-houdry-pierre-d.html | Paid Notice: Deaths HOUDRY, PIERRE D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/ncaa-men-s-round-of-16-nelson-leads-and-st-joseph-s-follows.html | N.C.A.A. | MEN'S ROUND OF 16; Nelson Leads, and St. Joseph's Follows | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/disappointment-for-woody-allen-but-not-at-box-office.html | Disappointment for Woody Allen, but Not at Box Office | False | By Sherri Day | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/us/senate-outlaws-injury-to-fetus-during-a-crime.html | SENATE OUTLAWS INJURY TO FETUS DURING A CRIME | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/world/world-briefing-australia-fishing-banned-from-a-third-of-great-barrier-reef.html | World Briefing | Australia: Fishing Banned From A Third Of Great Barrier Reef | False | By Andrew C. Revkin (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/c-corrections-955981.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/festival-schedule.html | Festival Schedule | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/c-corrections-956015.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-memorials-falco-louis.html | Paid Notice: Memorials FALCO, LOUIS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-gurfein-douglas-b.html | Paid Notice: Deaths GURFEIN, DOUGLAS B. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-schutz-bernard.html | Paid Notice: Deaths SCHUTZ, BERNARD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/IHT-microsoft-and-the-superpower-europe-vs-americas-operating-system.html | Microsoft and the superpower : Europe vs. America's operating system | False | By Grant R. Mainland, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/roundup-nhl-in-debut-goaltender-saves-isles.html | ROUNDUP: N.H.L.; In Debut, Goaltender Saves Isles | False | By Ron Dicker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/dance-review-juilliard-student-bodies-airborne-and-earthbound.html | DANCE REVIEW; Juilliard Student Bodies, Airborne and Earthbound | False | By Jack Anderson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/world/25-killed-in-antigovernment-protest-in-ivory-coast.html | 25 Killed in Antigovernment Protest in Ivory Coast | False | By Somini Sengupta | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/technology-briefing-hardware-apple-postpones-ipod-mini-s-foreign-release.html | Technology Briefing | Hardware: Apple Postpones Ipod Mini's Foreign Release | False | By Dow Jones; Ap | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/studying-voltage-venting-grief-father-fights-hazard-that-killed-his-daughter.html | Studying Voltage, Venting Grief; A Father Fights the Hazard That Killed His Daughter | False | By Ian Urbina | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/diner-s-journal.html | DINER'S JOURNAL | False | By Sam Sifton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/cabaret-in-review-relative-harmony.html | CABARET IN REVIEW; 'Relative Harmony' | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/ncaa-men-s-round-of-16-tonight-s-matchups.html | N.C.A.A. | Men's Round of 16; Tonight's Matchups | False | By John Temple | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/roundup-nba-kidd-tests-knee.html | ROUNDUP: N.B.A.; Kidd Tests Knee | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/IHT-update-to-our-readers.html | UPDATE : To our readers | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/c-corrections-943614.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/libya-signs-energy-exploration-deal-with-shell.html | Libya Signs Energy Exploration Deal With Shell | False | By Nicola Clark | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/ncaa-men-s-round-of-16-notebook-keady-on-the-move.html | N.C.A.A. | Men's Round of 16; NOTEBOOK; Keady on the Move | False | By Vittorio Tafur | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/worldbusiness/IHT-pc-makers-hold-keys-to-windows-options.html | PC makers hold keys to Windows options | False | By Jennifer L. Schenker, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/bank-money-accounts.html | Bank Money Accounts | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/l-the-9-11-hearing-the-blame-and-the-apology-954098.html | The 9/11 Hearing: The Blame and the Apology | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/technology-trade-group-says-us-ban-on-net-gambling-violates-global-law.html | TECHNOLOGY; Trade Group Says U.S. Ban on Net Gambling Violates Global Law | False | By Matt Richtel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/ncaa-men-s-round-of-16-notebook-common-ground.html | N.C.A.A. | Men's Round of 16; NOTEBOOK; Common Ground | False | By Ray Glier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/film-review-how-to-end-a-career-take-a-baby-to-a-news-conference.html | FILM REVIEW; How to End a Career: Take a Baby to a News Conference | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-ohland-harriett-e.html | Paid Notice: Deaths OHLAND, HARRIETT E. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/IHT-israel-attacks-letters-to-the-editor-90450831782.html | Israel attacks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-bodman-rosamund.html | Paid Notice: Deaths BODMAN, ROSAMUND | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/travel/journeys-36-hours-quechee-vt.html | JOURNEYS; 36 Hours | Quechee, Vt. | False | By Tina Kelley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/film-review-dying-without-remorse-a-bad-guy-who's-lonely.html | FILM REVIEW; Dying Without Remorse, A Bad Guy Who's Lonely | False | By Elvis Mitchell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/IHT-soccer-provoked-real-madrid-hits-olympian-heights.html | SOCCER ; Provoked, Real Madrid hits Olympian heights | False | By Rob Hughes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/ncaa-men-s-round-of-16-oklahoma-st-s-late-run-leaves-pitt-far-behind.html | N.C.A.A. | MEN'S ROUND OF 16; Oklahoma St.'s Late Run Leaves Pitt Far Behind | False | By Frank Litsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-kaiser-jack.html | Paid Notice: Deaths KAISER, JACK | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/editors-note-editors-note-947032.html | Editors' Note; Editors' Note | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/c-corrections-955957.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/IHT-cotton-the-key-to-a-breakthrough-on-trade-and-poverty.html | Cotton : The key to a breakthrough on trade and poverty | False | By Anwarul K. Chowdhury, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/metro-briefing-new-york-brooklyn-lawyer-admits-video-disclosure.html | Metro Briefing | New York: Brooklyn: Lawyer Admits Video Disclosure | False | By Andy Newman (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/l-florida-s-elections-946966.html | Florida's Elections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/ncaabasketball/with-ivey-basketball-flourishes-at-texas.html | With Ivey, Basketball Flourishes at Texas | False | By Thomas George | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/us/kerry-to-propose-eliminating-a-tax-break-on-companies-overseas-profits.html | Kerry to Propose Eliminating a Tax Break on U.S. Companies' Overseas Profits | False | By Edmund L. Andrews and Jodi Wilgoren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-siegel-richard-c.html | Paid Notice: Deaths SIEGEL, RICHARD C. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/l-tracing-bombs-946486.html | Tracing Bombs | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-richardson-barbara-p.html | Paid Notice: Deaths RICHARDSON, BARBARA P. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/style/IHT-dining-generous-cuisine-in-hidden-paris.html | DINING : Generous cuisine in hidden Paris | False | By Patricia Wells, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/us/national-briefing-midwest-kansas-letter-from-killer.html | National Briefing | Midwest: Kansas: Letter From Killer | False | By Jo Napolitano (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/travel/havens-living-here-geodesic-domes-a-1960-s-fad-that-still-intrigues.html | HAVENS; LIVING HERE; Geodesic Domes: A 1960's Fad That Still Intrigues | False | As told to Seth Kugel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/world/struggle-for-iraq-occupation-us-officials-fashion-legal-basis-keep-force-iraq.html | THE STRUGGLE FOR IRAQ: THE OCCUPATION; U.S. Officials Fashion Legal Basis to Keep Force in Iraq | False | By John F. Burns and Thom Shanker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/l-the-9-11-hearing-the-blame-and-the-apology-954071.html | The 9/11 Hearing: The Blame and the Apology | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/technology-briefing-software-4-peoplesoft-directors-re-elected.html | Technology Briefing | Software: 4 PeopleSoft Directors Re-Elected | False | By Laurie J. Flynn (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/opera-review-one-verdict-on-verdi-singing-with-room-for-an-indulgence.html | OPERA REVIEW; One Verdict on Verdi Singing, With Room for an Indulgence | False | By Anne Midgette | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/film-review-it-s-high-noon-in-the-australian-outback.html | FILM REVIEW; It's High Noon in the Australian Outback | False | By A. O. Scott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/us/threats-responses-overview-rice-would-take-more-questions-9-11-panel.html | THREATS AND RESPONSES: THE OVERVIEW; RICE WOULD TAKE MORE QUESTIONS FROM 9/11 PANEL | False | By Adam Nagourney and Richard W. Stevenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/the-media-business-advertising-addenda-several-agencies-make-structural-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Several Agencies Make Structural Changes | False | By Claudia H. Deutsch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/pension-fund-trustees-taking-aim-at-safeway.html | Pension Fund Trustees Taking Aim at Safeway | False | By Mary Williams Walsh and Jonathan D. Glater | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-memorials-greenberg-jerry.html | Paid Notice: Memorials GREENBERG, JERRY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/design/june-leaf-laurie-simmons-william-scharf.html | June Leaf; Laurie Simmons; William Scharf | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/ncaabasketball/for-kansas-and-uab-its-an-endurance-test.html | For Kansas and U.A.B., Itâ€™s an Endurance Test | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/the-media-business-advertising-addenda-moody-s-upholds-interpublic-ratings.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Moody's Upholds Interpublic Ratings | False | By Claudia H. Deutsch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-arnstein-robert-l.html | Paid Notice: Deaths ARNSTEIN, ROBERT L. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-kiachif-m.html | Paid Notice: Deaths KIACHIF, M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/IHT-1954rearming-west-germany-in-our-pages100-75-and-50-years-ago.html | 1954rearming West Germany : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/cabaret-in-review-shaking-the-blues-a-1920-s-cabaret.html | CABARET IN REVIEW; 'Shaking the Blues' -- 'A 1920's Cabaret' | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/IHT-israel-attacks-letters-to-the-editor-90793573890.html | Israel attacks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/politics/senate-democrats-threaten-to-block-more-bush-nominees.html | Senate Democrats Threaten to Block More Bush Nominees | False | By Sheryl Gay Stolberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/leonard-lewin-sportswriter-87.html | Leonard Lewin -- Sportswriter, 87 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/c-corrections-956007.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/us/besieged-accuser-and-family-urge-quick-bryant-trial.html | Besieged, Accuser And Family Urge Quick Bryant Trial | False | By Kirk Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/jefferson-madison-newdow.html | Jefferson, Madison, Newdow? | False | By Kenneth C. Davis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/hockey-predators-4-rangers-2.html | HOCKEY; PREDATORS 4, RANGERS 2 | False | By Dave Caldwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/art-in-review-dennis-kardon.html | ART IN REVIEW; Dennis Kardon | False | By Ken Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/us/missile-defense-for-airliners-is-possible-soon-makers-say.html | Missile Defense for Airliners Is Possible Soon, Makers Say | False | By Philip Shenon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/l-making-art-on-demand-946907.html | Making Art on Demand | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/us/national-briefing-midwest-illinois-counting-the-homeless.html | National Briefing | Midwest: Illinois: Counting The Homeless | False | By Jo Napolitano (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/film-in-review-two-men-went-to-war.html | FILM IN REVIEW; 'Two Men Went to War' | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/us/a-bush-dinner-joke-amuses-and-does-not.html | A Bush Dinner Joke Amuses (and Does Not) | False | By Raymond Hernandez | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/l-religious-and-secular-953865.html | Religious and Secular | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/baseball-mets-are-encountering-matsui-learning-curve.html | BASEBALL; Mets Are Encountering Matsui Learning Curve | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/c-corrections-955965.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/news-summary-953210.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/IHT-leaders-of-25-nations-endorse-plan-in-wake-of-madrid-bombings-eu-adopts.html | Leaders of 25 nations endorse plan in wake of Madrid bombings : EU adopts ambitious antiterror measures | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/travel/driving-going-where-suv-s-can-t.html | DRIVING; Going Where S.U.V.'s Can't | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/outspoken-chief-is-ousted-at-german-chip-maker.html | Outspoken Chief Is Ousted At German Chip Maker | False | By Mark Landler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/figure-skating-plushenko-stumbles-then-soars-to-title.html | FIGURE SKATING; Plushenko Stumbles, Then Soars to Title | False | By Christopher Clarey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/metro-briefing-new-jersey-atlantic-city-2-charged-with-prostitution.html | Metro Briefing | New Jersey: Atlantic City: 2 Charged With Prostitution | False | By John Holl (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/l-the-9-11-hearing-the-blame-and-the-apology-954080.html | The 9/11 Hearing: The Blame and the Apology | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-levin-fanny.html | Paid Notice: Deaths LEVIN, FANNY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-schlachter-diane.html | Paid Notice: Deaths SCHLACHTER, DIANE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/the-wrong-war.html | The Wrong War | False | By Bob Herbert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/sports-briefing-tv-sports-nhl-and-nba-ratings-hit-record-low.html | SPORTS BRIEFING: TV SPORTS; N.H.L. and N.B.A. Ratings Hit Record Low | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/truck-crash-fire-shuts-part-of-i-95.html | Truck-Crash Fire Shuts Part of I-95 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-halsey-ralph-w-jr.html | Paid Notice: Deaths HALSEY, RALPH W. JR. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/l-the-9-11-hearing-the-blame-and-the-apology-954020.html | The 9/11 Hearing: The Blame and the Apology | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/film-festival-review-seeking-fame-with-amps-and-attitude.html | FILM FESTIVAL REVIEW; Seeking Fame With Amps And Attitude | False | By A. O. Scott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-santangelo-francis-r.html | Paid Notice: Deaths SANTANGELO, FRANCIS R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/pop-and-jazz-guide-946338.html | POP AND JAZZ GUIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/council-leader-vows-to-reopen-six-firehouses.html | Council Leader Vows to Reopen Six Firehouses | False | By Winnie Hu | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/readersopinions/readers-react-to-clarkes-testimony-and-new-book.html | Readers React to ClarkeÂ's Testimony and New Book | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/hud-orders-nassau-county-to-repay-money-for-grants.html | HUD Orders Nassau County To Repay Money for Grants | False | By Bruce Lambert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-gibbons-john-d.html | Paid Notice: Deaths GIBBONS, JOHN D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-garfinkle-zeena-nee-sima-barzach.html | Paid Notice: Deaths GARFINKLE, ZEENA (NEE SIMA BARZACH) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/IHT-1929rumrunner-sunk-in-our-pages100-75-and-50-years-ago.html | 1929:Rum-Runner Sunk : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/baseball-rodriguez-update-gives-yankees-a-reason-to-exhale.html | BASEBALL; Rodriguez Update Gives Yankees a Reason to Exhale | False | By Charlie Nobles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/opinion/l-religious-and-secular-953881.html | Religious and Secular | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/nyregion/the-stadium-touches-off-a-typical-new-york-debate.html | The Stadium Touches Off A Typical New York Debate | False | By Andrea Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/antiques-in-the-art-world-a-conquest-by-christianity.html | ANTIQUES; In the Art World, A Conquest by Christianity | False | By Wendy Moonan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-bialos-joseph.html | Paid Notice: Deaths BIALOS, JOSEPH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/sports/roundup-nba-isiah-thomas-says-knicks-are-headed-the-right-way.html | ROUNDUP: N.B.A.; Isiah Thomas Says Knicks Are Headed the Right Way | False | By Brandon Lilly | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/world/world-briefing-europe-spain-5-more-arrested-in-train-bombings.html | World Briefing | Europe: Spain: 5 More Arrested In Train Bombings | False | By Craig S. Smith (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/us/democrats-gather-their-stars-and-some-money-for-kerry.html | Democrats Gather Their Stars, and Some Money, for Kerry | False | By Katharine Q. Seelye and Jodi Wilgoren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/spare-times-941581.html | SPARE TIMES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/been-robbed-on-a-stock-irs-may-not-think-so.html | Been Robbed on a Stock? I.R.S. May Not Think So | False | By Floyd Norris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-lachowitz-monroe.html | Paid Notice: Deaths LACHOWITZ, MONROE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/us/the-ad-campaign-a-bush-spot-scrutinizes-kerry-s-voting-record-on-the-economy.html | THE AD CAMPAIGN; A Bush Spot Scrutinizes Kerry's Voting Record on the Economy | False | By Jim Rutenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/business/technology-hewlett-packard-is-suing-gateway-in-a-patent-dispute.html | TECHNOLOGY; Hewlett-Packard Is Suing Gateway in a Patent Dispute | False | By John Markoff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/music/cabaret-in-review.html | Cabaret in Review | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/classified/paid-notice-deaths-congram-carole-a-phd.html | Paid Notice: Deaths CONGRAM, CAROLE A., PH.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-26 | 2004-03-26 | https://www.nytimes.com/2004/03/26/arts/art-in-review-laurie-simmons-the-instant-decorator.html | ART IN REVIEW; Laurie Simmons -- 'The Instant Decorator' | False | By Grace Glueck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-follow-the-leader-letters-to-the-editor-92555206578.html | Follow the leader : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/l-a-new-prescription-for-the-heart-968510.html | A New Prescription for the Heart | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/us/judge-rules-against-foes-of-preferences-based-on-race.html | Judge Rules Against Foes Of Preferences Based on Race | False | By Greg Winter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-but-june-17-deadline-for-finishing-the-text-will-be-tough-to-meet-eu-93626825816.html | But June 17 deadline for finishing the text will be tough to meet : EU leaders claim new impetus for charter | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/why-nobody-saw-9-11-coming.html | Why Nobody Saw 9/11 Coming | False | By Peter R. Neumann | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/worldbusiness/IHT-eu-leaders-agree-they-have-missed-key-economic-94135443555.html | EU leaders agree they have missed key economic targets | False | By Paul Meller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/stirrings-on-clean-air.html | Stirrings on Clean Air | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/balance-sheet-the-perils-of-ignoring-the-big-thing.html | Balance Sheet : The perils of ignoring the Big Thing | False | By Jim Peterson, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/IHT-dream-jobs-do-what-you-love-the-money-will-follow-when-lifes.html | Dream jobs / Do what you love, the money will follow : When life's passion becomes life's work | False | By Gina Rarick, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/world-business-briefing.html | World Business Briefing | False | Petra Kappl (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/us/harm-to-fetuses-becomes-issue-in-utah-and-elsewhere.html | Harm to Fetuses Becomes Issue in Utah and Elsewhere | False | By Kirk Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-gearing-up-for-the-2004-tour-de-france-one-for-the-road-lance-armstrong.html | Gearing up for the 2004 Tour de France / One for the road?: Lance Armstrong weighs the pros and cons of retirement | False | By Samuel Abt, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/guest-commentary-seeing-a-pattern-dont-bet-on-it.html | Guest Commentary : Seeing a pattern?Don't bet on it | False | By Chet Currier, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/c-corrections-970875.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/world-business-briefing-europe-italy-parmalat-meets-with-creditors.html | World Business Briefing | Europe: Italy: Parmalat Meets With Creditors | False | By Eric Sylvers (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/c-corrections-970867.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/classified/paid-notice-deaths-adler-elias.html | Paid Notice: Deaths ADLER, ELIAS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/about-new-york-dumpbush-don-t-try-it-on-a-plate.html | About New York; DUMPBUSH? Don't Try It On a Plate | False | By Dan Barry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/IHT-guest-commentary-seeing-a-pattern-dont-bet-on-it-91269887454.html | Guest Commentary : Seeing a pattern?Don't bet on it | False | By Chet Currier, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/worldbusiness/IHT-eu-leaders-agree-they-have-missed-key-economic-93994177679.html | EU leaders agree they have missed key economic targets | False | By Paul Meller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-dual-career-couples-trailing-spouses-job-needs-start-to-get-more-company-91236925236.html | Dual career couples : Trailing spouse's job needs start to get more company time | False | By Gretchen Lang, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/worldcom-plans-to-eliminate-4000-jobs.html | WorldCom Plans to Eliminate 4,000 Jobs | False | (AP) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/finance-group-for-l-i-diocese-calls-reserve-funds-adequate.html | Finance Group for L.I. Diocese Calls Reserve Funds Adequate | False | By Bruce Lambert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/worldbusiness/IHT-some-already-offer-options-on-microsoft-operating-91076114281.html | Some already offer options on Microsoft operating system : PC makers hold Windows key | False | By Jennifer L. Schenker, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/tyco-unit-loses-patent-infringement-case.html | Tyco Unit Loses Patent-Infringement Case | False | By Mary Williams Walsh | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-to-our-readers-90747794249.html | To our readers | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/charge-upheld-against-parolee.html | Charge Upheld Against Parolee | False | By Laura Mansnerus | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/golf-even-while-struggling-woods-is-a-cut-above.html | GOLF; Even While Struggling, Woods Is a Cut Above | False | By Clifton Brown | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/world-briefing-united-nations-annan-at-rwanda-memorial-admits-un-blame.html | World Briefing | United Nations: Annan, At Rwanda Memorial, Admits U.N. Blame | False | By Warren Hoge (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/see-dick-spin.html | See Dick Spin | False | By David Brooks | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-middle-east-tension-letters-to-the-editor-90078772954.html | Middle East tension : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/news/demand-blossoms-for-chinese-art.html | Demand blossoms for Chinese art | False | By Souren Melikian, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-nationbuilding-getting-it-right-in-haiti-this-time-around.html | Nation-building : Getting it right in Haiti this time around | False | By Kimberly Zisk Marten, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/worldbusiness/IHT-some-already-offer-options-on-microsoft-operating-91275660530.html | Some already offer options on Microsoft operating system : PC makers hold Windows key | False | By Jennifer L. Schenker, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/IHT-dream-jobs-do-what-you-love-the-money-will-follow-when-lifes-91455384599.html | Dream jobs / Do what you love, the money will follow : When life's passion becomes life's work | False | By Gina Rarick, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-anglicans-former-leader-angers-muslims-with-criticism-of-islam-92952445997.html | Anglicans' former leader angers Muslims with criticism of Islam | False | By Elisabetta Povoledo, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/movies/new-directors-new-films-reviews-a-dogged-pursuit-of-detail-in-a-violent-land.html | NEW DIRECTORS/NEW FILMS REVIEWS; A Dogged Pursuit of Detail in a Violent Land | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/state-s-budget-is-expected-to-be-late-again.html | State's Budget Is Expected to Be Late Again | False | By Al Baker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/in-obscurity-the-tallest-and-oldest-new-yorker.html | In Obscurity, The Tallest And Oldest New Yorker | False | By Corey Kilgannon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/ncaa-men-s-round-of-16-as-brackets-shrink-the-black-market-booms-for-tickets.html | N.C.A.A. | MEN'S ROUND OF 16; As Brackets Shrink, The Black Market Booms for Tickets | False | By Edward Wyatt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-middle-east-tension-letters-to-the-editor-90032521208.html | Middle East tension : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/worldbusiness/IHT-some-already-offer-options-on-microsoft-operating-90440681074.html | Some already offer options on Microsoft operating system : PC makers hold Windows key | False | By Jennifer L. Schenker, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/us/bishop-spared-prison-for-leaving-crash-scene.html | Bishop Spared Prison for Leaving Crash Scene | False | By Nick Madigan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-dual-career-couples-trailing-spouses-job-needs-start-to-get-more-company-90950198740.html | Dual career couples : Trailing spouse's job needs start to get more company time | False | By Gretchen Lang, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-middle-east-tension-letters-to-the-editor-91922083630.html | Middle East tension : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-demand-blossoms-for-chinese-art-93771734481.html | Demand blossoms for Chinese art | False | By Souren Melikian, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/worldbusiness/IHT-feud-over-workers-role-in-management-stalls-oecd-92605037593.html | Feud over workers' role in management stalls OECD project | False | By Floyd Norris, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/world-briefing-asia-japan-chinese-activists-released.html | World Briefing | Asia: Japan: Chinese Activists Released | False | By Joseph Kahn (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/above-all-money-matters-are-what-matter-to-poles.html | Above All, Money Matters Are What Matter to Poles | False | By Ian Fisher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/classified/paid-notice-deaths-michelson-josephine-e.html | Paid Notice: Deaths MICHELSON, JOSEPHINE E. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/movies/new-directors-new-films-reviews-when-you-aren-t-who-you-think-you-are.html | NEW DIRECTORS/NEW FILMS REVIEWS; When You Aren't Who You Think You Are | False | By A. O. Scott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/IHT-figure-skating-kwan-skates-overtime-and-pays-for-it-94114121447.html | Figure Skating : Kwan skates overtime, and pays for it | False | By Christopher Clarey, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/the-saturday-profile-just-20-she-captures-altered-japan-in-a-debut-novel.html | THE SATURDAY PROFILE; Just 20, She Captures Altered Japan in a Debut Novel | False | By Norimitsu Onishi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/bill-would-help-thousands-exposed-to-9-11-dust-plume.html | Bill Would Help Thousands Exposed to 9/11 Dust Plume | False | By Anthony Depalma | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/8-hostages-killed-in-pakistan-siege.html | 8 HOSTAGES KILLED IN PAKISTAN SIEGE | False | By Amy Waldman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/is-there-an-ethicist-in-the-house.html | Is There an Ethicist in the House? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-middle-east-tension-letters-to-the-editor.html | Middle East tension : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/china-warns-taiwan-it-won-t-tolerate-post-vote-turmoil.html | China Warns Taiwan It Won't Tolerate Post-Vote Turmoil | False | By Keith Bradsher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/classified/paid-notice-deaths-ostermann-berta-e.html | Paid Notice: Deaths OSTERMANN, BERTA E. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/c-corrections-970891.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/c-corrections-970883.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/IHT-profiles-in-happiness-92991489498.html | Profiles in happiness | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/news/dual-career-couples-trailing-spouses-job-needs-start-to-get-more.html | Dual career couples : Trailing spouse's job needs start to get more company time | False | By Gretchen Lang, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/baldwin-makes-case-for-being-mets-no-5-starter.html | Baldwin Makes Case for Being Mets' No. 5 Starter | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/classified/paid-notice-deaths-dwyer-barbara-a.html | Paid Notice: Deaths DWYER, BARBARA A. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/worldbusiness/IHT-feud-over-workers-role-in-management-stalls-oecd-92745511612.html | Feud over workers' role in management stalls OECD project | False | By Floyd Norris, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/after-may-1-east-europe-s-haves-may-have-more.html | After May 1, East Europe's 'Haves' May Have More | False | By Alan Cowell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-old-worlds.html | the end user / A voice for the consumer : Old World's lag time | False | By Victoria Shannon, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-middle-east-tension-letters-to-the-editor-902254132210.html | Middle East tension : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/news-summary-966614.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/l-a-new-prescription-for-the-heart-968528.html | A New Prescription for the Heart | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-taxing-matters-coping-with-a-low-dollar.html | Taxing matters : Coping with a low dollar | False | By Conrad De Aenlle, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/classified/paid-notice-deaths-wilson-june-parker.html | Paid Notice: Deaths WILSON, JUNE PARKER | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/IHT-russian-wins-the-mens-title-despite-slipping-on-a-sequin-tumbling.html | Russian wins the men's title despite slipping on a sequin : Tumbling Plushenko rolls 6s | False | By Christopher Clarey, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/c-corrections-970832.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/will-we-say-never-again-yet-again.html | Will We Say 'Never Again' Yet Again? | False | By Nicholas D. Kristof | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/quotation-of-the-day-966452.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/style/chinese-art-a-new-world-order.html | Chinese art a new world order | False | By Souren Melikian, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/politics/trail/bill-jimmy-meet-q-tip.html | Bill, Jimmy . . . Meet Q-Tip | False | By John Tierney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/us/the-crash-on-i-95-overview-bumper-to-bumper-travelers-ride-out-an-i-95-nightmare.html | THE CRASH ON I-95: OVERVIEW; Bumper to Bumper, Travelers Ride Out An I-95 Nightmare | False | By Robert D. McFadden and Alison Leigh Cowan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/dr-zhong-wei-chen-pioneer-in-microsurgery-is-dead-at-74.html | Dr. Zhong Wei Chen, Pioneer In Microsurgery, Is Dead at 74 | False | By Stuart Lavietes | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/us/excerpts-from-frist-s-speech-on-ex-official.html | Excerpts From Frist's Speech on Ex-Official | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/smarter-welfare-reform.html | Smarter Welfare Reform | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-adjusting-to-changed-attitudes-life-in-security-minded-america-91773981178.html | Adjusting to changed attitudes : Life in security-minded America | False | By Pierre Charpentier, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/IHT-dream-jobs-do-what-you-love-the-money-will-follow-a-champion-90061663133.html | Dream jobs / Do what you love, the money will follow : A champion of the avant-garde | False | By Sharon Reier, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/movies/new-directors-new-films-reviews-with-serbs-and-muslims-in-the-middle-of-bosnia.html | NEW DIRECTORS/NEW FILMS REVIEWS; With Serbs And Muslims In the Muddle Of Bosnia | False | By Elvis Mitchell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-middle-east-tension-letters-to-the-editor-93638582086.html | Middle East tension : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-taxing-matters-coping-with-a-low-dollar-91143736826.html | Taxing matters : Coping with a low dollar | False | By Conrad De Aenlle, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-economics-elections-do-not-a-democracy-make-90352370734.html | Economics : Elections do not a democracy make | False | By Stanley A. Weiss, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-meanwhile-the-us-and-france-go-back-a-long-way-91249875891.html | MEANWHILE : The U.S. and France go back a long way | False | By Amo Houghton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/world-briefing-asia-afghanistan-elections-put-off-diplomats-say.html | World Briefing | Asia: Afghanistan: Elections Put Off, Diplomats Say | False | By Carlotta Gall (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-bush-on-defense-letters-to-the-editor-90618685735.html | Bush on defense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/IHT-dream-jobs-do-what-you-love-the-money-will-follow-transmitting-92882334419.html | Dream jobs / Do what you love, the money will follow : Transmitting a touch of the poet | False | By Adam Berry, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/IHT-dream-jobs-do-what-you-love-the-money-will-follow-a-champion-90016361732.html | Dream jobs / Do what you love, the money will follow : A champion of the avant-garde | False | By Sharon Reier, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/trump-drops-golf-course-in-favor-of-homes.html | Trump Drops Golf Course In Favor Of Homes | False | By Lisa W. Foderaro | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/world-briefing-asia-white-house-budgets-in-our-pages100-75-and-50-years-ago-90629389458.html | 1904:White House Budgets : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-but-june-17-deadline-for-finishing-the-text-will-be-tough-to-meet-eu.html | But June 17 deadline for finishing the text will be tough to meet : EU leaders claim new impetus for charter | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/news/dual-career-couples-the-travails-of-a-commuter-marriage.html | Dual career couples : The travails of a commuter marriage | False | By Oliver Horton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-middle-east-tension-letters-to-the-editor-92406762702.html | Middle East tension : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/arts/bridge-only-one-lead-was-wrong-and-it-led-to-a-31-imp-swing.html | BRIDGE; Only One Lead Was Wrong, And It Led to a 31-Imp Swing | False | By Alan Truscott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-microsoft-ruling-in-europe-letters-to-the-editor-90096517788.html | Microsoft ruling in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/business-digest-968030.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/ncaabasketball/calhouns-concerns-dont-seem-troubling.html | CalhounÂ¿Âs Concerns DonÂ¿Ât Seem Troubling | False | By Bill Finley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/us/rhoda-l-fisher-79-therapist-and-multifaced-writer-of-books.html | Rhoda L. Fisher, 79, Therapist And Multifaced Writer of Books | False | By Christopher Lehmann-Haupt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/driver-killed-and-traffic-is-tied-up-at-goethals.html | Driver Killed and Traffic Is Tied Up At Goethals | False | By Diane Cardwell and Janon Fisher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/IHT-dream-jobs-do-what-you-love-the-money-will-follow-transmitting-94019204561.html | Dream jobs / Do what you love, the money will follow : Transmitting a touch of the poet | False | By Adam Berry, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-expat-adviser-how-to-vote-in-us-election.html | Expat adviser : How to vote in U.S. election | False | By Meredith Artley, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-anglicans-former-leader-angers-muslims-with-criticism-of-islam.html | Anglicans' former leader angers Muslims with criticism of Islam | False | By Elisabetta Povoledo, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/deal-is-close-on-landmark-church-near-central-park.html | Deal Is Close on Landmark Church Near Central Park | False | By Thomas J. Lueck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/arts/opera-review-a-relic-of-an-enlightened-age-led-by-a-french-harpsichordist.html | OPERA REVIEW; A Relic of an Enlightened Age, Led by a French Harpsichordist | False | By Allan Kozinn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/world-business-briefing-europe-germany-business-confidence-slips.html | World Business Briefing | Europe: Germany: Business Confidence Slips | False | By Petra Kappl (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/IHT-dream-jobs-do-what-you-love-the-money-will-follow-when-lifes-93375536568.html | Dream jobs / Do what you love, the money will follow : When life's passion becomes life's work | False | By Gina Rarick, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/a-new-prescription-for-the-heart-968498.html | A New Prescription for the Heart | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-germans-press-inquiry-of-bombings-in-madrid.html | Germans press inquiry of bombings in Madrid | False | By Katrin Bennhold, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-anglicans-former-leader-angers-muslims-with-criticism-of-islam-92344447703.html | Anglicans' former leader angers Muslims with criticism of Islam | False | By Elisabetta Povoledo, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-bush-on-defense-letters-to-the-editor.html | Bush on defense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-middle-east-tension-letters-to-the-editor-93555418833.html | Middle East tension : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-nationbuilding-getting-it-right-in-haiti-this-time-around-92249410390.html | Nation-building : Getting it right in Haiti this time around | False | By Kimberly Zisk Marten, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/classified/paid-notice-deaths-vergara-raymond.html | Paid Notice: Deaths VERGARA, RAYMOND | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-germans-press-inquiry-of-bombings-in-madrid-91947612446.html | Germans press inquiry of bombings in Madrid | False | By Katrin Bennhold, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/us/national-briefing-southwest-texas-copter-s-wreckage-found.html | National Briefing | Southwest: Texas: Copter's Wreckage Found | False | By Steve Barnes (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/sports-of-the-times-resentment-for-duke-is-the-name-of-the-game.html | Sports of The Times; Resentment for Duke Is the Name of the Game | False | By George Vecsey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/classified/paid-notice-deaths-hellman-gabriel.html | Paid Notice: Deaths HELLMAN, GABRIEL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/worldbusiness/IHT-feud-over-workers-role-in-management-stalls-oecd.html | Feud over workers' role in management stalls OECD project | False | By Floyd Norris, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/arts/pop-review-ladies-of-hip-hop-receiving-their-due.html | POP REVIEW; Ladies of Hip-Hop, Receiving Their Due | False | By Jon Pareles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/style/IHT-chinese-art-a-new-world-order.html | Chinese art a new world order | False | By Souren Melikian, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-adjusting-to-changed-attitudes-life-in-security-minded-america.html | Adjusting to changed attitudes : Life in security-minded America | False | By Pierre Charpentier, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/ncaa-men-s-round-of-16-today-s-matchups.html | N.C.A.A. | Men's Round of 16; Today's Matchups | False | By John Temple | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/news/dual-career-couples-trailing-spouses-job-needs-start-to-get-more-200403279226036388.html | Dual career couples : Trailing spouse's job needs start to get more company time | False | By Gretchen Lang, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-follow-the-leader-letters-to-the-editor-902006444493.html | Follow the leader : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/news/anglicans-former-leader-angers-muslims-with-criticism-of-islam.html | Anglicans' former leader angers Muslims with criticism of Islam | False | By Elisabetta Povoledo, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/IHT-figure-skating-kwan-skates-overtime-and-pays-for-it-93503005145.html | Figure Skating : Kwan skates overtime, and pays for it | False | By Christopher Clarey, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-nationbuilding-getting-it-right-in-haiti-this-time-around-92203506882.html | Nation-building : Getting it right in Haiti this time around | False | By Kimberly Zisk Marten, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-malaysia-and-indonesia-religion-takes-a-back-seat-in-southeast-92596395499.html | Malaysia and Indonesia : Religion takes a back seat in Southeast Asia | False | By Philip Bowring, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/c-corrections-970824.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-1954man-bites-lion-in-our-pags100-75-and-50-years-ago-92583363183.html | 1954Man Bites Lion : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-middle-east-tension-letters-to-the-editor-92675578988.html | Middle East tension : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-middle-east-tension-letters-to-the-editor-90705043740.html | Middle East tension : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-microsoft-ruling-in-europe-letters-to-the-editor.html | Microsoft ruling in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/classified/paid-notice-deaths-schutz-bernard.html | Paid Notice: Deaths SCHUTZ, BERNARD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/transactions-970654.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/cashmere-moves-on-and-scotland-feels-a-chill.html | Cashmere Moves On, And Scotland Feels a Chill | False | By Alan Cowell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/burgers-make-a-mayor-s-day.html | Burgers Make A Mayor's Day | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-economics-elections-do-not-a-democracy-make-92804064189.html | Economics : Elections do not a democracy make | False | By Stanley A. Weiss, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/IHT-world-of-investing-naughty-shares-make-nice-profits.html | World of Investing : Naughty shares make nice profits | False | By James K. Glassman, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-middle-east-tension-letters-to-the-editor-901503023734.html | Middle East tension : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/classified/paid-notice-deaths-gordevitch-igor.html | Paid Notice: Deaths GORDEVITCH, IGOR | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/stepping-in-china-to-rule-on-hong-kong-democracy.html | Stepping In, China to Rule On Hong Kong Democracy | False | By Keith Bradsher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-reform-in-saudi-arabia-letters-to-the-editor-90357078160.html | Reform in Saudi Arabia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/style/IHT-chinese-art-a-new-world-order-91043089738.html | Chinese art a new world order | False | By Souren Melikian, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/mother-19-charged-in-death-of-newborn.html | Mother, 19, Charged in Death of Newborn | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/for-insight-on-the-way-we-act-read-the-philosophers-3-letters.html | For Insight on the Way We Act, Read the Philosophers (3 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/classified/paid-notice-memorials-lipman-samuel.html | Paid Notice: Memorials LIPMAN, SAMUEL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/another-round-in-the-fight-over-fire-company-closings.html | Another Round in the Fight Over Fire Company Closings | False | By Winnie Hu | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/911-system-shuts-down-in-3-boroughs.html | 911 System Shuts Down In 3 Boroughs | False | By Sabrina Tavernise and William K. Rashbaum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/four-month-walkout-ended-at-oyster-bar-restaurant.html | Four-Month Walkout Ended At Oyster Bar Restaurant | False | By Steven Greenhouse and Randal C. Archibold | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/tennis-serena-williams-returns-to-action-dressed-for-victory.html | TENNIS; Serena Williams Returns to Action, Dressed for Victory | False | By Judy Battista | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/IHT-profiles-in-happiness.html | Profiles in happiness | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/IHT-the-end-of-the-world-is-nigh-for-england-92943627965.html | The end of the world is nigh for England | False | By Peter Berlin, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/IHT-balance-sheet-the-perils-of-ignoring-the-big-thing-93530997446.html | Balance Sheet : The perils of ignoring the Big Thing | False | By Jim Peterson, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/c-corrections-970840.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/IHT-figure-skating-kwan-skates-overtime-and-pays-for-it.html | Figure Skating : Kwan skates overtime, and pays for it | False | By Christopher Clarey, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/classified/paid-notice-deaths-bernstein-harold.html | Paid Notice: Deaths BERNSTEIN, HAROLD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-middle-east-tension-letters-to-the-editor-90042069435.html | Middle East tension : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/theater/theater-review-it-s-springtime-for-dresden-in-a-bubbly-era-of-inhibition.html | THEATER REVIEW; It's Springtime for Dresden In a Bubbly Era of Inhibition | False | By Ben Brantley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/news/demand-blossoms-for-chinese-art-2004032792787285028.html | Demand blossoms for Chinese art | False | By Souren Melikian, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/IHT-dream-jobs-do-what-you-love-the-money-will-follow-a-champion.html | Dream jobs / Do what you love, the money will follow : A champion of the avant-garde | False | By Sharon Reier, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/ncaa-men-s-round-of-16-top-seeded-duke-keeps-defending-reputation.html | N.C.A.A. | MEN'S ROUND OF 16; Top-Seeded Duke Keeps Defending Reputation | False | By Ray Glier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-meanwhile-the-us-and-france-go-back-a-long-way-91982106174.html | MEANWHILE : The U.S. and France go back a long way | False | By Amo Houghton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/riders-on-no-4-subway-line-rerouted-by-station-upgrades.html | Riders on No. 4 Subway Line Rerouted by Station Upgrades | False | By Alan Feuer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-expat-adviser-how-to-vote-in-us-election-90967377040.html | Expat adviser : How to vote in U.S. election | False | By Meredith Artley, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/books/books-of-the-times-is-terrorists-hatred-of-the-west-the-west-s-own-bastard-child.html | BOOKS OF THE TIMES; Is Terrorists' Hatred of the West The West's Own Bastard Child? | False | By Gary Rosen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/arts/music-review-looking-homeward-with-mahler-and-adams.html | MUSIC REVIEW; Looking Homeward, With Mahler and Adams | False | By Jeremy Eichler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/IHT-guest-commentary-seeing-a-pattern-dont-bet-on-it-93324165056.html | Guest Commentary : Seeing a pattern?Don't bet on it | False | By Chet Currier, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/crash-95-highway-connecticut-no-solutions-so-far-for-jammed-roadways.html | THE CRASH ON I-95: THE HIGHWAY; In Connecticut, No Solutions So Far for Jammed Roadways | False | By Paul von Zielbauer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/theater/a-passion-for-the-classics-and-well-passion.html | A Passion for the Classics and, Well, Passion | False | By Dinitia Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/roundup-nhl-blake-to-miss-a-month.html | ROUNDUP: N.H.L.; Blake to Miss a Month | False | By Ron Dicker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-world-of-investing-naughty-shares-make-nice-profits-92750136637.html | World of Investing : Naughty shares make nice profits | False | By James K. Glassman, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/classified/paid-notice-deaths-bracco-richard-a-md.html | Paid Notice: Deaths BRACCO, RICHARD A., M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/IHT-figure-skating-kwan-skates-overtime-and-pays-for-it-93187023585.html | Figure Skating : Kwan skates overtime, and pays for it | False | By Christopher Clarey, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/us/economy-is-the-star-of-the-campaign-trail-as-bush-and-kerry-court-voters.html | Economy Is the Star of the Campaign Trail as Bush and Kerry Court Voters | False | By Jodi Wilgoren and Robert Pear | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/us/faster-simpler-test-approved-for-hiv.html | Faster, Simpler Test Approved for H.I.V. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/baseball-yanks-debark-in-japan-on-matsui-s-red-carpet.html | BASEBALL; Yanks Debark in Japan on Matsui's Red Carpet | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/IHT-profiles-in-happiness-91276479933.html | Profiles in happiness | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/us/national-briefing-midwest-illinois-bald-eagles-make-chicago-home.html | National Briefing | Midwest: Illinois: Bald Eagles Make Chicago Home | False | By Jo Napolitano (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-nationbuilding-getting-it-right-in-haiti-this-time-around-91386987901.html | Nation-building : Getting it right in Haiti this time around | False | By Kimberly Zisk Marten, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-meanwhile-the-us-and-france-go-back-a-long-way.html | MEANWHILE : The U.S. and France go back a long way | False | By Amo Houghton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/moscow-court-bars-jehovah-s-witnesses-from-practicing-in-city.html | Moscow Court Bars Jehovah's Witnesses From Practicing In City | False | By Seth Mydans | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/worldbusiness/IHT-feud-over-workers-role-in-management-stalls-oecd-91741683894.html | Feud over workers' role in management stalls OECD project | False | By Floyd Norris, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/IHT-the-end-of-the-world-is-nigh-for-england.html | The end of the world is nigh for England | False | By Peter Berlin, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-for-insight-on-the-way-we-act-read-the-philosophers-968560.html | For Insight on the Way We Act, Read the Philosophers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/I-a-new-prescription-for-the-heart-968536.html | A New Prescription for the Heart | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-to-our-readers-91329827192.html | To our readers | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-gearing-up-for-the-2004-tour-de-france-one-for-the-road-lance-armstrong-93100887373.html | Gearing up for the 2004 Tour de France / One for the road?: Lance Armstrong weighs the pros and cons of retirement | False | By Samuel Abt, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-1904white-house-budgets-in-our-pages100-75-and-50-years-ago-93106930027.html | 1904:White House Budgets : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/classified/paid-notice-deaths-krefetz-rose.html | Paid Notice: Deaths KREFETZ, ROSE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/I-a-new-prescription-for-the-heart-968501.html | A New Prescription for the Heart | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-old-worlds-92192590798.html | the end user / A voice for the consumer : Old World's lag time | False | By Victoria Shannon, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/I-an-african-tragedy-968633.html | An African Tragedy | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/IHT-profiles-in-happiness-9012488771.html | Profiles in happiness | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-but-june-17-deadline-for-finishing-the-text-will-be-tough-to-meet-eu-9172946283.html | But June 17 deadline for finishing the text will be tough to meet : EU leaders claim new impetus for charter | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/political-memo-the-west-side-s-yours-ground-zero-mine.html | Political Memo; The West Side's Yours, Ground Zero Mine | False | By Jennifer Steinhauer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/ncaa-men-s-round-of-16-no-doubt-on-result-as-kansas-cruises.html | N.C.A.A. | MEN'S ROUND OF 16; No Doubt On Result As Kansas Cruises | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-malaysia-and-indonesia-religion-takes-a-back-seat-in-southeast-93978601250.html | Malaysia and Indonesia : Religion takes a back seat in Southeast Asia | False | By Philip Bowring, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-1929stock-prices-crash-in-our-pages100-75-and-50-years-ago-90849189997.html | 1929:Stock Prices Crash : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-dual-career-couples-trailing-spouses-job-needs-start-to-get-more-company-90454043174.html | Dual career couples : Trailing spouse's job needs start to get more company time | False | By Gretchen Lang, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/beliefs-some-believers-believe-it-not-are-cringing-defense-one-nation-under-god.html | Beliefs; Some believers, believe it or not, are cringing at the defense of 'one nation under God.' | False | By Peter Steinfels | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/world-briefing-europe-russia-yukos-co-owner-faces-trial.html | World Briefing | Europe: Russia: Yukos Co-Owner Faces Trial | False | By Erin E. Arvedlund (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-middle-east-tension-letters-to-the-editor-92985567683.html | Middle East tension : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/albertsons-buying-shaw-s-new-england-grocery-chain.html | Albertsons Buying Shaw's, New England Grocery Chain | False | By Constance L Hays | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-1929stock-prices-crash-in-our-pages100-75-and-50-years-ago-91290361230.html | 1929:Stock Prices Crash : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/classified/paid-notice-deaths-zwanger-roberta.html | Paid Notice: Deaths ZWANGER, ROBERTA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/healing-gash-among-brownstones-park-slope-struggles-crowd-ghosts-1960-disaster.html | Healing a Gash Among the Brownstones; Park Slope Struggles to Crowd Out Ghosts of 1960 Disaster | False | By Michael Brick | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/IHT-dream-jobs-do-what-you-love-the-money-will-follow-a-champion-9226842896.html | Dream jobs / Do what you love, the money will follow : A champion of the avant-garde | False | By Sharon Reier, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-old-worlds-91585168725.html | the end user / A voice for the consumer : Old World's lag time | False | By Victoria Shannon, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/IHT-balance-sheet-the-perils-of-ignoring-the-big-thing-92562506640.html | Balance Sheet : The perils of ignoring the Big Thing | False | By Jim Peterson, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/I-for-insight-on-the-way-we-act-read-the-philosophers-968595.html | For Insight on the Way We Act, Read the Philosophers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/classified/paid-notice-deaths-arnstein-robert-1.html | Paid Notice: Deaths ARNSTEIN, ROBERT L. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-but-june-17-deadline-for-finishing-the-text-will-be-tough-to-meet-eu-92765810954.html | But June 17 deadline for finishing the text will be tough to meet : EU leaders claim new impetus for charter | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-dual-career-couples-the-travails-of-a-commuter-marriage-90944125574.html | Dual career couples : The travails of a commuter marriage | False | By Oliver Horton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/pro-basketball-an-injured-houston-inspires-the-knicks.html | PRO BASKETBALL; An Injured Houston Inspires the Knicks | False | By Lynn Zinser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-gearing-up-for-the-2004-tour-de-france-one-for-the-road-lance-armstrong-92505445368.html | Gearing up for the 2004 Tour de France / One for the road? Lance Armstrong weighs the pros and cons of retirement | False | By Samuel Abt, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-1929stock-prices-crash-in-our-pages100-75-and-50-years-ago.html | 1929:Stock Prices Crash : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/ncaa-men-s-round-of-16-lifted-again-by-guards-xavier-ousts-no-3-texas.html | N.C.A.A. | MEN'S ROUND OF 16; Lifted Again By Guards, Xavier Ousts No. 3 Texas | False | By Ray Glier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/an-african-tragedy-968625.html | An African Tragedy | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/us-general-envisions-libya-as-possible-ally.html | U.S. General Envisions Libya as Possible Ally | False | By Eric Schmitt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/classified/paid-notice-deaths-sternberg-samuel.html | Paid Notice: Deaths STERNBERG, SAMUEL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/germans-press-inquiry-of-bombings-in-madrid-92676652590.html | Germans press inquiry of bombings in Madrid | False | By Katrin Bennhold, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/names-of-the-dead.html | Names of the Dead | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/israelis-say-hamas-is-not-able-to-mount-major-retaliation.html | Israelis Say Hamas Is Not Able to Mount Major Retaliation | False | By James Bennet | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/news/expat-adviser-how-to-vote-in-us-election.html | Expat adviser : How to vote in us-election | False | By Meredith Artley, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/worldbusiness/IHT-eu-leaders-agree-they-have-missed-key-economic-90666181815.html | EU leaders agree they have missed key economic targets | False | By Paul Meller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-1954man-bites-lion-in-our-pages100-75-and-50-years-ago-90985024971.html | 1954:Man Bites Lion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-demand-blossoms-for-chinese-art.html | Demand blossoms for Chinese art | False | By Souren Melikian, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/1-answers-on-9-11-but-under-oath-959510.html | Answers on 9/11, But Under Oath | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/us-trims-request-for-exemptions-from-pact-on-saving-ozone-layer.html | U.S. Trims Request For Exemptions From Pact on Saving Ozone Layer | False | By Andrew C. Revkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-microsoft-ruling-in-europe-letters-to-the-editor-92325083660.html | Microsoft ruling in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-middle-east-tension-letters-to-the-editor-93115076607.html | Middle East tension : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/classified/paid-notice-deaths-psyhos-helen.html | Paid Notice: Deaths PSYHOS, HELEN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-old-worlds-92196472589.html | the end user / A voice for the consumer : Old World's lag time | False | By Victoria Shannon, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-reform-in-saudi-arabia-letters-to-the-editor-90095626448.html | Reform in Saudi Arabia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/up-to-16-die-in-gun-battles-in-sunni-areas-of-iraq.html | Up to 16 Die in Gun Battles in Sunni Areas of Iraq | False | By Dexter Filkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/world-business-briefing-asia-hong-kong-telecom-profit-declines.html | World Business Briefing | Asia: Hong Kong: Telecom Profit Declines | False | By Dow Jones | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/IHT-guest-commentary-seeing-a-pattern-dont-bet-on-it.html | Guest Commentary : Seeing a pattern?Don't bet on it | False | By Chet Currier, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/defense-says-deal-is-near-for-nurse-in-killings.html | Defense Says Deal Is Near For Nurse In Killings | False | By RICHARD PéÍ'šÃ¢REZ–PEÍ'šÃ«A | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-1904white-house-budgets-in-our-pages100-75-and-50-years-ago-91231021690.html | 1904:White House Budgets : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-dual-career-couples-trailing-spouses-job-needs-start-to-get-more-company.html | Dual career couples : Trailing spouse's job needs start to get more company time | False | By Gretchen Lang, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-malaysia-and-indonesia-religion-takes-a-back-seat-in-southeast.html | Malaysia and Indonesia : Religion takes a back seat in Southeast Asia | False | By Philip Bowring, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-1954man-bites-lion-in-our-pages100-75-and-50-years-ago-91395056634.html | 1954:Man Bites Lion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-bush-on-defense-letters-to-the-editor-94122873635.html | Bush on defense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/history-reappears-in-argentina.html | History Reappears in Argentina | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-middle-east-tension-letters-to-the-editor-92046553884.html | Middle East tension : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/dream-jobs-do-what-you-love-the-money-will-follow-transmitting-a.html | Dream jobs / Do what you love, the money will follow : Transmitting a touch of the poet | False | By Adam Berry, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/high-schools-bergtraum-back-in-final-on-late-rally.html | HIGH SCHOOLS; Bergtraum Back in Final On Late Rally | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/news/taxing-matters-coping-with-a-low-dollar.html | Taxing matters : Coping with a low dollar | False | By Conrad De Aenlle, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/world-briefing-europe-france-3-held-in-rail-bomb-threats.html | World Briefing | Europe: France: 3 Held In Rail Bomb Threats | False | By Craig S. Smith (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/movies/new-directors-new-films-reviews-agonizing-dance-love-choreographed-for-three.html | NEW DIRECTORS/NEW FILMS REVIEWS; An Agonizing Dance of Love Is Choreographed for Three | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/news/adjusting-to-changed-attitudes-life-in-security-minded-america.html | Adjusting to changed attitudes : Life in security-minded America | False | By Pierre Charpentier, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/israel-pushes-white-house-to-accept-its-withdrawal-plan.html | Israel Pushes White House to Accept Its Withdrawal Plan | False | By Steven R. Weisman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/chip-designer-accuses-intel-and-dell-of-patent-violations.html | Chip Designer Accuses Intel And Dell of Patent Violations | False | By John Markoff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/international-business-japanese-household-spending-rises-for-4th-month-in-a-row.html | INTERNATIONAL BUSINESS; Japanese Household Spending Rises for 4th Month in a Row | False | By Todd Zaun | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/a-new-prescription-for-the-heart-5-letters.html | A New Prescription for the Heart (5 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-1929stock-prices-crash-in-our-pages100-75-and-50-years-ago-90369244838.html | 1929:Stock Prices Crash : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/increasing-turmoil-on-jury-threatens-tyco-trial.html | Increasing Turmoil on Jury Threatens Tyco Trial | False | By Andrew Ross Sorkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/for-insight-on-the-way-we-act-read-the-philosophers-968579.html | For Insight on the Way We Act, Read the Philosophers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/IHT-germans-press-inquiry-of-bombings-in-madrid-94127440093.html | Germans press inquiry of bombings in Madrid | False | By Katrin Bennhold, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/us/democrats-issue-threat-to-block-court-nominees.html | DEMOCRATS ISSUE THREAT TO BLOCK COURT NOMINEES | False | By Sheryl Gay Stolberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/classified/paid-notice-deaths-kiachifr-m-fred.html | Paid Notice: Deaths KIACHIF, M. FRED | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/movies/new-directors-new-films-reviews-jailed-father-leaves-void-his-teenage-daughter-s.html | NEW DIRECTORS/NEW FILMS REVIEWS; A Jailed Father Leaves a Void In His Teenage Daughter's Life | False | By Elvis Mitchell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/ncaa-men-s-round-of-16-a-battle-hardened-guard-gives-st-joseph-s-the-edge.html | N.C.A.A. | MEN'S ROUND OF 16; A Battle-Hardened Guard Gives St. Joseph's the Edge | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/world/business/IHT-eu-leaders-agree-they-have-missed-key-economic.html | EU leaders agree they have missed key economic targets | False | By Paul Meller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-malaysia-and-indonesia-religion-takes-a-back-seat-in-southeast-93169708578.html | Malaysia and Indonesia : Religion takes a back seat in Southeast Asia | False | By Philip Bowring, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/us/gay-no-marriage-license-here-straight-ditto.html | Gay? No Marriage License Here. Straight? Ditto. | False | By Kate Zernike | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/classified/paid-notice-deaths-gerrity-james-francis-ii.html | Paid Notice: Deaths GERRITY, JAMES FRANCIS II | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/world-business-briefing-europe-france-yahoo-buys-vendor.html | World Business Briefing | Europe: France: Yahoo Buys Vendor | False | By Cnet | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/2-officers-hit-by-livery-cab-in-brooklyn.html | 2 Officers Hit by Livery Cab in Brooklyn | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/us/fast-saliva-test-for-hiv-gains-federal-approval.html | Fast Saliva Test for H.I.V. Gains Federal Approval | False | By Donald G. McNeil Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/us/appeals-court-backs-privacy-of-hospital-abortion-records.html | Appeals Court Backs Privacy Of Hospital Abortion Records | False | By Eric Lichtblau | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/owing-more-on-an-auto-than-it-s-worth-as-a-trade-in.html | Owing More On an Auto Than It's Worth As a Trade-In | False | By Danny Hakim | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/classified/paid-notice-deaths-rupp-lawrence-c.html | Paid Notice: Deaths RUPP, LAWRENCE C. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-middle-east-tension-letters-to-the-editor-9126469586.html | Middle East tension : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/economics-elections-do-not-a-democracy-make.html | Economics : Elections do not a democracy make | False | By Stanley A. Weiss, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/l-pakistan-is-a-reliable-ally-958760.html | Pakistan Is a Reliable Ally | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-demand-blossoms-for-chinese-art-91136201749.html | Demand blossoms for Chinese art | False | By Souren Melikian, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/world-briefing-asia-india-4-pakistanis-sentenced-to-death.html | World Briefing | Asia: India: 4 Pakistanis Sentenced To Death | False | By Hari Kumar (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-middle-east-tension-letters-to-the-editor-907461237709.html | Middle East tension : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/international-business-credit-suisse-revises-profit-downward.html | INTERNATIONAL BUSINESS; Credit Suisse Revises Profit Downward | False | By Fiona Fleck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/us/democrats-ads-in-tandem-provoke-gop.html | Democrats' Ads in Tandem Provoke G.O.P. | False | By Jim Rutenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/IHT-world-champions-rugby-union-slip-quickly-to-earth-93677528308.html | World champions Rugby Union slip quickly to earth | False | By Peter Berlin, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/l-not-funny-mr-bush-957224.html | Not Funny, Mr. Bush | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-follow-the-leader-letters-to-the-editor.html | Follow the leader : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/style/IHT-chinese-art-a-new-world-order-92990535890.html | Chinese art a new world order | False | By Souren Melikian, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-middle-east-tension-letters-to-the-editor-9119002034.html | Middle East tension : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/company-briefs-970425.html | COMPANY BRIEFS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/us/national-briefing-south-tennessee-reversal-in-gay-parent-case.html | National Briefing | South: Tennessee: Reversal In Gay-Parent Case | False | By Adam Liptak (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-middle-east-tension-letters-to-the-editor-905498566414.html | Middle East tension : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-microsoft-ruling-in-europe-letters-to-the-editor-93894715792.html | Microsoft ruling in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-1904white-house-budgets-in-our-pages100-75-and-50-years-ago.html | 1904White House Budgets : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-reform-in-saudi-arabia-letters-to-the-editor.html | Reform in Saudi Arabia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/crash-95-repairs-fast-recovery-after-disasters-offers-hope-connecticut.html | THE CRASH ON I-95: REPAIRS; Fast Recovery After Disasters Offers Hope to Connecticut | False | By Michael Luo | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/an-african-tragedy-2-letters.html | An African Tragedy (2 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/inside-970310.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/nyregion/c-corrections-970859.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/international-business-us-and-france-apparently-at-odds-over-labor-rights.html | INTERNATIONAL BUSINESS; U.S. and France Apparently at Odds Over Labor Rights | False | By Floyd Norris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/us/nasa-seeks-new-frontier-in-jet-engines.html | NASA Seeks New Frontier in Jet Engines | False | By Warren E. Leary | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-meanwhile-the-us-and-france-go-back-a-long-way-90331575050.html | MEANWHILE : The U.S. and France go back a long way | False | By Amo Houghton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-1954man-bites-lion-in-our-pages100-75-and-50-years-ago.html | 1954Man Bites Lion : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-middle-east-tension-letters-to-the-editor-92937161587.html | Middle East tension : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/us/washington-fires-health-chief-over-handling-of-lead-in-water.html | Washington Fires Health Chief Over Handling of Lead in Water | False | By Brian Wingfield | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-bush-on-defense-91892394962.html | Bush on defense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/ncaa-women-s-round-of16-the-star-next-door-is-lifting-minnesota.html | N.C.A.A. | WOMEN'S ROUND OF16; The Star Next Door Is Lifting Minnesota | False | By Pat Borzi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/sports-briefing-court-news-bonds-s-trainer-wants-items-retested.html | SPORTS BRIEFING: COURT NEWS; Bonds's Trainer Wants Items Retested | False | By Carol Pogash | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/IHT-world-of-investing-naughty-shares-make-nice-profits-91428032720.html | World of Investing : Naughty shares make nice profits | False | By James K. Glassman, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/books/the-brain-it-s-a-jungle-in-there.html | The Brain? It's A Jungle in There | False | By Edward Rothstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-to-our-readers-90238715011.html | To our readers | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/figure-skating-kwan-s-short-program-not-short-enough-cohen-is-leader.html | FIGURE SKATING; Kwan's Short Program Not Short Enough; Cohen Is Leader | False | By Christopher Clarey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/dream-jobs-do-what-you-love-the-money-will-follow-when-lifes.html | Dream jobs / Do what you love, the money will follow : When life's passion becomes life's work | False | By Gina Rarick, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/IHT-world-champions-rugby-union-slip-quickly-to-earth.html | World champions Rugby Union slip quickly to earth | False | By Peter Berlin, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-demand-blossoms-for-chinese-art-90822753943.html | Demand blossoms for Chinese art | False | By Souren Melikian, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-anglicans-former-leader-angers-muslims-with-criticism-of-islam-91292626592.html | Anglicans' former leader angers Muslims with criticism of Islam | False | By Elisabetta Povoledo, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/spain-says-it-holds-half-of-group-that-bombed-trains.html | Spain Says It Holds Half of Group That Bombed Trains | False | By Craig Smith and Tim Golden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/world/of-investing-naughty-shares-make-nice-profits.html | World of Investing : Naughty shares make nice profits | False | By James K. Glassman, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-dual-career-couples-the-travails-of-a-commuter-marriage.html | Dual career couples : The travails of a commuter marriage | False | By Oliver Horton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-reform-in-saudi-arabia-letters-to-the-editor-91073833046.html | Reform in Saudi Arabia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/us/leaders-of-gop-try-to-discredit-a-critic-of-bush.html | LEADERS OF G.O.P. TRY TO DISCREDIT A CRITIC OF BUSH | False | By Carl Hulse and Philip Shenon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/how-good-intelligence-falls-on-deaf-ears.html | How Good Intelligence Falls on Deaf Ears | False | By David Kahn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/l-reducing-fractures-957801.html | Reducing Fractures | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/dream-jobs-do-what-you-love-the-money-will-follow-transmitting-a-20040327920140700603.html | Dream jobs / Do what you love, the money will follow : Transmitting a touch of the poet | False | By Adam Berry, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/6-billion-loan-deal-by-freddie-mac-examined-by-us.html | $6 Billion Loan Deal by Freddie Mac Examined by U.S. | False | By Alex Berenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/IHT-russian-wins-the-mens-title-despite-slipping-on-a-sequin-90701794823.html | Russian wins the men's title despite slipping on a sequin : Tumbling Plushenko rolls 6s | False | By Christopher Clarey, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/classified/paid-notice-deaths-poritzky-audrey-miller.html | Paid Notice: Deaths PORITZKY, AUDREY MILLER | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/pro-basketball-in-defeat-nets-clinch-their-place-in-playoffs.html | PRO BASKETBALL; In Defeat, Nets Clinch Their Place In Playoffs | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-follow-the-leader-letters-to-the-editor-93763350936.html | Follow the leader : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/news/dual-career-couples-the-travails-of-a-commuter-marriage-20040327902897672401.html | Dual career couples : The travails of a commuter marriage | False | By Oliver Horton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/business/worldbusiness/IHT-some-already-offer-options-on-microsoft-operating.html | Some already offer options on Microsoft operating system : PC makers hold Windows key | False | By Jennifer L. Schenker, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/sports/ncaa-men-s-round-of-16-georgia-tech-survives-without-its-top-scorer.html | N.C.A.A. | MEN'S ROUND OF 16; Georgia Tech Survives Without Its Top Scorer | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/your-money/IHT-balance-sheet-the-perils-of-ignoring-the-big-thing-90517273827.html | Balance Sheet : The perils of ignoring the Big Thing | False | By Jim Peterson, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/opinion/IHT-economics-elections-do-not-a-democracy-make.html | Economics : Elections do not a democracy make | False | By Stanley A. Weiss, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-27 | 2004-03-27 | https://www.nytimes.com/2004/03/27/IHT-gearing-up-for-the-2004-tour-de-france-one-for-the-road-lance-armstrong-90435789542.html | Gearing up for the 2004 Tour de France / One for the road?: Lance Armstrong weighs the pros and cons of retirement | False | By Samuel Abt, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/books-in-brief-nonfiction-862223.html | BOOKS IN BRIEF: NONFICTION | False | By Christopher R. Miller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/market-watch-freddie-mac-sounds-of-silence.html | MARKET WATCH; Freddie Mac: Sounds Of Silence | False | By Gretchen Morgenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-sackett-sidney.html | Paid Notice: Deaths SACKETT, SIDNEY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/coping-when-newbies-ride-the-rails.html | COPING; When Newbies Ride The Rails | False | By Anemona Hartocollis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-rumbling-through-history.html | 1904-2004; Rumbling Through History | False | By Sarah Slobin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/after-the-job-is-over-for-him-6-letters.html | After the Job Is Over (for Him) (6 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/let-a-billion-flowers-bloom.html | Let a Billion Flowers Bloom | False | By Elizabeth Pope | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-city-line.html | The City Line | False | By Robert Strauss | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/ideas-trends-pollution-and-the-slippery-meaning-of-clean.html | Ideas & Trends; Pollution and the Slippery Meaning of 'Clean' | False | By Anthony Depalma | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-arnstein-robert-l.html | Paid Notice: Deaths ARNSTEIN, ROBERT L. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/world/plan-to-battle-aids-worldwide-is-falling-short.html | PLAN TO BATTLE AIDS WORLDWIDE IS FALLING SHORT | False | By Donald G. McNeil Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/travel-advisory-an-opera-company-to-open-in-london.html | TRAVEL ADVISORY; An Opera Company To Open in London | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/pro-basketball-hobbled-knicks-overrun-by-pistons.html | PRO BASKETBALL; Hobbled Knicks Overrun By Pistons | False | By Pat Borzi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-family-room-kids-optional.html | The Family Room (Kids Optional) | False | By Susan Warner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/outdoors-the-water-s-fine-as-new-york-trout-season-nears.html | OUTDOORS; The Water's Fine as New York Trout Season Nears | False | By Nelson Bryant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/sports-of-the-times-dumars-finds-patience-along-his-long-journey.html | Sports of The Times; Dumars Finds Patience Along His Long Journey | False | By Harvey Araton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/world/official-is-said-to-recommend-sharon-charge.html | Official Is Said To Recommend Sharon Charge | False | By James Bennet | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/evening-hours-spring-sightings.html | EVENING HOURS; Spring Sightings | False | By Bill Cunningham | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/weddings-celebrations-kristen-mulhern-christopher-nolan.html | WEDDINGS/CELEBRATIONS; Kristen Mulhern, Christopher Nolan | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/new-noteworthy-paperbacks-862436.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/c-corrections-959359.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/art-reviews-students-teachers-and-mentors.html | ART REVIEWS; Students, Teachers And Mentors | False | By D. Dominick Lombardi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/cashing-in-on-chips.html | Cashing In on Chips | False | By Tom Clavin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/streetscapes-600-park-avenue-64th-street-1911-white-limestone-mansion-owned.html | Streetscapes/600 Park Avenue, at 64th Street; 1911 White Limestone Mansion Owned by Sweden | False | By Christopher Gray | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/politics/president-asked-aide-to-explore-iraq-link-to-911-attacks.html | President Asked Aide to Explore Iraq Link to 9/11 Attacks | False | By Eric Lichtblau | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/stilettos-in-the-grass.html | Stilettos In The Grass | False | By Julia Reed | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/great-performers-898589.html | Great Performers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/international/middleeast/israeli-report-faults-intelligence-on-iraq.html | Israeli Report Faults Intelligence on Iraq | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-snyderman-reuven-k-md.html | Paid Notice: Deaths SNYDERMAN, REUVEN K., M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/rumbling-through-history.html | Rumbling Through History | False | By Sarah Slobin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/making-the-cut-898570.html | Making the Cut | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/sports-briefing-rowing-stanford-and-cal-crews-win-heavyweight-races.html | SPORTS BRIEFING: ROWING; Stanford and Cal Crews Win Heavyweight Races | False | By Norman Hildes-Heim | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/playgrounds-of-timeless-beauty.html | Playgrounds Of Timeless Beauty | False | By Benjamin Genocchio | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/children-alone-and-scared-fighting-deportation.html | Children Alone and Scared, Fighting Deportation | False | By Nina Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/on-the-street-vintage-fur.html | ON THE STREET; Vintage Fur | False | By Bill Cunningham | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/baseball/rhodes-is-a-fan-of-yanks-jeter.html | Rhodes Is A Fan of YanksÂ¬Â-Jeter | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/fault-lines-where-does-the-buck-stop-not-here.html | Fault Lines; Where Does the Buck Stop? Not Here | False | By Michael Oreskes | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/cliff-walks-coves-and-curio-shops.html | Cliff Walks, Coves and Curio Shops | False | By Joseph Berger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/dance-truth-yes-reconciliation-maybe.html | DANCE; Truth? Yes. Reconciliation? Maybe. | False | By Christopher Reardon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/private-sector-king-of-clubs-and-many-castles.html | Private Sector; King of Clubs, and Many Castles | False | By Harry Hurt Iii | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/turn-down-the-music.html | Turn Down the Music | False | By Stephanie Zacharek | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/l-how-does-terror-affect-an-election-979830.html | How Does Terror Affect an Election? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/midstream-the-new-math-of-long-term-care-insurance.html | MIDSTREAM; The New Math of Long-Term Care Insurance | False | By James Schembari | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-house-of-the-rising-sun.html | The House Of the Rising Sun | False | By Paula Ganzi Licata | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/pulse-couture-for-cheekbones.html | PULSE; Couture for Cheekbones | False | By Linda Conte | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/music-forget-authentic-in-handel-just-make-the-music-sing.html | MUSIC; Forget 'Authentic' in Handel, Just Make the Music Sing | False | By Anne Midgette | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/paperback-best-sellers-march-28-2004.html | PAPERBACK BEST SELLERS: March 28, 2004 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/distant-neighbor.html | Distant Neighbor | False | By Michele Wucker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/theater-listings.html | Theater Listings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/a-kerry-team-a-clinton-touch.html | A Kerry Team, A Clinton Touch | False | By Louis Uchitelle | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/theater/c-corrections-911542.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/l-the-fda-antidepressants-and-suicide-risk-979740.html | The F.D.A., Antidepressants and Suicide Risk | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/shrimp-cocktail.html | Shrimp Cocktail | False | By Michael Boodro | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/new-way-for-teenagers-to-see-if-they-bounce.html | New Way for Teenagers To See if They Bounce | False | By Anna Bahney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/sports-of-the-times-one-bracket-not-enough-to-hold-two-dreams.html | Sports Of The Times; One Bracket Not Enough To Hold Two Dreams | False | By William C. Rhoden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/uptown-moving-upscale.html | Uptown Moving Upscale | False | By Josh Barbanel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/us/2004-campaign-injuries-kerry-will-undergo-surgery-for-tendon-tear-shoulder.html | THE 2004 CAMPAIGN: INJURIES; Kerry Will Undergo Surgery For Tendon Tear in Shoulder | False | By Jodi Wilgoren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/art-a-painter-with-lots-of-voices-and-no-comment.html | ART; A Painter With Lots Of Voices And No Comment | False | By Hilarie M. Sheets | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/theater/theater-the-sly-fox-of-the-sly-fox.html | THEATER; The Sly Fox of 'The Sly Fox' | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/movies/film-giving-credits-the-credit-they-re-due.html | FILM; Giving Credits the Credit They're Due | False | By Steven Heller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/the-year-of-living-dangerously-898538.html | The Year of Living Dangerously | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/l-apres-janet-a-line-was-crossed-937339.html | APRèS JANET; A Line Was Crossed | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/no-snow-to-shovel-and-no-grass-to-cut.html | No Snow to Shovel And No Grass to Cut | False | By Allan Richter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-poritzky-audrey-miller.html | Paid Notice: Deaths PORITZKY, AUDREY MILLER | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/citing-employee-error-verizon-plans-steps-prevent-another-shutdown-911-line.html | Citing Employee Error, Verizon Plans Steps to Prevent Another Shutdown of 911 Line | False | By Winnie Hu | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/sweat-the-cheesy-stuff.html | Sweat the Cheesy Stuff | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/international/middleeast/hamas-leader-says-god-has-declared-war-on-us.html | Hamas Leader Says God Has Declared War on U.S. | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/postings-ballet-hispanico-stephen-gaynor-school-build-tower-west-90th-street.html | POSTINGS: Ballet Hispanico and Stephen Gaynor School Build Tower on West 90th Street; Mixing Students and Dancers | False | By Edwin McDowell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/othersports/armstrong-may-be-facing-his-farewell-tour-de-france.html | Armstrong May Be Facing His Farewell Tour de France | False | By Samuel Abt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/l-the-year-of-living-dangerously-898503.html | The Year of Living Dangerously | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/news-reports-for-ultra-short-attentions.html | News Reports For Ultra-Short Attentions | False | By Warren St. John | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/pro-basketball-another-comeback-perhaps-to-brooklyn.html | PRO BASKETBALL; Another Comeback? Perhaps to Brooklyn | False | By Chris Broussard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-memorials-solomon-shirley-lenore.html | Paid Notice: Memorials SOLOMON, SHIRLEY LENORE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-wilson-june-parker.html | Paid Notice: Deaths WILSON, JUNE PARKER | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/theater/theater-excerpt-who-s-your-daddy.html | THEATER; EXCERPT; WHO'S YOUR DADDY? | False | By Jason Zinoman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/pulse-a-little-sparkle-a-lot-of-cachet.html | PULSE; A Little Sparkle, a Lot of Cachet | False | By Stephanie Huszar | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/weddings-celebrations-hillary-greenman-lance-milken.html | WEDDINGS/CELEBRATIONS; Hillary Greenman, Lance Milken | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/life-in-a-bottle.html | Life in a Bottle | False | By Howard Markel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/books-in-brief-nonfiction-862266.html | BOOKS IN BRIEF: NONFICTION | False | By Tyler D. Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/emergence-of-juror-leaves-tyco-judge-in-legal-quandary.html | Emergence of Juror Leaves Tyco Judge In Legal Quandary | False | By Adam Liptak and Andrew Ross Sorkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/worth-noting-hartford-fixed-its-river-now-it-wants-fishermen.html | WORTH NOTING; Hartford Fixed Its River, Now It Wants Fishermen | False | By Jeff Holtz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/l-questions-unanswered-in-a-case-of-murder-980471.html | Questions Unanswered In a Case of Murder | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/free-to-be-you-and-me.html | Free to Be You and Me | False | By Gordon S. Wood | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/us/virginia-political-shocker-republicans-for-high-taxes.html | Virginia Political Shocker: Republicans for High Taxes | False | By James Dao | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/the-uses-of-enchantment.html | The Uses of Enchantment | False | By Richard Eder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/c-corrections-973840.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-brennan-tomasina.html | Paid Notice: Deaths BRENNAN, TOMASINA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-wolfe-hilda.html | Paid Notice: Deaths WOLFE, HILDA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/county-lines-after-our-neighbor-bill-who-ll-remember-horace.html | COUNTY LINES; After Our Neighbor Bill, Who'll Remember Horace? | False | By Kate Stone Lombardi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/books-in-brief-nonfiction-862240.html | BOOKS IN BRIEF: NONFICTION | False | By Elizabeth Hanson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/the-week-ahead-congress.html | The Week Ahead; CONGRESS | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/business-new-food-labels-winning-few-fans.html | Business; New Food Labels Winning Few Fans | False | By Norm Alster | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/south-africa-calls.html | South Africa Calls | False | By Pamela Noel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/celebrity-chef-backlash.html | Celebrity-Chef Backlash | False | By Joseph V. Amodio | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/chapters/pandoras-baby.html | Â¬Â¡PandoraÂ¬Âs BabyÂ¬Â | False | By Robin Marantz Henig | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-howard-jane.html | Paid Notice: Deaths HOWARD, JANE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/about-that-election-mr-president-don-t-forget-about-your-conservative-base.html | About That Election, Mr. President . . .; Don't Forget About Your Conservative Base | False | By Lyn Nofziger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/sports-briefing.html | Sports Briefing | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/golf/sutherland-wraps-towel-around-share-of-the-lead.html | Sutherland Wraps Towel Around Share of the Lead | False | By Clifton Brown | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-tancer-michael.html | Paid Notice: Deaths TANCER, MICHAEL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/sometimes-the-grave-is-a-fine-and-public-place.html | Sometimes the Grave Is a Fine and Public Place | False | By Robert Strauss | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/the-world-no-one-can-dismantle-hamas-the-voice-of-its-new-leader.html | The World; No One Can Dismantle Hamas': The Voice of Its New Leader | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/the-south-african-queen.html | The South African Queen | False | By Neil Gordon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/weddings-celebrations-holly-laningham-george-mattson.html | WEDDINGS/CELEBRATIONS; Holly Laningham, George Mattson | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/pulse-what-i-m-wearing-now-the-furniture-designer.html | PULSE: WHAT I'M WEARING NOW; The Furniture Designer | False | By Anna Bahney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/tennis-spadea-s-defeat-of-safin-starts-a-davis-cup-debate.html | TENNIS; Spadea's Defeat of Safin Starts a Davis Cup Debate | False | By Judy Battista | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/coach-fitz-s-management-theory.html | Coach Fitz's Management Theory | False | By By Michael Lewis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/chess-kramnik-needed-a-victory-and-in-linares-he-got-one.html | CHESS; Kramnik Needed a Victory, And in Linares He Got One | False | By Robert Byrne | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/surreal-meals.html | Surreal Meals | False | By John Hyland | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/secondhand-finery-first-rate-shopping.html | Secondhand Finery, First-Rate Shopping | False | By Tammy La Gorce | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-mcgill-douglas-b.html | Paid Notice: Deaths MCGILL, DOUGLAS B. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/ideas-trends-dressing-up-the-power-of-adult-clothes-in-a-youth-obsessed-culture.html | Ideas & Trends: Dressing Up; The Power of Adult Clothes in a Youth-Obsessed Culture | False | By Ginia Bellafante | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-mogil-kenneth.html | Paid Notice: Deaths MOGIL, KENNETH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-longest-day-commuting-from-the-hamptons.html | The Longest Day: Commuting From the Hamptons | False | By Julia C. Mead | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/operation-iraqi-infognda.html | Operation Iraqi Infognda | False | By Frank Rich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/weddings-celebrations-melissa-zeppie-william-livingston-iv.html | WEDDINGS/CELEBRATIONS; Melissa Zeppie, William Livingston IV | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/on-baseball-for-the-best-rotation-look-to-the-nl-central.html | On Baseball; For the Best Rotation, Look to the N.L. Central | False | By Murray Chass | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/automobiles/around-the-block-are-you-ready-for-a-round-of-speed-golf.html | AROUND THE BLOCK; Are You Ready for a Round of Speed Golf? | False | By Norman Mayersohn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/before-facing-judge-stewart-is-out-and-about.html | Before Facing Judge, Stewart Is Out and About | False | By Constance L. Hays and David Carr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/national/federal-judge-reopens-sentencing-for-juvenile.html | Federal Judge Reopens Sentencing for Juvenile | False | By Fox Butterfield | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/playgrounds-of-timeless-beauty-93397254719.html | Playgrounds of Timeless Beauty | False | By Benjamin Genocchio | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/chapters/against-all-enemies.html | 'Against All Enemies' | False | By Richard A. Clarke | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/l-the-apprentice-trading-floor-view-937452.html | 'THE APPRENTICE'; Trading Floor View | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/executive-life-outsourcing-joins-the-mba-curriculum.html | Executive Life; Outsourcing Joins the M.B.A. Curriculum | False | By Christopher S. Stewart | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/goethals-reopens-after-truck-wreck.html | Goethals Reopens After Truck Wreck | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-silverman-rabbi-martin-i-dd.html | Paid Notice: Deaths SILVERMAN, RABBI MARTIN I, D.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-backbone-of-bayonne.html | The Backbone of Bayonne | False | By Maria Newman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/the-reign-of-terroir.html | The Reign of Terroir | False | By Tony Hendra | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-guide-940852.html | THE GUIDE | False | By Eleanor Charles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/l-after-the-job-is-over-for-him-979783.html | After the Job Is Over (for Him) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/theater/theater-review-stocking-up-on-delicious-frozen-rabbit-heads.html | THEATER REVIEW; Stocking Up on Delicious Frozen Rabbit Heads | False | By Alvin Klein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/l-a-life-well-lived-980455.html | A Life Well Lived | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/l-stop-atv-s-979694.html | Stop A.T.V.'s | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/dining-out-italian-cuisine-on-a-less-traveled-path.html | DINING OUT; Italian Cuisine, on a Less Traveled Path | False | By M.h. Reed | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/us/disenfranchised-florida-felons-struggle-to-regain-their-rights.html | Disenfranchised Florida Felons Struggle to Regain Their Rights | False | By Abby Goodnough | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/letters.html | Letters | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/the-week-ahead-economics.html | The Week Ahead; ECONOMICS | False | By David Leonhardt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/l-after-the-job-is-over-for-him-979791.html | After the Job Is Over (for Him) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/closing-in-on-the-killer-of-the-lobsters.html | Closing In on the Killer of the Lobsters | False | By Christine Woodside | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-price-of-open-space.html | The Price of Open Space | False | By Peter Boody | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/residential-sales.html | Residential Sales | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-stavsky-rabbi-david.html | Paid Notice: Deaths STAVSKY, RABBI DAVID | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/good-company-tequila-in-the-smog-with-art-and-d-j-s.html | GOOD COMPANY; Tequila in the Smog, With Art and D. J.'s | False | By Julia Chaplin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-bumps-along-the-rails.html | 1904-2004; Bumps Along the Rails | False | By RICHARD PéÍ'šÂ¢REZ-PEÍ'šÃ«A | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-besselaar-g-hein-md-phd.html | Paid Notice: Deaths BESSELAAR, G. HEIN, M.D., PH.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/transactions-979473.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-thomas-anne-davis-robins.html | Paid Notice: Deaths THOMAS, ANNE DAVIS ROBINS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/development-prestige-money-and-a-border.html | DEVELOPMENT; Prestige, Money and a Border | False | By Carin Rubenstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/l-antiques-and-more-979708.html | Antiques and More | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/turning-in-terrorists-take-the-money-and-run.html | Turning In Terrorists: Take the Money and Run | False | By Kari Haskell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/jobs/life-s-work-cellphones-ringing-at-home-and-at-work.html | LIFE'S WORK; Cellphones Ringing at Home and at Work | False | By Lisa Belkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/movies/l-lars-von-trier-dane-go-home-937347.html | LARS VON TRIER; Dane, Go Home | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/your-home-ins-and-outs-of-parking-for-tenants.html | YOUR HOME; Ins and Outs Of Parking For Tenants | False | By Jay Romano | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/for-the-young-at-art-playgrounds-of-beauty.html | For the Young at Art, Playgrounds of Beauty | False | By Benjamin Genocchio | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/weddings-celebrations-kenna-barrett-ronald-jarrett.html | WEDDINGS/CELEBRATIONS; Kenna Barrett, Ronald Jarrett | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/books-in-brief-nonfiction-862231.html | BOOKS IN BRIEF: NONFICTION | False | By Paula Friedman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/music-dylan-on-the-verge.html | MUSIC; Dylan on the Verge | False | By Anthony Decurtis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/c-corrections-969540.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/the-week-ahead-entertainment.html | The Week Ahead; ENTERTAINMENT | False | By Virginia Heffernan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/adventures-of-the-white-coat-people.html | Adventures of the White Coat People | False | By Peter Singer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/queued-in-a-cattle-call-waiting-for-the-star.html | Queued in a Cattle Call, Waiting for the Star | False | By Julie Bosman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/style-woman-of-steel.html | STYLE; Woman of Steel | False | By Herbert Muschamp | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/l-how-does-terror-affect-an-election-979848.html | How Does Terror Affect an Election? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/weddings-celebrations-alison-litt-daniel-andelman.html | WEDDINGS/CELEBRATIONS; Alison Litt, Daniel Andelman | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/extreme-house-hunting.html | Extreme House-Hunting | False | By Tammy La Gorce | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/l-after-the-job-is-over-for-him-979775.html | After the Job Is Over (for Him) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/bathrooms-that-are-well-commodious.html | Bathrooms That Are, Well, Commodious | False | By Debra Nussbaum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/who-s-your-daddy-party.html | Who's Your Daddy Party? | False | By Maureen Dowd | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/world/cleric-may-warn-iraqis-to-reject-new-government.html | Cleric May Warn Iraqis to Reject New Government | False | By John F. Burns | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/they-ll-have-the-usual.html | They'll Have the Usual | False | By Richard J. Scholem | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/in-business-one-proposed-tower-could-become-two.html | IN BUSINESS; One Proposed Tower Could Become Two | False | By Tina Kelley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-braunstein-charles-stuart.html | Paid Notice: Deaths BRAUNSTEIN, CHARLES STUART | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/l-cornwall-925136.html | Cornwall | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-memorials-bolotow-herbert.html | Paid Notice: Memorials BOLOTOW, HERBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-memorials-fishman-julius-g.html | Paid Notice: Memorials FISHMAN, JULIUS G. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/l-freedom-tower-scary-places-937380.html | FREEDOM TOWER; Scary Places | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/dining-pizzeria-with-a-twist-organic-offerings.html | DINING; Pizzeria With a Twist: Organic Offerings | False | By Patricia Brooks | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/ncaa-men-s-round-of-8-today-s-matchups.html | N.C.A.A. | MEN'S ROUND OF 8; Today's Matchups | False | By John Temple | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/l-regionalize-the-olympics-980439.html | Regionalize the Olympics | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/c-corrections-969532.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/l-venetian-pool-925152.html | Venetian Pool | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/l-the-fda-antidepressants-and-suicide-risk-979724.html | The F.D.A., Antidepressants and Suicide Risk | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/if-not-agbar-testing-emissions-then-who.html | If Not Agbar Testing Emissions, Then Who? | False | By Avi Salzman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-100-year-journey-screech-memory.html | THE 100-YEAR JOURNEY; Screech, Memory | False | By Richard Price | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/l-recent-scholarship-on-homosexuality-861677.html | Recent Scholarship On Homosexuality | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/quotation-of-the-day-973823.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/in-the-region-long-island-helping-hard-pressed-owners-safeguard-homes.html | In the Region/Long Island; Helping Hard-Pressed Owners Safeguard Homes | False | By Carole Paquette | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/recordings-emulating-the-romantics-in-a-love-song.html | RECORDINGS; Emulating the Romantics in a 'Love Song' | False | By David Mermelstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/l-the-beauty-of-silverpoint-861758.html | The Beauty Of Silverpoint | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/development-new-bank-stirs-fear-of-change.html | DEVELOPMENT; New Bank Stirs Fear Of Change | False | By Barbara Whitaker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/a-historic-park-for-the-ages.html | A Historic Park for the Ages | False | By Ted Botha | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/correction.html | Correction | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/l-the-good-jailer-898562.html | The Good Jailer | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/russia-cream-of-dublin-cornwall.html | Russia; Cream of Dublin; Cornwall | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/world/taiwan-s-president-seems-secure-despite-a-huge-rally.html | Taiwan's President Seems Secure Despite a Huge Rally | False | By Keith Bradsher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-melikova-genia.html | Paid Notice: Deaths MELIKOVA, GENIA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-blumenthal-lenore-curtis-deutscher.html | Paid Notice: Deaths BLUMENTHAL, LENORE CURTIS DEUTSCHER | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/weddings-celebrations-kathleen-lombardo-geoffrey-bushman.html | WEDDINGS/CELEBRATIONS; Kathleen Lombardo, Geoffrey Bushman | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/l-how-does-terror-affect-an-election-979821.html | How Does Terror Affect an Election? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/world/mood-sours-for-japan-s-other-asian-students.html | Mood Sours For Japan's Other Asian Students | False | By Norimitsu Onishi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-vine-shirley-sarah.html | Paid Notice: Deaths VINE, SHIRLEY SARAH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/l-a-nation-unto-himself-898490.html | A Nation Unto Himself | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/through-the-roof.html | Through The Roof | False | By Richard Lezin Jones | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-elahi-hajj-amin.html | Paid Notice: Deaths ELAHI, HAJJ, AMIN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/theater/music-from-a-bohemian-on-broadway-to-a-prince-in-the-opera-house.html | MUSIC; From a Bohemian on Broadway To a Prince in the Opera House | False | By Matthew Gurewitsch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/ncaa-women-s-round-of-16-elegance-takes-a-breather-as-huskies-roll.html | N.C.A.A. | WOMEN'S ROUND OF 16; Elegance Takes A Breather As Huskies Roll | False | By Frank Litsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/elmira-journal-tom-and-huck-s-birthplace-along-the-mighty-chemung.html | Elmira Journal; Tom and Huck's Birthplace, Along the Mighty Chemung | False | By Michelle York | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/in-business-four-acres-not-fore-on-trump-s-property.html | IN BUSINESS; Four Acres, Not Fore! On Trump's Property | False | By Barbara Whitaker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/backtalk-tournament-has-become-march-monopoly-madness.html | BackTalk; Tournament Has Become March Monopoly Madness | False | By Jeffrey L. Kessler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/c-corrections-898473.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/baseball-yanks-rediscover-japan-70-years-after-first-visit.html | BASEBALL; Yanks Rediscover Japan 70 Years After First Visit | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/business-people-compete-globally-on-the-green.html | Business People; Compete Globally, On the Green | False | By Julie Dunn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/magazinesspecial/elaines-scrambled-eggs.html | ElaineÂ¬Âs Scrambled Eggs | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/l-after-the-job-is-over-for-him-979805.html | After the Job Is Over (for Him) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-whyte-john.html | Paid Notice: Deaths WHYTE, JOHN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/review/letters.html | Letters | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/choice-tables-a-raw-bar-renaissance-in-boston.html | CHOICE TABLES; A Raw Bar Renaissance in Boston | False | By Nina Simonds | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/weddings-celebrations-vows-jill-gaspar-and-mark-higgins.html | WEDDINGS/CELEBRATIONS VOWS; Jill Gaspar and Mark Higgins | False | By Stephen Henderson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-tie-that-binds-is-the-hamptons.html | The Tie That Binds Is the Hamptons | False | By Peter C. Beller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/police-rescue-four-in-staten-island-fire.html | Police Rescue Four In Staten Island Fire | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/world/china-moves-toward-another-west-central-asia.html | China Moves Toward Another West: Central Asia | False | By Howard W. French | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/l-cornwall-925144.html | Cornwall | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/do-not-go-gently-geezers-gerries-and-golden-agers.html | Do Not Go Gently; Geezers, Gerries and Golden Agers | False | By Geoffrey Nunberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/us/2004-campaign-massachusetts-senator-kerry-accuses-bush-camp-intolerance-for.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Accuses Bush Camp Of Intolerance for Criticism | False | By Jodi Wilgoren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/books-of-style-snackwell-and-cassoulet.html | BOOKS OF STYLE; Snackwell and Cassoulet | False | By Penelope Green | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-guide-929158.html | THE GUIDE | False | By Barbara Delatiner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/schools-bask-in-regents-results.html | Schools Bask in Regents Results | False | By Merri Rosenberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/l-the-year-of-living-dangerously-898511.html | The Year of Living Dangerously | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/special-issue/where-we-live-through-the-roof.html | Special Issue: Where We Live - Through The Roof | False | By Richard Lezin Jones | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/the-salon-keeper.html | The Salon Keeper | False | By Alex Witchel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/theater/theater-less-wackiness-more-dad.html | THEATER; Less Wackiness, More Dad | False | By Liesl Schillinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/fyi-959880.html | F.Y.I. | False | By Michael Pollak and George Robinson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/chapters/opening-mexico.html | Â¬ÂOpening MexicoÂ¬Â | False | By Julia Preston and Samuel Dillon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/chapters/city-boy.html | Â¬ÂCity BoyÂ¬Â | False | By Jean Thompson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-ghost-worlds.html | 1904-2004; Ghost Worlds | False | By Jiro Adachi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/government-county-tax-increase-don-t-look-at-us.html | GOVERNMENT; County Tax Increase? Don't Look at Us | False | By Carin Rubenstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-steinberg-charles.html | Paid Notice: Deaths STEINBERG, CHARLES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/is-trump-headed-for-a-fall.html | Is Trump Headed for a Fall? | False | By Timothy L. O'Brien and Eric Dash | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/l-after-the-job-is-over-for-him-979767.html | After the Job Is Over (for Him) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/ideas-trends-oh-no-not-again-chronicling-chronic-losing.html | Ideas & Trends; Oh, No, Not Again: Chronicling Chronic Losing | False | By Jeff Z. Klein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/the-way-we-live-now-3-28-04-questions-for-hans-blix-what-weapons.html | THE WAY WE LIVE NOW: 3-28-04: QUESTIONS FOR HANS BLIX; What Weapons? | False | By Deborah Solomon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/baseball-mets-send-timo-perez-to-white-sox-for-reliever.html | BASEBALL; Mets Send Timo Perez to White Sox for Reliever | False | By Charlie Nobles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/weddings-celebrations-joan-wasser-jason-gish.html | WEDDINGS/CELEBRATIONS; Joan Wasser, Jason Gish | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/in-a-war-on-terror-not-all-the-rules-of-war-apply.html | In a War on Terror, Not All the Rules of War Apply | False | By Craig R. Whitney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-malick-blossom-katz.html | Paid Notice: Deaths MALICK, BLOSSOM KATZ | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/economic-view-what-unions-can-gain-from-immigration.html | ECONOMIC VIEW; What Unions Can Gain From Immigration | False | By Eduardo Porter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-richards-helen-nee-gloster.html | Paid Notice: Deaths RICHARDS, HELEN (NEE GLOSTER) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/l-improving-the-rails-979678.html | Improving the Rails | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/golf-a-rising-star-is-holding-an-uneasy-lead.html | GOLF; A Rising Star Is Holding an Uneasy Lead | False | By Clifton Brown | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-freeman-eva.html | Paid Notice: Deaths FREEMAN, EVA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/ncaa-men-s-round-of-8-unchallenged-uconn-reaches-the-final-four.html | N.C.A.A. | MEN'S ROUND OF 8; Unchallenged, UConn Reaches The Final Four | False | By Bill Finley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-randolph-muriel.html | Paid Notice: Deaths RANDOLPH, MURIEL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/practical-traveler-airline-clubs-ease-the-takeoff.html | PRACTICAL TRAVELER; Airline Clubs Ease the Takeoff | False | By Bob Tedeschi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/running-8000-meter-champion-defends-national-title.html | RUNNING; 8,000-Meter Champion Defends National Title | False | By Lena Williams | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/l-advantages-of-the-valley-979716.html | Advantages of the Valley | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/detour-on-i-95-is-making-life-slower-but-not-calmer.html | Detour on I-95 Is Making Life Slower, but Not Calmer | False | By Alan Feuer and Avi Salzman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/l-the-good-avern-cohn-the-bad-avern-cohn-861774.html | The Good Avern Cohn, The Bad Avern Cohn | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/speaker-s-grip-on-power-weakens-as-city-council-grows-restless.html | Speaker's Grip on Power Weakens as City Council Grows Restless | False | By Jennifer Steinhauer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/l-the-fda-antidepressants-and-suicide-risk-979732.html | The F.D.A., Antidepressants and Suicide Risk | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/weddings-celebrations-erika-kleiman-james-youngblood-iii.html | WEDDINGS/CELEBRATIONS; Erika Kleiman, James Youngblood III | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/shaken-and-stirred-you-ll-be-seeing-elvis.html | SHAKEN AND STIRRED; You'll Be Seeing Elvis | False | By William L. Hamilton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/the-public-editor-the-privileges-of-opinion-the-obligations-of-fact.html | THE PUBLIC EDITOR; The Privileges of Opinion, the Obligations of Fact | False | By Daniel Okrent | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/us/political-points.html | Political Points | False | By John Tierney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/page-two-march-21-27-atheists-shall-overcome-maybe.html | Page Two: March 21-27; Atheists Shall Overcome, Maybe | False | By Linda Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/politics/kean-and-hamilton-on-late-edition.html | Kean and Hamilton on Â¨Late EditionÂ¨ | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/ideas-trends-frontier-justice-on-the-web-vengance-is-mine-and-mine.html | Ideas & Trends: Frontier Justice; On the Web, Vengance Is Mine (and Mine) | False | By John Schwartz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/l-russia-925110.html | Russia | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/about-that-election-mr-president-pay-more-attention-to-the-economy.html | About That Election, Mr. President . . .; Pay More Attention to the Economy | False | By Bob Dole | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/ideas-trends-of-mice-and-men-why-test-animals-to-cure-human-depression.html | Ideas & Trends: Of Mice and Men; Why Test Animals to Cure Human Depression? | False | By Gina Kolata | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-cleaning-lady-has-gone-corporate.html | The Cleaning Lady Has Gone Corporate | False | By Paula Ganzi Licata | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-taking-the-subway-to-museum-walls.html | 1904-2004; Taking the Subway To Museum Walls | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/in-business-arriving-on-track-1-a-reborn-yonkers-station.html | IN BUSINESS; Arriving on Track 1, a Reborn Yonkers Station | False | By Marc Ferris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/worth-noting-state-considering-limits-on-driving-for-noncitizens.html | WORTH NOTING; State Considering Limits On Driving for Noncitizens | False | By Jeff Holtz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/the-way-we-live-now-3-28-04-the-ethicist-clash-of-cultures.html | THE WAY WE LIVE NOW: 3-28-04: THE ETHICIST; Clash of Cultures | False | By Randy Cohen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/postings-westchester-a-kraft-lease-in-tarrytown.html | POSTINGS: Westchester; A Kraft Lease In Tarrytown | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/l-cream-of-dublin-925128.html | Cream of Dublin | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/somebody-big-slept-here.html | Somebody Big Slept Here | False | By Robert Strauss | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/portfolios-etc-some-bumps-in-the-road-for-corporate-bonds.html | PORTFOLIOS, ETC.; Some Bumps in the Road for Corporate Bonds | False | By Jonathan Fuerbringer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/through-the-roof-20040328921214368676.html | Through The Roof | False | By Richard Lezin Jones | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/what-s-doing-in-rome.html | WHAT'S DOING IN; Rome | False | By Frank Bruni | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/bestseller-hardcover-advice.html | Hardcover Advice | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/two-lessons-at-the-school-for-scandal.html | Two Lessons At the School For Scandal | False | By Kelefa Sanneh | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/song-of-the-south.html | Song of the South | False | By Lizzie Skurnick | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/film-listings.html | Film Listings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/chapters/bobby-fischer-goes-to-war.html | Â¬ÃBobby Fischer Goes to WarÂ¬Ã | False | By David Edmonds and John Eidinow | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-true-but-strange.html | 1904-2004; True but Strange | False | By Randy Kennedy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/aprs-janet-lars-von-trier-freedom-tower-the-apprentice.html | AprÃ¨sÃ¬s Janet; Lars von Trier; Freedom Tower; Â¬ÃThe ApprenticeÂ¬Ã | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-whitman-charles-i.html | Paid Notice: Deaths WHITMAN, CHARLES I. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/portfolio-lift-every-voice.html | PORTFOLIO; Lift Every Voice | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/habitats-west-73rd-street-acting-couple-set-up-a-room-with-a-brew.html | Habitats/West 73rd Street; Acting Couple Set Up A Room With a Brew | False | By Penelope Green | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/the-world-vague-on-leadership-dangerous-on-the-attack.html | The World; Vague on Leadership, Dangerous on the Attack | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-brereton-delores.html | Paid Notice: Deaths BRERETON, DELORES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/best-sellers-march-28-2004.html | BEST SELLERS: March 28, 2004 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/update-weighing-in-a-year-later.html | UPDATE; Weighing In, a Year Later | False | By Christine Digrazia | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/l-commons-of-earthly-delights-898554.html | Commons of Earthly Delights | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/benefits-960446.html | BENEFITS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/tv/for-young-viewers-awards-galawash-and-wear-optional.html | FOR YOUNG VIEWERS; Awards Gala, Wash-and-Wear Optional | False | By Kathryn Shattuck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/travel-watch-international-datebook-april-8-to-29.html | TRAVEL WATCH; International Datebook: April 8 to 29 | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/business-people-why-all-my-children-need-all-their-cellphones.html | Business People; Why All My Children Need All Their Cellphones | False | By Melinda Ligos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/rare-birds-american-tourists.html | Rare Birds: American Tourists | False | By Michael Wines | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/world/arab-summit-meeting-collapses-over-reforms.html | Arab Summit Meeting Collapses Over Reforms | False | By Neil MacFarquhar | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/us/new-focus-on-bush-s-actions-before-9-11.html | New Focus on Bush's Actions Before 9/11 | False | By David Johnston and Adam Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/happy-hours.html | Happy Hours | False | By William Norwich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/pulse-bangles-galore.html | PULSE; Bangles Galore | False | By Marianne Rohrlich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/correction.html | Correction | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/making-the-puppets-dance-far-from-their-stomping-ground.html | Making the Puppets Dance Far From Their Stomping Ground | False | By Warren Strugatch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/commercial-property-newark-new-all-suites-hotel-to-open-in-may-at-airport.html | Commercial Property/Newark; New All-Suites Hotel to Open in May at Airport | False | By John Holusha | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/the-way-we-live-now-3-28-04-consumed-sprite-remix.html | THE WAY WE LIVE NOW: 3-28-04: CONSUMED; Sprite ReMix | False | By Rob Walker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/backtalk-why-upsets-are-not-really-so-surprising.html | BackTalk; Why Upsets Are Not Really So Surprising | False | By Bradley P. Carlin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/all-over-the-maps.html | All Over the Maps | False | By Bryan Miller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/in-the-region-new-jersey-1920-s-factory-in-bloomfield-to-be-converted-to-lofts.html | In the Region/New Jersey; 1920's Factory in Bloomfield to Be Converted to Lofts | False | By Antoinette Martin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/in-the-region-connecticut-no-parking-worries-at-norwalk-condos.html | In the Region/Connecticut; No Parking Worries At Norwalk Condos | False | By Eleanor Charles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/movies/television-american-dreams-not-made-in-the-usa.html | TELEVISION; American Dreams, Not Made in the U.S.A. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/weddings-celebrations-amy-gilkes-bradley-loe.html | WEDDINGS/CELEBRATIONS; Amy Gilkes, Bradley Loe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/tv/cover-story-plots-that-work-in-mysterious-ways.html | COVER STORY; Plots That Work In Mysterious Ways | False | By Hal Hinson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/world/for-africa-s-deaf-and-blind-aids-is-an-unknown-language.html | For Africa's Deaf and Blind, AIDS Is an Unknown Language | False | By Marc Lacey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/page-two-march-21-27-police-to-protesters-come-on-down.html | Page Two: March 21-27; Police to Protesters: Come On Down! | False | By Michael Wilson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/1-when-change-displaces-artists-925969.html | When Change Displaces Artists | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/travel-advisory-new-barbados-rules-for-north-americans.html | TRAVEL ADVISORY; New Barbados Rules For North Americans | False | By Frances Frank Marcus | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/soapbox-the-fast-track-or-the-wrong-track.html | SOAPBOX; The Fast Track or the Wrong Track? | False | By Alison H. Romain | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/buzzwords-give-him-a-tasking-and-caveat-the-report.html | BUZZWORDS; Give Him a Tasking and Caveat the Report | False | By Rebecca Corbett | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/hockey-rangers-exploit-flyer-jitters-in-goal.html | HOCKEY; Rangers Exploit Flyer Jitters In Goal | False | By Dave Caldwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/books-in-brief-nonfiction-862258.html | BOOKS IN BRIEF: NONFICTION | False | By Chris Patsilelis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/star-spangled-planner.html | Star-Spangled Planner | False | By Michael Joseph Gross | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/us/jet-breaks-speed-record.html | Jet Breaks Speed Record | False | By Agence France-Presse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/the-shrinking-1-million-house.html | The Shrinking $1 Million House | False | By Marcelle S. Fischler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/travel-advisory-correspondent-s-report-uneasy-europe-acts-protect-its-railroads.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; An Uneasy Europe Acts To Protect Its Railroads | False | By Mark Landler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/theater-alvin-klein-fashion-a-musical-is-a-first-at-new-house.html | THEATER/Alvin Klein; 'Fashion,' a Musical, Is a First at New House | False | By Alvin Klein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/casting-reality-tv-no-longer-a-hunch-becomes-a-science.html | Casting Reality TV, No Longer a Hunch, Becomes a Science | False | By David Carr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/q-a-unsold-apartments-in-a-co-op.html | Q.&A.; Unsold Apartments in a Co-op | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/personal-business-a-legacy-of-rancor-estate-fights-rising.html | Personal Business; A Legacy of Rancor: Estate Fights Rising | False | By Gay Jervey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-ellertson-charlotte-phd.html | Paid Notice: Deaths ELLERTSON, CHARLOTTE, PH.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/cuttings-the-fruit-is-uncommon-but-the-care-is-not.html | CUTTINGS; The Fruit Is Uncommon, but the Care Is Not | False | By Lee Reich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-if-the-subway-had-never-been.html | 1904-2004; If the Subway Had Never Been | False | By Kenneth T. Jackson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-coats-from-the-underground.html | 1904-2004; Coats From the Underground | False | By Michael Luo | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-jervis-eleanor-dudley.html | Paid Notice: Deaths JERVIS, ELEANOR DUDLEY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/inside-the-nba-heat-s-final-feel-good-story-may-be-a-berth.html | INSIDE THE N.B.A.; Heat's Final Feel-Good Story May Be a Berth | False | By Chris Broussard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-bracco-richard-a-md.html | Paid Notice: Deaths BRACCO, RICHARD A., M.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/1-the-complete-almost-ezra-pound-861707.html | The Complete (Almost) Ezra Pound | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/cream-and-sugar-and-the-milk-of-human-kindness.html | Cream and Sugar, and the Milk of Human Kindness | False | By Abigail Sullivan Moore | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/the-quest-for-the-holy-grill.html | The Quest For The Holy Grill | False | By Pilar Viladas | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/politics/campaign/kerry-visits-missouri-church.html | Kerry Visits Missouri Church | False | By Jodi Wilgoren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/books-in-brief-nonfiction-uptown-with-hirschfeld.html | BOOKS IN BRIEF: NONFICTION; Uptown With Hirschfeld | False | By Sharifa Rhodes-Pitts | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/music-this-week-when-every-song-is-a-night-at-the-theater.html | MUSIC: THIS WEEK; When Every Song Is a Night at the Theater | False | By Matthew Gurewitsch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/c-corrections-980218.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-by-the-numbers.html | 1904-2004; By the Numbers | False | Compiled by Campbell Robertson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-paging-dr-zizmor.html | 1904-2004; Paging Dr. Zizmor | False | By Jack Rosenthal | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-jacobs-eve-koenigsberg.html | Paid Notice: Deaths JACOBS, EVE KOENIGSBERG | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/dear-editor.html | Dear Editor... | False | By William Norwich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/weddings-celebrations-jennifer-bayer-howard-michaels.html | WEDDINGS/CELEBRATIONS; Jennifer Bayer, Howard Michaels | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-ostermann-berta-e.html | Paid Notice: Deaths OSTERMANN, BERTA E. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/business-people-a-love-story-with-a-few-co-co-co-authors.html | Business People; A Love Story With a Few Co-co-co-authors | False | By Melinda Ligos | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/world/long-after-guerrilla-war-survivors-demand-justice-from-brazil-s-government.html | Long After Guerrilla War, Survivors Demand Justice From Brazil's Government | False | By Larry Rohter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/the-executive-life-the-boss-serenity-on-the-slopes.html | THE EXECUTIVE LIFE: THE BOSS; Serenity on the Slopes | False | By Chuck Marcy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/beethoven-unfair-to-labor.html | Beethoven: Unfair to Labor! | False | By James R. Oestreich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-memorials-drayer-doris.html | Paid Notice: Memorials DRAYER, DORIS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/personal-business-diary-it-s-that-time-of-year-for-tax-schemes-too.html | PERSONAL BUSINESS: DIARY; It's That Time of Year For Tax Schemes, Too | False | By Eric Dash | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-hausman-leo.html | Paid Notice: Deaths HAUSMAN, LEO | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-sternberg-samuel.html | Paid Notice: Deaths STERNBERG, SAMUEL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/1-great-performers-898600.html | Great Performers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/baseball/matsui-leads-yankees-to-win-in-japan.html | Matsui Leads Yankees to Win in Japan | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/worth-noting-officer-who-killed-suspect-settles-case-and-avoids-jail.html | WORTH NOTING; Officer Who Killed Suspect Settles Case and Avoids Jail | False | By Jeff Holtz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-hyland-george.html | Paid Notice: Deaths HYLAND, GEORGE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/the-case-of-the-cherry-hill-cluster.html | The Case of the Cherry Hill Cluster | False | By D.t. Max | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/c-corrections-980226.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/the-world-in-pakistan-the-riddle-of-a-big-fish-that-got-away.html | The World; In Pakistan, the Riddle of a Big Fish That Got Away | False | By David Rohde | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/a-star-in-japan-always-looking-in.html | A Star in Japan, Always Looking In | False | By Jack Curry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/page-two-march-21-27-the-bryant-case.html | Page Two: March 21-27; THE BRYANT CASE | False | By Kirk Johnson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/business-now-a-man-s-world-is-at-the-spa-or-salon.html | Business; Now, a Man's World Is at the Spa or Salon | False | By Jim Rendon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/possessed-souvenirs-of-a-journey-in-art.html | POSSESSED; Souvenirs Of a Journey In Art | False | By David Colman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/c-corrections-925063.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-anderson-valerie-joan.html | Paid Notice: Deaths ANDERSON, VALERIE JOAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/jobs/use-of-credit-records-grows-in-screening-job-applicants.html | Use of Credit Records Grows In Screening Job Applicants | False | By Jennifer Bayot | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/for-these-artists-the-raw-material-is-close-to-home.html | For These Artists, The Raw Material Is Close to Home | False | By Helen A. Harrison | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/hockey-isles-fall-and-grow-a-little-nervous.html | HOCKEY; Isles Fall, and Grow a Little Nervous | False | By Ron Dicker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-bernstein-harold.html | Paid Notice: Deaths BERNSTEIN, HAROLD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/the-way-we-live-now-3-28-04-the-human-factor.html | THE WAY WE LIVE NOW: 3-28-04; The Human Factor | False | By Jim Holt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/c-corrections-925051.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-memorials-bodman-rosamund.html | Paid Notice: Memorials BODMAN, ROSAMUND | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-arthur-hartney-j.html | Paid Notice: Deaths ARTHUR, HARTNEY J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-memorials-halpern-joel-a.html | Paid Notice: Memorials HALPERN, JOEL A. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/market-insight-ready-or-not-here-comes-earnings-season.html | MARKET INSIGHT; Ready or Not, Here Comes Earnings Season | False | By Kenneth N. Gilpin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/world/a-long-fuse-links-tangier-to-bombings-in-madrid.html | A Long Fuse Links Tangier To Bombings In Madrid | False | By Craig S. Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/the-way-we-live-now-3-28-04-on-language-flip-flop.html | THE WAY WE LIVE NOW: 3-28-04; ON LANGUAGE; Flip-Flop | False | By William Safire | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/it-happened-one-saturday-night.html | It Happened One Saturday Night | False | By Sandra Ballentine | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/movies/film-the-passions-of-the-repeat-viewers.html | FILM; The Passions of the Repeat Viewers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/magazinespecial-elaines-fettuccine-alfredo.html | ElaineÂ¬Âs Fettuccine Alfredo | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/new-york-bookshelf-the-subway-something-to-read-while-you-wait-for-the-q.html | NEW YORK BOOKSHELF/THE SUBWAY; Something to Read While You Wait for the Q | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/awaking-to-a-dream.html | Awaking To A Dream | False | By Thomas L. Friedman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/travel-advisory-a-monument-rises-on-the-mall.html | TRAVEL ADVISORY; A Monument Rises on the Mall | False | By Luba Vangelova | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/editorial-observer-the-american-tribes-prepare-their-national-showcase.html | Editorial Observer; The American Tribes Prepare Their National Showcase | False | By Francis X. Clines | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/footnotes-845426.html | Footnotes | False | By Sandra Ballentine | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/give-us-produce-hold-the-farmer.html | Give Us Produce. Hold the Farmer. | False | By Jill P. Capuzzo | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/automobiles/carmakers-pull-plug-on-electric-vehicles.html | Carmakers Pull Plug On Electric Vehicles | False | By Chris Dixon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/weddings-celebrations-janis-taube-alexander-hillel.html | WEDDINGS/CELEBRATIONS; Janis Taube, Alexander Hillel | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/for-the-record-for-young-athletes-a-new-war-on-drugs.html | FOR THE RECORD; For Young Athletes, a New War on Drugs | False | By Marek Fuchs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/dorothy-denny-scardino-82-musical-star-of-the-bank-lobby.html | Dorothy Denny Scardino, 82, Musical Star of the Bank Lobby | False | By Constance L. Hays | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/weddings-celebrations-amanda-britz-david-cole.html | WEDDINGS/CELEBRATIONS; Amanda Britz, David Cole | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/dance/dance-listings.html | Dance Listings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/ncaa-men-s-round-of-8-georgia-tech-s-elder-may-miss-kansas-game.html | N.C.A.A. | MEN'S ROUND OF 8; Georgia Tech's Elder May Miss Kansas Game | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/weddings-celebrations-katherine-smith-michael-crow.html | WEDDINGS/CELEBRATIONS; Katherine Smith, Michael Crow | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/weddings-celebrations-elizabeth-feld-david-herzberg.html | WEDDINGS/CELEBRATIONS; Elizabeth Feld, David Herzberg | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/l-the-apprentice-ivory-tower-view-937410.html | 'THE APPRENTICE'; Ivory Tower View | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/inside-979660.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/stepping-out-to-unlikely-places.html | Stepping Out To Unlikely Places | False | By Jane Gordon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/mayor-with-a-mission.html | Mayor With A Mission | False | By Robert Sullivan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/politics-cash-suspicion-intersect-farm-investigation-into-fund-raising-extends.html | Politics, Cash and Suspicion Intersect on the Farm; Investigation Into Fund-Raising Extends to New Jersey Governor | False | By David Kocieniewski and John Sullivan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/music/high-notes-a-local-maestro-made-good-shows-off-his-orchestra-to-new-york.html | MUSIC: HIGH NOTES; A Local Maestro Made Good Shows Off His Orchestra to New York | False | By James R. Oestreich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/art-the-shortest-of-lifetime-collaborations.html | ART; The Shortest of Lifetime Collaborations | False | By Lyle Rexer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/l-the-year-of-living-dangerously-898520.html | The Year of Living Dangerously | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/1-creating-balance-with-outsourcing-969710.html | Creating Balance With Outsourcing | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/it-s-brash-it-s-british-it-s-not-pbs.html | It's Brash, It's British, It's Not PBS | False | By Caryn James | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/us/2004-campaign-republicans-trusted-bush-aide-return-but-not-washington.html | THE 2004 CAMPAIGN: THE REPUBLICANS; A Trusted Bush Aide to Return, but Not to Washington | False | By Elisabeth Bumiller and Richard W. Stevenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/if-you-re-thinking-living-hastings-hudson-hilly-riverfront-village-with-50-s.html | If You're Thinking of Living In/Hastings-on-Hudson; Hilly Riverfront Village With 50's Flavor | False | By Elsa Brenner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/us/watts-symbol-of-hope-becomes-center-of-conflict.html | Watts Symbol of Hope Becomes Center of Conflict | False | By Charlie Leduff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/art-architecture-the-white-zone-is-for-loading-and-unloading-art.html | ART/ARCHITECTURE; The White Zone is for Loading and Unloading Art | False | By Andrew Blum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/news-summary-980196.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/the-limits-of-opening-arteries.html | The Limits of Opening Arteries | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/crime-844551.html | CRIME | False | By Marilyn Stasio | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-that-first-day-pomp-and-then-the-populace.html | 1904-2004; That First Day: Pomp and Then the Populace | False | By Mike Wallace | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/welcome-to-west-palm-beach.html | Welcome to West Palm Beach | False | By Guy Trebay | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/1-after-the-job-is-over-for-him-977813.html | After the Job Is Over (for Him) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/investing-where-to-turn-when-inflation-roars-again.html | Investing; Where to Turn When Inflation Roars Again? | False | By J. Alex Tarquinio | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/20-s-something.html | 20's Something | False | By William Norwich | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/food-swan-song.html | FOOD; Swan Song | False | By Julia Reed | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/world/georgians-anxiously-watch-new-leader.html | Georgians Anxiously Watch New Leader | False | By Seth Mydans | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/realestate/gazetteer.html | Gazetteer | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/weddings-celebrations-tracey-guest-john-kinahan.html | WEDDINGS/CELEBRATIONS; Tracey Guest, John Kinahan | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-memorials-steinfeld-julian-s.html | Paid Notice: Memorials STEINFELD, JULIAN S. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-fare-beater-inc.html | 1904-2004; Fare-Beater Inc. | False | By Jim Dwyer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/about-that-election-mr-president-reach-out-to-moderate-republicans.html | About That Election, Mr. President . . .; Reach Out to Moderate Republicans | False | By Tom Campbell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/us/a-bush-aide-returns-to-help.html | A Bush Aide Returns to Help | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/how-does-terror-affect-an-election-3-letters.html | How Does Terror Affect an Election? (3 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/lives-live-and-forget.html | LIVES; Live and Forget | False | By Francisco Martíﬃ¡nez as told to Edward Lewine | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/1-of-ethics-and-revenue-969796.html | Of Ethics and Revenue | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-kleiman-robert.html | Paid Notice: Deaths KLEIMAN, ROBERT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-gifford-clarence-h-bud.html | Paid Notice: Deaths GIFFORD, CLARENCE H. (BUD) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/personal-business-those-dents-and-demos-can-save-you-dollars.html | Personal Business; Those Dents and Demos Can Save You Dollars | False | By Julie Flaherty | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/weddings-celebrations-julie-uhm-christopher-kao.html | WEDDINGS/CELEBRATIONS; Julie Uhm, Christopher Kao | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/pulse-raising-the-bar.html | PULSE; Raising the Bar | False | By Anna Holmes | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/world/house-is-raided-in-madrid-inquiry.html | House Is Raided In Madrid Inquiry | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/look-past-form-to-see-substance-980463.html | Look Past Form To See Substance | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-it-s-8-a-m-meet-your-neighbors.html | 1904-2004; It's 8 A.M., Meet Your Neighbors | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/world/marine-defends-guantanamo-detainee-and-surprises-australians.html | Marine Defends Guantáﬂ¡namo Detainee, and Surprises Australians | False | By Raymond Bonner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/cake-masters.html | Cake Masters | False | By Maura Egan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/l-building-a-winning-culture-969745.html | Building a Winning Culture | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/l-dispatches-from-iraq-956724.html | Dispatches From Iraq | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-orris-gertrude.html | Paid Notice: Deaths ORRIS, GERTRUDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/music-playlist-david-bowie-spike-jonze-and-a-board.html | MUSIC: PLAYLIST; David Bowie, Spike Jonze And a Board | False | By Kelefa Sanneh | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/the-way-we-live-now-3-28-04-encounter-the-birth-of-the-meta-protest-rally.html | THE WAY WE LIVE NOW: 3-28-04: ENCOUNTER; The Birth of the Meta-Protest Rally? | False | By Jack Hitt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-siegel-richard-c.html | Paid Notice: Deaths SIEGEL, RICHARD C. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/basketball-emotional-end-for-telfair-and-lincoln.html | BASKETBALL; Emotional End for Telfair And Lincoln | False | By Brandon Lilly | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-yeah-i-m-real-scared-mack.html | 1904-2004; Yeah, I'm Real Scared, Mack | False | By Caryn James | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/design/art-listings.html | Art Listings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/l-introduction-898481.html | Introduction | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/music/music-listings.html | Music Listings | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-i-saw-her-on-the-l-train.html | 1904-2004; I Saw Her on the L Train | False | By Jason Gordon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-i-wanted-my-name-to-travel-everywhere.html | 1904-2004; 'I Wanted My Name to Travel Everywhere' | False | By Bgl83 | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/chez-depardieu.html | Chez Depardieu | False | By Dana Thomas | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/arts/l-apres-janet-a-long-history-937304.html | APRÈS Ã S JANET; A Long History | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/weekinreview/page-two-march-21-27-bonding-with-qaddafi.html | Page Two: March 21-27; BONDING WITH QADDAFI | False | By Patrick E. Tyler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/opinion/a-long-long-muddle.html | A Long, Long Muddle | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/let-s-rokunroal.html | Let's Rokunroal! | False | By Richard McGill Murphy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-adler-kenneth.html | Paid Notice: Deaths ADLER, KENNETH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/ncaa-men-s-round-of-8-tears-fall-for-st-joseph-s-after-last-shot-doesn-t.html | N.C.A.A.; MEN'S ROUND OF 8; Tears Fall for St. Joseph's After Last Shot Doesn't | False | By Joe Drape | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/travel/travel-advisory-dorothy-and-toto-in-kansas-after-all.html | TRAVEL ADVISORY; Dorothy and Toto, In Kansas After All | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/international/asia/at-cricket-matches-indians-and-pakistanis-cheer-for.html | At Cricket Matches, Indians and Pakistanis Cheer for Friendship | False | By Salman Masood | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/weddings-celebrations-sumi-gupta-michael-glickman.html | WEDDINGS/CELEBRATIONS; Sumi Gupta, Michael Glickman | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/through-the-roof-93583311252.html | Through the Roof | False | By Richard Lezin Jones | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/l-faulty-logic-on-knight-980447.html | Faulty Logic on Knight | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/sofia-golovkina-88-head-of-bolshoi-s-school.html | Sofia Golovkina, 88, Head of Bolshoi's School | False | By Anna Kisselgoff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/politics/trail/qualifications-blur-for-presidential-race-and-beauty-contest.html | Qualifications Blur for Presidential Race and Beauty Contest | False | By Jodi Wilgoren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/figure-skating-in-difficult-week-kwan-steps-aside-for-new-winner.html | FIGURE SKATING; In Difficult Week, Kwan Steps Aside for New Winner | False | By Christopher Clarey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-looram-matthew.html | Paid Notice: Deaths LOORAM, MATTHEW | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-ferguson-percival-phd.html | Paid Notice: Deaths FERGUSON, PERCIVAL, PHD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/on-the-internet-nobody-knows-you-re-in-mahwah.html | On the Internet, Nobody Knows You're in Mahwah | False | By Debra Galant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/world/north-korea-rejects-us-demand-to-scrap-its-nuclear-programs.html | North Korea Rejects U.S. Demand to Scrap Its Nuclear Programs | False | By Joseph Kahn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/another-schism-on-the-border.html | Another Schism on the Border | False | By Barbara Whitaker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/style/a-night-out-with-katy-rose-beauty-and-beastliness.html | A NIGHT OUT WITH -- Katy Rose; Beauty and Beastliness | False | By Strawberry Saroyan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/business/databank-s-p-500-extends-its-losing-streak.html | DataBank; S.&P. 500 Extends Its Losing Streak | False | By Jeff Sommer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/good-eating-end-of-the-line.html | GOOD EATING; End of the Line | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/books/the-american-opening.html | The American Opening | False | By Gabriel Schoenfeld | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/review-for-three-young-artists-a-search-for-the-spiritual.html | REVIEW; For Three Young Artists, A Search for the Spiritual | False | By Benjamin Genocchio | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/votes-in-congress-974196.html | Votes in Congress | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-levin-fanny.html | Paid Notice: Deaths LEVIN, FANNY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/magazine/l-the-year-of-living-dangerously-898546.html | The Year of Living Dangerously | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-psyhos-helen.html | Paid Notice: Deaths PSYHOS, HELEN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-memorials-brody-charlotte.html | Paid Notice: Memorials BRODY, CHARLOTTE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/classified/paid-notice-deaths-sovia-joseph.html | Paid Notice: Deaths SOVIA, JOSEPH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/worth-noting-new-surcharge-on-taxis-at-stamford-train-station.html | WORTH NOTING; New Surcharge on Taxis at Stamford Train Station | False | By Jeff Holtz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/sports/pro-basketball-cavs-james-outduels-nets-jefferson.html | PRO BASKETBALL; Cavs' James Outduels Nets' Jefferson | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/1904-2004-crossroads-of-the-whirl.html | 1904-2004; Crossroads of the Whirl | False | By David W. Dunlap | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-28 | 2004-03-28 | https://www.nytimes.com/2004/03/28/nyregion/isaac-kleinerman-producer-of-victory-at-sea-dies-at-87.html | Isaac Kleinerman, Producer Of 'Victory at Sea,' Dies at 87 | False | By Wolfgang Saxon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/follow-up-to-kofigate.html | Follow-Up To Kofigate | False | By William Safire | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/l-medicare-myopia-988561.html | Medicare Myopia | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/l-where-untruth-rules-957372.html | Where Untruth Rules | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/leisure-pursuits-today-s-young-man-forsaking-tv-for-online-games-wanton-web.html | Leisure Pursuits of Today's Young Man; Forsaking TV for Online Games and Wanton Web Sites | False | By John Schwartz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/world/in-setback-for-chirac-french-veer-left-in-regional-vote.html | In Setback for Chirac, French Veer Left in Regional Vote | False | By Craig S. Smith | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/figure-skating-surprise-titlist-from-japan.html | FIGURE SKATING : Surprise titlist from Japan | False | By Christopher Clarey, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/e-commerce-report-no-longer-niche-marketing-outlet-internet-now-attracting.html | E-Commerce Report; No longer a niche marketing outlet, the Internet is now attracting shoppers from almost all walks of life. | False | By Bob Tedeschi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/pro-football-in-a-new-era-gibbs-brings-timeless-assets.html | PRO FOOTBALL; In a New Era, Gibbs Brings Timeless Assets | False | By Thomas George | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/arts/mayor-takes-a-tough-stance-on-funds-for-lincoln-center.html | Mayor Takes a Tough Stance On Funds for Lincoln Center | False | By Robin Pogrebin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/stocks-rise-but-interest-rates-may-dampen-enthusiasm.html | Stocks Rise, but Interest Rates May Dampen Enthusiasm | False | By Jonathan Fuerbringer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/politics/trail/democrat-to-seek-retiring-senators-seat-in-georgia.html | Democrat to Seek Retiring Senator's Seat in Georgia | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/l-god-and-the-pledge-my-brother-s-quest-988502.html | God and the Pledge: My Brother's Quest | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/c-corrections-987085.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/the-media-business-advertising-addenda-people-989169.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/in-tyco-trial-an-apparent-gesture-has-many-meanings.html | In Tyco Trial, an Apparent Gesture Has Many Meanings | False | By David Carr and Adam Liptak | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/l-npr-s-morning-man-957364.html | NPR's Morning Man | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/l-tower-of-strength-or-a-risky-lure-988669.html | Tower of Strength, or a Risky Lure? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/IHT/to-our-readers.html | To our readers | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/toshiba-and-adimos-reach-wireless-deal.html | Toshiba and Adimos Reach Wireless Deal | False | By John Markoff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-bank-ted-stephen.html | Paid Notice: Deaths BANK, TED STEPHEN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-marcus-rose.html | Paid Notice: Deaths MARCUS, ROSE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/most-wanted-drilling-down-gps-equipment-a-sense-of-where-you-are.html | MOST WANTED: DRILLING DOWN/G.P.S. EQUIPMENT; A Sense Of Where You Are | False | By Ian Austen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/at-9-11-site-balancing-reverence-and-retailing.html | At 9/11 Site, Balancing Reverence And Retailing | False | By David W. Dunlap | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/council-sends-loud-message-on-schools.html | Council Sends Loud Message on Schools | False | By David M. Herszenhorn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/metro-briefings.html | Metro Briefings | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/sports-briefing-rowing-cal-nearly-sweeps-at-windermere.html | SPORTS BRIEFING: ROWING; Cal Nearly Sweeps at Windermere | False | By Norman Hildes-Heim | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/style/IHT-books-nonfiction-dangerous-deliaisons.html | BOOKS / Nonfiction : DANGEROUS DE-LIAISONS | False | By Felix Rohatyn, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/media-business-advertising-with-sales-flagging-evian-painting-its-water-source.html | THE MEDIA BUSINESS: ADVERTISING; With sales flagging, Evian is painting its water as a source of beauty, youth and health. | False | By Nat Ives | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/sports-of-the-times-as-wie-watchers-fret-she-s-off-to-the-movies.html | Sports of The Times; As Wie Watchers Fret, She's Off to the Movies | False | By Selena Roberts | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/l-tower-of-strength-or-a-risky-lure-988677.html | Tower of Strength, or a Risky Lure? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/movies/new-directors-new-films-reviews-the-dangerous-liaisons-in-korea-s-finest-homes.html | NEW DIRECTORS/NEW FILMS REVIEWS; The Dangerous Liaisons In Korea's Finest Homes | False | By Elvis Mitchell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/quotation-of-the-day-987387.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/arts/dance/honoring-the-roving-spirit.html | Honoring the Roving Spirit | False | By Jack Anderson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled For This Week | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/god-and-the-pledge-my-brothers-quest-2-letters.html | God and the Pledge: My Brother's Quest (2 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/l-tower-of-strength-or-a-risky-lure-988693.html | Tower of Strength, or a Risky Lure? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/tower-of-strength-or-a-risky-lure-5-letters.html | Tower of Strength, or a Risky Lure? (5 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/council-set-to-propose-bigger-budget.html | Council Set To Propose Bigger Budget | False | By Mike McIntire and David M. Herszenhorn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/worldbusiness/wireless-one-phone-for-home-work-and-in-between.html | WIRELESS : One phone for home, work and in between | False | By Jennifer L. Schenker, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/sports-of-the-times-cosmic-order-restored-with-shrill-of-a-whistle.html | Sports of The Times; Cosmic Order Restored With Shrill of a Whistle | False | By George Vecsey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-hyland-george.html | Paid Notice: Deaths HYLAND, GEORGE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-rothe-tyge-ernst.html | Paid Notice: Deaths ROTHE, TYGE ERNST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/inside-988650.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/hockey-as-season-closes-devils-creep-up-on-the-flyers.html | HOCKEY; As Season Closes, Devils Creep Up on the Flyers | False | By Dave Caldwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-wein-stewart-a.html | Paid Notice: Deaths WEIN, STEWART A. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/media-london-papers-go-tabloid-and-circulation-is-going-up.html | MEDIA; London Papers Go Tabloid, And Circulation Is Going Up | False | By Sarah Lyall | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/world/ruling-is-upheld-in-china-s-bmw-case.html | Ruling Is Upheld in China's 'BMW Case' | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/arts/music/a-dialogue-best-left-unexplored.html | A Dialogue Best Left Unexplored | False | By Allan Kozinn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/l-tax-deductions-and-religion-957330.html | Tax Deductions and Religion | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/movies/critic-s-choice-new-cd-s-diggin-up-branches-and-roots.html | CRITIC'S CHOICE/New CDs; Diggin' Up Branches And Roots | False | By Kelefa Sanneh | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/theater/theater-review-a-mother-speaks-out-and-hearts-dissolve.html | THEATER REVIEW; A Mother Speaks Out, And Hearts Dissolve | False | By Ben Brantley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/ncaa-men-s-round-of-8-georgia-tech-moves-forward-with-a-push-from-jack.html | N.C.A.A. | Men's Round of 8; Georgia Tech Moves Forward With a Push From Jack | False | By Joe Lapointe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/hands-troubled-system-woman-questions-guardianship-her-disabled-son.html | In the Hands of a Troubled System; A Woman Questions the Guardianship of Her Disabled Son | False | By Leslie Eaton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/pristine-wilderness-in-court.html | Pristine Wilderness, in Court | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/study-raises-concerns-about-carbon-particles.html | Study Raises Concerns About Carbon Particles | False | By Barnaby J. Feder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/international/europe/i-hate-sharon.html | Â¬ÃI Hate SharonÂ¬Ã | False | By der Spiegel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/actor-shot-by-father-during-visit-to-ill-mother.html | Actor Shot By Father During Visit To Ill Mother | False | By Shaila K. Dewan and Oren Yaniv | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/baseball-for-yanks-matsui-how-do-you-say-sayonara-in-english.html | BASEBALL; For Yanks' Matsui, How Do You Say Sayonara in English? | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/books/books-of-the-times-the-bush-family-father-son-freud-and-oedipus.html | BOOKS OF THE TIMES; The Bush Family: Father, Son, Freud and Oedipus | False | By Michiko Kakutani | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/a-misleading-fetal-violence-law.html | A Misleading Fetal Violence Law | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/l-haiti-s-shame-is-americas-961540.html | Haiti's Shame Is America's | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/international/asia/19-killed-and-26-wounded-as-terrorists-strike-in.html | 19 Killed and 26 Wounded as Terrorists Strike in Uzbekistan | False | By Seth Mydans | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/national/effort-to-bar-gay-marriage-gains-in-massachusetts-debate.html | Effort to Bar Gay Marriage Gains in Massachusetts Debate | False | By Ian Urbina | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/l-recycling-in-the-city-961558.html | Recycling in the City | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/politics/campaign/cheney-and-kerry-trade-barbs-over-taxes-and-economy.html | Cheney and Kerry Trade Barbs Over Taxes and Economy | False | By David Stout | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/l-tower-of-strength-or-a-risky-lure-988642.html | Tower of Strength, or a Risky Lure? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/us/censored-study-on-bioterror-doubts-us-preparedness.html | Censored Study on Bioterror Doubts U.S. Preparedness | False | By Judith Miller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/cycling-exrider-tells-of-wide-drug-use.html | CYCLING; Ex-rider tells of wide drug use | False | By Samuel Abt, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/ncaa-men-s-round-of-8-duhon-lifts-blue-devils-into-a-spot-they-expect.html | N.C.A.A. | Men's Round of 8; Duhon Lifts Blue Devils into a Spot They Expect | False | By Ray Glier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-kearney-james-e.html | Paid Notice: Deaths KEARNEY, JAMES E. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/hundreds-protest-plans-for-brooklyn-arena.html | Hundreds Protest Plans for Brooklyn Arena | False | By Colin Moynihan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/IHT-cricket-indiapakistan-test-can-sports-salve-international-wounds.html | CRICKET : India-Pakistan test:Can sports salve international wounds? | False | By Huw Richards, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/IHT-choice-for-economy-minister-intended-to-bolster-confidence-for-spain.html | Choice for economy minister intended to bolster confidence : For Spain, moderate Socialism | False | By Dale Fuchs, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/would-be-tribes-entice-investors.html | WOULD-BE TRIBES ENTICE INVESTORS | False | By Iver Peterson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/technology-a-start-up-and-a-fresh-start-on-life.html | TECHNOLOGY; A Start-Up, and a Fresh Start on Life | False | By Laurie J. Flynn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/technology-wal-mart-hits-more-snags-in-its-push-to-use-radio-tags-to-track-goods.html | TECHNOLOGY; Wal-Mart Hits More Snags in Its Push to Use Radio Tags to Track Goods | False | By Barnaby J. Feder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-lane-walter-e.html | Paid Notice: Deaths LANE, WALTER E. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/us/in-one-small-town-radioactive-waste-is-a-welcome-sight.html | In One Small Town, Radioactive Waste Is a Welcome Sight | False | By Andrew Jacobs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/criminal-intent-seems-the-focus-of-juror-s-doubt.html | Criminal Intent Seems the Focus Of Juror's Doubt | False | By Andrew Ross Sorkin and Jonathan D. Glater | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/news/1904abuse-in-belgian-congo-in-our-pages-100-75-50-years-ago.html | 1904Abuse in Belgian Congo : IN OUR PAGES 100, 75 & 50 YEARS AGO | False | International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/IHT-eu-whistleblower-surfaces-in-run-for-parliament.html | EU whistle-blower surfaces in run for parliament | False | By Doreen Carvajal, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/arts/television-review-no-inhibitions-or-excuses-for-a-hollywood-madam.html | TELEVISION REVIEW; No Inhibitions, or Excuses, for a Hollywood Madam | False | By Alessandra Stanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/economic-calendar-92545657780.html | Economic Calendar | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/medicare-myopia-2-letters.html | Medicare Myopia (2 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/baseball-where-root-root-root-is-taken-very-seriously.html | BASEBALL; Where Root, Root, Root Is Taken Very Seriously | False | By Jack Curry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-loubet-nathaniel-r.html | Paid Notice: Deaths LOUBET, NATHANIEL R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/world/gi-s-padlock-baghdad-paper-accused-of-lies.html | G.I.'s Padlock Baghdad Paper Accused of Lies | False | By Jeffrey Gettleman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/automobiles/the-auto-industry-s-spring-fashion-show-coming-to-new-york.html | The Auto IndustryâÂ‚Â's Spring Fashion Show, Coming to New York | False | By Michelle Krebs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-adler-kenneth.html | Paid Notice: Deaths ADLER, KENNETH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-blumenfield-clara.html | Paid Notice: Deaths BLUMENFIELD, CLARA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-kristt-milton.html | Paid Notice: Deaths KRISTT, MILTON | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/economic-calendar.html | Economic Calendar | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/IHT-1954antitito-movement-in-our-pages-100-75-50-years-ago.html | 1954/Anti-Tito Movement : IN OUR PAGES 100, 75 & 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/arts/television-review-hamburgers-and-lots-of-work-for-starters.html | TELEVISION REVIEW; Hamburgers and Lots of Work, for Starters | False | By Virginia Heffernan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-allen-lucy.html | Paid Notice: Deaths ALLEN, LUCY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/us/foes-federal-ban-abortion-method-are-argue-their-cases-courts-three-states.html | Foes of Federal Ban on Abortion Method Are to Argue Their Cases in Courts in Three States | False | By Susan Saulny | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/insurance-study-backs-a-strong-federal-role.html | Insurance Study Backs a Strong Federal Role | False | By Joseph B. Treaster | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/baseball-lofton-is-told-he-ll-bat-ninth.html | BASEBALL; Lofton Is Told He'll Bat Ninth | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/soccer-notebook-construction-to-begin-this-year-on-stadium-for-metrostars.html | SOCCER: NOTEBOOK; Construction to Begin This Year on Stadium for MetroStars | False | By Jack Bell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-cantrell-nina-m-nee-majorino.html | Paid Notice: Deaths CANTRELL, NINA M. (NEE MAJORINO) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/world/hamas-leader-calls-bush-foe-of-muslims.html | Hamas Leader Calls Bush Foe Of Muslims | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/ncaa-women-s-round-of-16-taurasi-hopes-to-pound-home-legacy.html | N.C.A.A. ; WOMEN'S ROUND OF 16 ; Taurasi Hopes to Pound Home Legacy | False | By Frank Litsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/arts/music/a-potpourri-of-intricate-transcriptions.html | A Potpourri of Intricate Transcriptions | False | By Anne Midgette | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/world/lawmakers-rebuke-israeli-intelligence-services-over-iraq.html | Lawmakers Rebuke Israeli Intelligence Services Over Iraq | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/baseball-union-may-relent-on-tests-to-make-world-cup-possible.html | BASEBALL; Union May Relent on Tests To Make World Cup Possible | False | By Jack Curry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/international/middleeast/sharons-son-told-to-hand-over-papers-in-corruption.html | SharonÂÂ'As Son Told to Hand Over Papers in Corruption Cases | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/patents-businessman-invents-device-give-laparoscopic-surgeons-better-view-their.html | Patents; A businessman invents a device to give laparoscopic surgeons a better view of their work. | False | By Teresa Riordan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/metro-briefing-new-jersey-frankford-township-woman-drowns-saving-son.html | Metro Briefing | New Jersey: Frankford Township: Woman Drowns Saving Son | False | By John Holl (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/mediatalk-a-magazine-with-young-men-in-mind.html | MediaTalk; A Magazine With Young Men in Mind | False | By David Carr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-jenner-alec-holston.html | Paid Notice: Deaths JENNER, ALEC HOLSTON | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/IHT-1929plea-from-zeppelin-in-our-pages-100-75-50-years-ago.html | 1929/Plea from Zeppelin : IN OUR PAGES 100, 75 & 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/northbound-traffic-resumes-on-i-95-southbound-may-follow-soon.html | Northbound Traffic Resumes on I-95; Southbound May Follow Soon | False | By Robert D. McFadden and Avi Salzman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-lorence-leonard.html | Paid Notice: Deaths LORENCE, LEONARD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/metro-briefing-new-york-staten-island-firefighter-accused-of-sex-assault.html | Metro Briefing | New York: Staten Island: Firefighter Accused Of Sex Assault | False | By Shaila K. Dewan (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/news-summary-988308.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/the-media-business-advertising-addenda-accounts-989150.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; | False | By Nat Ives | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/world/call-to-indict-sharon-ignites-political-storm.html | Call to Indict Sharon Ignites Political Storm | False | By James Bennet | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-tancer-michael.html | Paid Notice: Deaths TANCER, MICHAEL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/l-medicare-myopia-988596.html | Medicare Myopia | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/wish-fulfillment-for-woody.html | Wish Fulfillment For Woody | False | By Bob Herbert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/l-tower-of-strength-or-a-risky-lure-988685.html | Tower of Strength, or a Risky Lure? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/mediatalk-prince-becomes-online-retailer-selling-his-songs-from-his-site.html | MediaTalk; Prince Becomes Online Retailer, Selling His Songs From His Site | False | By Chris Nelson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/tennis-at-his-coming-out-party-17-year-old-spaniard-shows-federer-the-exit.html | TENNIS; At His Coming-Out Party, 17-Year-Old Spaniard Shows Federer the Exit | False | By Judy Battista | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-memorials-cordon-jim.html | Paid Notice: Memorials CORDON, JIM | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/baseball-irabu-seems-at-ease-pitching-back-home.html | BASEBALL; Irabu Seems at Ease Pitching Back Home | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/athens-olympics-racing-the-deadline-to-bring-the-games-home.html | Athens Olympics : Racing the deadline to bring the Games home | False | By George Kassimeris, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-besselaar-g-hein-md-phd.html | Paid Notice: Deaths BESSELAAR, G. HEIN, M.D., PH.D. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-mckone-elvira-polly-pope.html | Paid Notice: Deaths MCKONE, ELVIRA "POLLY" POPE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/transactions-987816.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-krefetz-rose-nee-rubin.html | Paid Notice: Deaths KREFETZ, ROSE (NEE RUBIN) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/technology/tiny-loans-make-a-big-difference-in-lives-of-poor.html | Tiny Loans Make a Big Difference in Lives of Poor | False | By Saritha Rai | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/movies/new-directors-new-films-reviews-four-seasons-bucolic-italy-ripe-for-enjoying.html | NEW DIRECTORS/NEW FILMS REVIEWS; Four Seasons in Bucolic Italy, Ripe for Enjoying Five Senses | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/politics/trail/kerry-citing-bible-touches-off-anger-in-bush-campaign.html | Kerry, Citing Bible, Touches Off Anger in Bush Campaign | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/arts/aisle-3-merchandise-perhaps-masterpiece-russia-s-new-rich-amass-art-collections.html | In Aisle 3, Merchandise and Perhaps a Masterpiece; Russia's New Rich Amass Art Collections, Displaying Them in Varied Ways | False | By Sophia Kishkovsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/a-web-refugee-turns-to-music-and-says-give-the-lid-a-spin.html | A Web Refugee Turns to Music And Says, 'Give the Lid a Spin' | False | By Bernard Weinraub | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-berkowitz-edith.html | Paid Notice: Deaths BERKOWITZ, EDITH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/IHT-french-government-shakeup-likely-lefts-big-victory-is-blow-to-chirac.html | French government shake-up likely : Left's big victory is blow to Chirac | False | By Katrin Bennhold, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-ostermann-berta-e.html | Paid Notice: Deaths OSTERMANN, BERTA E. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/metropolitan-diary-986860.html | Metropolitan Diary | False | By Joe Rogers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/movies/peter-ustinov-oscarwinning-actor-dies-at-82.html | Peter Ustinov, Oscar-Winning Actor, Dies at 82 | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/leave-the-firehouses-closed.html | Leave the Firehouses Closed | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/business-digest-982520.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/world/seminyak-journal-bali-s-richness-offered-to-the-world-by-onetime-hippies.html | Seminyak Journal; Bali's Richness Offered to the World, by Onetime Hippies | False | By Jane Perlez | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/automobiles/autos-on-monday-design-a-car-by-women-no-pink-but-headrest-fits-a-ponytail.html | AUTOS ON MONDAY/Design; A Car by Women: No Pink, but Headrest Fits a Ponytail | False | By Richard Feast | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/international/europe/fatal-error.html | Fatal Error | False | By Siegesmund von Ilsemann, der Spiegel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/world/summit-collapse-leaves-arab-leaders-in-disarray.html | Summit Collapse Leaves Arab Leaders in Disarray | False | By Neil MacFarquhar | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/us/new-look-at-boy-s-sentence-in-boatyard-fire.html | New Look at Boy's Sentence in Boatyard Fire | False | By Fox Butterfield | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/world/a-struggle-to-bring-law-and-order-to-haiti.html | A Struggle to Bring Law and Order to Haiti | False | By Kirk Semple | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/l-slow-joys-961647.html | Slow Joys | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/nyregion/bars-and-restaurants-thrive-amid-smoking-ban-study-says.html | Bars and Restaurants Thrive Amid Smoking Ban, Study Says | False | By Andrea Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/arts/music/bold-personalities-sometimes-aligning-sometimes-clashing.html | Bold Personalities, Sometimes Aligning, Sometimes Clashing | False | By Jeremy Eichler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/classified/paid-notice-deaths-rosenthal-john-p.html | Paid Notice: Deaths ROSENTHAL, JOHN P. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/classified/paid-notice-deaths-rupp-lawrence-c.html | Paid Notice: Deaths RUPP, LAWRENCE C. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/opinion/keeping-intellectual-borders-open.html | Keeping Intellectual Borders Open | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/arts/music/postwar-melodies-bring-melancholy-and-nostalgia.html | Post-War Melodies Bring Melancholy and Nostalgia | False | By Allan Kozinn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/ncaa-womens-round-of-16-it-s-business-unusual-as-duke-keeps-on-rolling.html | N.C.A.A. | WOMEN'S ROUND OF 16; It's Business Unusual as Duke Keeps On Rolling | False | By Viv Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/world/attack-in-congo-capital-mars-peace-transition.html | Attack in Congo Capital Mars Peace Transition | False | By Somini Sengupta | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/l-god-and-the-pledge-my-brother-s-quest-988510.html | God and the Pledge: My Brother's Quest | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/journalists-say-paper-failed-to-stop-deceit-of-a-reporter.html | Journalists Say Paper Failed To Stop Deceit Of A Reporter | False | By Jacques Steinberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/IHT-six-nations-rugby-france-dominates-england-for-title.html | SIX NATIONS RUGBY : France dominates England for title | False | By Peter Berlin, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/worldbusiness/IHT-skip-the-dvd-instead-dial-up-a-flick.html | Skip the DVD; instead, dial up a flick | False | By William Boston, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/us/in-12th-book-of-best-selling-series-jesus-returns.html | In 12th Book of Best-Selling Series, Jesus Returns | False | By David D. Kirkpatrick | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-mogil-kenneth.html | Paid Notice: Deaths MOGIL, KENNETH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/tv-sports-yes-giving-prime-time-treatment-to-yankees-early-morning-games-japan.html | TV SPORTS; YES Giving Prime-Time Treatment to Yankees' Early-Morning Games in Japan | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/golf-scott-takes-the-scary-route-to-victory.html | GOLF; Scott Takes the Scary Route to Victory | False | By Clifton Brown | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/arts/music-review-double-duty-for-a-double-bassist.html | MUSIC REVIEW; Double Duty for a Double Bassist | False | By Anne Midgette | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/world/turkish-ruling-party-wins-solid-victory-in-local-elections.html | Turkish Ruling Party Wins Solid Victory In Local Elections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-greenberger-ruth.html | Paid Notice: Deaths GREENBERGER, RUTH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/worldbusiness/on-advertising-airline-puts-its-ads-in-your-pocket.html | ON ADVERTISING : Airline puts its ads in your pocket | False | By Nicola Clark, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/judge-in-tyco-case-rejects-request-for-mistrial.html | Judge in Tyco Case Rejects Request for Mistrial | False | By Andrew Ross Sorkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/arts/bridge-victory-for-a-us-italian-team.html | BRIDGE; Victory for a U.S.-Italian Team | False | By Alan Truscott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/flushing-journal-queens-religious-rites-are-welcomed-parking-rights-are-thornier.html | Flushing Journal; In Queens, Religious Rites Are Welcomed; Parking Rights Are Thornier | False | By Robert F. Worth | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/richard-perez-is-dead-at-59-advocate-for-minority-rights.html | Richard Perez Is Dead at 59; Advocate for Minority Rights | False | By Corey Kilgannon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/pro-basketball-wilkens-allows-himself-to-see-only-the-playoffs.html | PRO BASKETBALL; Wilkens Allows Himself To See Only the Playoffs | False | By Pat Borzi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/world/pub-owners-in-ireland-brace-for-ban-on-workplace-smoking.html | Pub Owners in Ireland Brace For Ban on Workplace Smoking | False | By Brian Lavery | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/sports/baseball-mets-add-experience-to-infield-by-trading-for-gutierrez.html | BASEBALL; Mets Add Experience to Infield by Trading for Gutierrez | False | By Charlie Nobles | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/l-a-threat-to-broadway-961655.html | A Threat to Broadway | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/business/media/accounts-and-people-of-note.html | Accounts and People of Note | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-horowitz-bernice.html | Paid Notice: Deaths HOROWITZ, BERNICE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/us/president-asked-aide-to-explore-iraq-link-to-9-11.html | PRESIDENT ASKED AIDE TO EXPLORE IRAQ LINK TO 9/11 | False | By Eric Lichtblau | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/world/names-of-the-dead.html | Names of the Dead | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/wicket-politics.html | Wicket Politics | False | By Ramachandra Guha | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-abramson-lillian.html | Paid Notice: Deaths ABRAMSON, LILLIAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/us/as-border-woes-strain-arizona-us-and-mexico-talk.html | As Border Woes Strain Arizona, U.S. and Mexico Talk | False | By Eric Lichtblau | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/arts/dance/a-tipsy-quartet.html | A Tipsy Quartet | False | By Jack Anderson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/movies/benji-the-dog-has-his-day-free-from-hollywood-s-leash.html | Benji the Dog Has His Day, Free From Hollywood's Leash | False | By Sarah C. Campbell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/a-bitter-pill.html | A Bitter Pill | False | By Andrew Solomon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-fitzgerald-mary-may-nee-clancy.html | Paid Notice: Deaths FITZGERALD, MARY "MAY" (NEE CLANCY) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/metro-briefing-new-york-manhattan-officers-group-criticizes-police.html | Metro Briefing | New York: Manhattan: Officers' Group Criticizes Police | False | By Shaila K. Dewan (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/classified/paid-notice-deaths-silvers-gladys-e-nee-kasarsky.html | Paid Notice: Deaths SILVERS, GLADYS E. (NEE KASARSKY) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/arts/arts-briefing-highlights-nashville-remembering-hendrix.html | ARTS BRIEFING: HIGHLIGHTS; NASHVILLE: REMEMBERING HENDRIX | False | By Phil Sweetland | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/us/white-house-letter-shrinking-the-glamour-gap-in-texas-one-celebrity-at-a-time.html | White House Letter; Shrinking the Glamour Gap in Texas, One Celebrity at a Time | False | By Elisabeth Bumiller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/when-the-umpires-take-sides.html | When the Umpires Take Sides | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/international/middleeast/us-accepts-responsibility-for-killing-of-2-iraqi.html | U.S. Accepts Responsibility for Killing of 2 Iraqi Journalists | False | By Jeffrey Gettleman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/IHT-1904abuse-in-belgian-congo-in-our-pages-100-75-50-years-ago.html | 1904:Abuse in Belgian Congo : IN OUR PAGES 100, 75 & 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/nyregion/metro-briefing-new-york-hawthorne-captain-cleared-in-dui-case-sues.html | Metro Briefing | New York: Hawthorne: Captain Cleared In D.U.I. Case Sues | False | By Sabrina Tavernise (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/opinion/IHT-natos-newest-enlargement-milestone-from-the-baltic-to-the-black.html | NATO's newest enlargement : Milestone from the Baltic to the Black Sea | False | By Simeon Saxe-Coburg Gotha, Juhan Parts, Indulis Emsis,Algirdas Brazauskas,Adrian Nastase,Mikulas Dzurinda, and Anton Rop, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/arts/pop-review-still-dreaming-of-paradise-with-hardheaded-yearning.html | POP REVIEW; Still Dreaming of Paradise, With Hardheaded Yearning | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-29 | 2004-03-29 | https://www.nytimes.com/2004/03/29/arts/arts-briefing-highlights-berlin-returned-painting-returns.html | ARTS BRIEFING: HIGHLIGHTS; BERLIN: RETURNED PAINTING RETURNS | False | By Kirsten Grieshaber | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/baseball-season-opens-at-crack-of-dawn.html | BASEBALL; Season Opens At Crack of Dawn | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/us/colleague-of-ex-official-disputes-part-of-account.html | Colleague of Ex-Official Disputes Part of Account | False | By David E. Sanger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/ncaa-women-s-round-of-8-uconn-makes-it-5-straight-final-fours.html | N.C.A.A. | WOMEN'S ROUND OF 8; UConn Makes It 5 Straight Final Fours | False | By Frank Litsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/the-media-business-advertising-addenda-accounts-002976.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/college-basketball-morgan-steers-iowa-st-away-from-infamy.html | COLLEGE BASKETBALL; Morgan Steers Iowa St. Away From Infamy | False | By Brandon Lilly | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/science/q-a-944610.html | Q & A | False | By C. Claiborne Ray | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/quotation-of-the-day-997986.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/us/setback-is-dealt-to-gay-marriage.html | SETBACK IS DEALT TO GAY MARRIAGE | False | By Pam Belluck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/for-mayor-and-speaker-competing-visions-of-fiscal-future.html | For Mayor and Speaker, Competing Visions of Fiscal Future | False | By Mike McIntire | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/legal-actions-over-foreign-misdeeds.html | Legal Actions Over Foreign Misdeeds | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/style/westwoods-nonconformist-panache.html | Westwood's nonconformist panache | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/c-corrections-003131.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/arts/literary-journal-s-editor-to-leave-in-budget-dispute.html | Literary Journal's Editor To Leave in Budget Dispute | False | By Emily Eakin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-schulman-dr-david.html | Paid Notice: Deaths SCHULMAN, DR. DAVID | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/sports-of-the-times-taurasi-has-more-parting-shots-for-uconn.html | Sports of The Times; Taurasi Has More Parting Shots For UConn | False | By Harvey Araton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/politics/trail/a-roadside-lesson-on-energy-and-economics.html | A Roadside Lesson on Energy and Economics | False | By Jodi Wilgoren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-comora-rose-nee-koppel.html | Paid Notice: Deaths COMORA, ROSE, NEE KOPPEL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/sports-briefing-tennis-fish-makes-us-davis-cup-team.html | SPORTS BRIEFING: TENNIS; Fish Makes U.S. Davis Cup Team | False | By Judy Battista | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/a-failure-policy-that-succeeds.html | A Failure Policy That succeeds | False | By Marlene Heath | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/arts/npr-stations-had-pushed-for-change.html | NPR Stations Had Pushed For Change | False | By Lynette Clemetson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/transactions-003484.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/editorial-observer-evolution-women-s-roles-chronicled-life-doll.html | Editorial Observer; The Evolution of Women's Roles, Chronicled in the Life of a Doll | False | By Carol E. Lee | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/world/world-briefing-americas-mexico-fox-sends-congress-justice-reforms.html | World Briefing | Americas: Mexico: Fox Sends Congress Justice Reforms | False | By Tim Weiner (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/cab-fares-to-rise-26-percent-starting-in-may.html | Cab Fares to Rise 26 Percent Starting in May | False | By Ian Urbina | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/us/national-briefing-southwest-texas-mother-s-murder-trial-opens.html | National Briefing | Southwest: Texas: Mother's Murder Trial Opens | False | By Steve Barnes (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/9-11-hearings-the-next-round-001457.html | 9/11 Hearings: The Next Round | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/business-digest-000884.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/world/us-accepts-responsibility-but-not-blame-in-deaths-of-2-iraqi-journalists.html | U.S. Accepts Responsibility, but Not Blame, in Deaths of 2 Iraqi Journalists | False | By Jeffrey Gettleman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/IHT-government-change-expected-this-week-pressure-increases-on-chirac.html | Government change expected this week : Pressure increases on Chirac | False | By Katrin Bennhold, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/science/safely-rooted-on-earth-scientists-solve-an-icy-martian-puzzle.html | Safely Rooted on Earth, Scientists Solve an Icy Martian Puzzle | False | By Henry Fountain | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/science/l-wading-through-the-diet-craze-002143.html | Wading Through the Diet Craze | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/movies/film-festival-review-a-pakistani-approaches-manhood-angry-and-brutish.html | FILM FESTIVAL REVIEW; A Pakistani Approaches Manhood Angry and Brutish | False | By Elvis Mitchell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-hamilton-george-heard.html | Paid Notice: Deaths HAMILTON, GEORGE HEARD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/arts/dance-review-nothing-less-than-life-or-death.html | DANCE REVIEW; Nothing Less Than Life or Death | False | By Jennifer Dunning | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/health/essay-learning-from-prozac-will-new-warning-shift-old-views.html | ESSAY; Learning From Prozac: Will New Warning Shift Old Views? | False | By Tanya Luhrmann | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/c-corrections-003190.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/world/senate-panels-to-get-new-iraq-weapons-report.html | Senate Panels to Get New Iraq Weapons Report | False | By Douglas Jehl | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/science/on-madagascar-a-treasury-of-fauna-and-flora.html | On Madagascar, a Treasury of Fauna and Flora | False | By Carol Kaesuk Yoon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/asbestos-left-from-1990-cleanup-closes-li-high-school-for-week.html | Asbestos Left From 1990 Cleanup Closes L.I. High School for Week | False | By Patrick Healy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/for-rowland-inquiry-panel-a-huge-sense-of-obligation.html | For Rowland Inquiry Panel, A Huge Sense of Obligation | False | By William Yardley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/worldbusiness/IHT-growth-in-euro-zone-predicted-to-pick-up-in-second.html | Growth in euro zone predicted to pick up in second half | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/bp-to-increase-cash-payouts-to-investors.html | BP to Increase Cash Payouts to Investors | False | By Heather Timmons | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/world/compromise-virtually-assures-new-term-for-taiwan-s-leader.html | Compromise Virtually Assures New Term for Taiwan's Leader | False | By Keith Bradsher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/expert-says-he-can-t-be-sure-williams-s-shotgun-misfired.html | Expert Says He Can't Be Sure Williams's Shotgun Misfired | False | By Robert Hanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/world/world-briefing-europe-france-police-release-3-held-in-rail-threats.html | World Briefing | Europe: France: Police Release 3 Held In Rail Threats | False | By Craig S. Smith (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/baseball/at-season-opener-in-japan-yankees-fall-to-devil-rays.html | At Season Opener in Japan, Yankees Fall to Devil Rays | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/the-media-business-time-plans-a-magazine-to-be-sold-at-wal-marts.html | THE MEDIA BUSINESS; Time Plans A Magazine To Be Sold At Wal-Marts | False | By David Carr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/science/life-without-hormones-002224.html | Life Without Hormones | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-leahy-dennis-m.html | Paid Notice: Deaths LEAHY, DENNIS M. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/news-summary-999334.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/supreme-court-to-review-a-tax-dispute-over-judgments.html | Supreme Court to Review a Tax Dispute Over Judgments | False | By Linda Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/911-hearings-the-next-round-6-letters.html | 9/11 Hearings: The Next Round (6 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/business-travel-on-the-road-coping-with-the-rigors-of-global-flights.html | BUSINESS TRAVEL: ON THE ROAD; Coping With the Rigors of Global Flights | False | By Joe Sharkey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/american-courts-global-justice.html | American Courts, Global Justice | False | By Dolly Filá'šáʼʼrtign | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/us/2004-campaign-massachusetts-senator-kerry-shoulder-aside-reports-excellent.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry, Shoulder Aside, Reports 'Excellent Health' | False | By Jodi Wilgoren and Lawrence K. Altman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-loubet-nathaniel-r.html | Paid Notice: Deaths LOUBET, NATHANIEL R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/IHT-land-mines-letters-to-the-editor.html | Land mines : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/baseball-for-the-mets-bad-news-hits-from-all-directions.html | BASEBALL; For the Mets, Bad News Hits From All Directions | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/metro-briefing-new-jersey-trenton-malpractice-bill-advances.html | Metro Briefing | New Jersey: Trenton: Malpractice Bill Advances | False | By Laura Mansnerus (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/us/washington-talk-fine-art-of-debating-a-point-without-getting-to-the-point.html | Washington Talk; Fine Art of Debating a Point Without Getting to the Point | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/brooklyn-s-mile-long-makeover-atlantic-avenue-heart-plans-for-pier-arena-park.html | Brooklyn's Mile-Long Makeover; Atlantic Avenue Is at the Heart of Plans for a Pier, Arena and Park | False | By Joseph Berger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-stroh-warren-h.html | Paid Notice: Deaths STROH, WARREN H. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/c-corrections-003115.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/world-business-briefing-asia-japan-toyota-and-volvo-ventures.html | World Business Briefing | Asia: Japan: Toyota And Volvo Ventures | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/media-advertising-seinfeld-superman-join-forces-again-spots-for.html | THE MEDIA BUSINESS: ADVERTISING; Seinfeld and Superman join forces again in spots for American Express, this time on the Web. | False | By Stuart Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/1-a-penny-a-note-but-nothing-for-the-rest-704695.html | A Penny a Note, but Nothing for the Rest? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/metro-briefing-new-york-queens-father-arraigned-in-son-s-shooting.html | Metro Briefing | New York: Queens: Father Arraigned In Son's Shooting | False | By Robert F. Worth (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/2-year-fire-dept-plan-girds-for-terrorism.html | 2-Year Fire Dept. Plan Girds for Terrorism | False | By Michelle O'Donnell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/1-a-penny-a-note-but-nothing-for-the-rest-001520.html | A Penny a Note, but Nothing for the Rest? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/a-penny-a-note-but-nothing-for-the-rest-2-letters.html | A Penny a Note, but Nothing for the Rest? (2 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-sack-john.html | Paid Notice: Deaths SACK, JOHN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/IHT-politicus-europe-in-for-a-letdown-if-its-counting-on-kerry.html | POLITICUS : Europe in for a letdown if it's counting on Kerry | False | By John Vinocur, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/oiling-the-revolving-door.html | Oiling the Revolving Door | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/metro-briefing-new-york-manhattan-tighter-security-for-passover.html | Metro Briefing | New York: Manhattan: Tighter Security For Passover | False | By Jennifer Steinhauer (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/counterfeit-printer-cartridges-seized-at-a-warehouse-in-new-jersey.html | Counterfeit Printer Cartridges Seized at a Warehouse in New Jersey | False | By Ronald Smothers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/triple-the-excitement.html | Triple the Excitement | False | By Stuart Miller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/IHT-taiwans-new-government-letters-to-the-editor.html | Taiwan's new government : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/science/anatomy-the-old-fashioned-way-002208.html | Anatomy the Old-Fashioned Way | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-levitan-judith-morley-nee-renee-greenfield.html | Paid Notice: Deaths LEVITAN, JUDITH MORLEY (NEE RENEE GREENFIELD) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/l-9-11-hearings-the-next-round-001481.html | 9/11 Hearings: The Next Round | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-tancer-michael.html | Paid Notice: Deaths TANCER, MICHAEL | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/baseball-learning-the-way-the-game-is-played.html | BASEBALL; Learning the Way The Game Is Played | False | By Jack Curry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/worldbusiness/IHT-messier-volunteers-to-be-part-of-inquiry.html | Messier volunteers to be part of inquiry | False | By Nicola Clark, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/health/when-does-flexible-become-harmful-hot-yoga-draws-fire.html | When Does Flexible Become Harmful? 'Hot' Yoga Draws Fire | False | By Lorraine Kreahling | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/sports-briefing-tennis-agassi-to-play-on-long-island-this-summer.html | SPORTS BRIEFING: TENNIS; Agassi to Play on Long Island This Summer | False | By Vincent M. Mallozzi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/l-keep-college-open-to-all-994936.html | Keep College Open to All | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/the-media-business-nbc-asks-leno-to-work-late-through-end-of-the-decade.html | THE MEDIA BUSINESS; NBC Asks Leno to Work Late Through End of the Decade | False | By Bill Carter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/world/investigation-madrid-bombings-shows-no-link-basque-group-spanish-minister-says.html | Investigation of Madrid Bombings Shows No Link to Basque Group, Spanish Minister Says | False | By Dale Fuchs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-mezzanotte-louis-a.html | Paid Notice: Deaths MEZZANOTTE, LOUIS A. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/world/names-of-the-dead.html | Names of the Dead | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-correll-james-sr-md.html | Paid Notice: Deaths CORRELL, JAMES SR., MD. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/temporary-bridge-is-latest-link-in-the-repair-of-i-95.html | Temporary Bridge Is Latest Link in the Repair of I-95 | False | By Avi Salzman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/reporter-s-widow-is-making-her-case-for-a-9-11-payment.html | Reporter's Widow Is Making Her Case For a 9/11 Payment | False | By David W. Chen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/ncaa-women-s-round-of-8-for-beard-and-duke-everything-but-a-title.html | N.C.A.A. | WOMEN'S ROUND OF 8; For Beard and Duke, Everything but a Title | False | By Viv Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/world/angola-s-plan-to-turn-away-altered-food-imperils-aid.html | Angola's Plan To Turn Away Altered Food Imperils Aid | False | By Michael Wines | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/business-travel-memo-pad-business-travelers-set-your-clocks.html | BUSINESS TRAVEL; MEMO PAD; BUSINESS TRAVELERS: SET YOUR CLOCKS | False | By Seth W. Feaster | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/l-genocide-in-sudan-and-our-silence-994294.html | Genocide in Sudan, And Our Silence | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/world-business-briefing-asia-china-oil-profit-short-of-forecast.html | World Business Briefing | Asia: China: Oil Profit Short Of Forecast | False | By Dow Jones | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/baseball/far-from-home-and-out-of-sorts-yankees-lose-opener.html | Far From Home and Out of Sorts, Yankees Lose Opener | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/making-a-list-and-checking-it-as-school-funds-are-awaited.html | Making a List and Checking It As School Funds Are Awaited | False | By David M. Herszenhorn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-ostermann-berta-e.html | Paid Notice: Deaths OSTERMANN, BERTA E. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/l-9-11-hearings-the-next-round-001465.html | 9/11 Hearings: The Next Round | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/science/us-panel-about-to-weigh-in-on-rules-for-assisted-fertility.html | U.S. Panel About to Weigh In On Rules for Assisted Fertility | False | By Stephen S. Hall | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/the-media-business-advertising-addenda-radio-advertising-increased-in-february.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio Advertising Increased in February | False | By Stuart Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/on-baseball-it-s-5-am-do-you-know-where-your-team-is.html | On Baseball; It's 5 A.M. Do You Know Where Your Team is | False | By Murray Chass | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/l-9-11-hearings-the-next-round-001449.html | 9/11 Hearings: The Next Round | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/us/trials-open-across-nation-on-abortion-procedure-ban.html | Trials Open Across Nation On Abortion-Procedure Ban | False | By Susan Saulny | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/metro-briefing-new-york-manhattan-west-side-super-bowl-urged.html | Metro Briefing | New York: Manhattan: West Side Super Bowl Urged | False | By Jennifer Steinhauer (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/saudis-signal-they-will-proceed-with-oilproduction-cut.html | Saudis Signal They Will Proceed With Oil-Production Cut | False | By Simon Romero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/state-commission-wants-billions-to-help-schools.html | STATE COMMISSION WANTS BILLIONS TO HELP SCHOOLS | False | By Greg Winter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/metro-briefing-new-york-manhattan-mayor-says-smoke-ban-helps-him.html | Metro Briefing | New York: Manhattan: Mayor Says Smoke Ban Helps Him | False | By Jennifer Steinhauer (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/world/jailed-russia-tycoon-mourns-liberty-s-losses.html | Jailed Russia Tycoon Mourns Liberty's Losses | False | By Steven Lee Myers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/international/asia/more-deaths-in-uzbekistan-as-police-and-militants-battle.html | More Deaths in Uzbekistan as Police and Militants Battle | False | By Seth Mydans | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-sackett-sidney-a-dds.html | Paid Notice: Deaths SACKETT, SIDNEY A., D.D.S. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/world-briefing-europe-poland-economist-picked-as-next-premier.html | World Briefing | Europe: Poland: Economist Picked As Next Premier | False | By Ian Fisher (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/ncaa-men-s-final-4-georgia-tech-says-coach-is-earning-payday.html | N.C.A.A. | MEN'S FINAL 4; Georgia Tech Says Coach Is Earning Payday | False | By Ray Glier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-quinn-john-g.html | Paid Notice: Deaths QUINN, JOHN G. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/markets-stocks-bonds-shares-rally-likelihood-strong-1st-quarter-profits.html | THE MARKETS: STOCKS AND BONDS; Shares Rally on Likelihood of Strong 1st-Quarter Profits | False | By Jonathan Fuerbringer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/worldbusiness/IHT-with-us-rates-likely-to-rise-continent-offers-more-value.html | With U.S. rates likely to rise, Continent offers more value : Bond managers like Europe | False | By Barbara Wall, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/world/unasoe-journal-on-us-fast-food-more-okinawans-grow-super-sized.html | Unasoe Journal; On U.S. Fast Food, More Okinawans Grow Super-Sized | False | By Norimitsu Onishi | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/world/five-penalized-by-un-chief-in-iraq-bombing.html | Five Penalized By U.N. Chief In Iraq Bombing | False | By Warren Hoge | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/science/at-the-center-of-the-storm-over-bush-and-science.html | At the Center Of the Storm Over Bush And Science | False | By James Glanz | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/us/2004-campaign-campaign-trail-cheney-jabs-tax-issues-kerry-fights-back.html | THE 2004 CAMPAIGN: THE CAMPAIGN TRAIL; Cheney Jabs On Tax Issues And Kerry Fights Back | False | By Michael Janofsky | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/sir-peter-ustinov-82-witty-entertainer-who-was-a-world-unto-himself-is-dead.html | Sir Peter Ustinov, 82, Witty Entertainer Who Was a World Unto Himself, Is Dead | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/give-me-a-rebel-but-hold-the-politics.html | Give Me a Rebel, But Hold the Politics | False | By Ginia Bellafante | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/the-markets-market-place-amgen-to-pay-1.3-billion-in-stock-for-tularik.html | THE MARKETS: Market Place; Amgen to Pay $1.3 Billion In Stock For Tularik | False | By Andrew Pollack | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/books/books-of-the-times-brzezinski-offers-his-vision-as-an-alternative-on-security.html | BOOKS OF THE TIMES; Brzezinski Offers His Vision As an Alternative on Security | False | By G. John Ikenberry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/nyc-a-pedestal-too-high-for-some.html | NYC; A Pedestal Too High For Some | False | By Clyde Haberman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/statue-of-liberty-to-be-reopened-this-summer.html | Statue of Liberty to Be Reopened This Summer | False | By Kirk Semple | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/middle-east-dont-confuse-womens-rights-and-democracy.html | Middle East : Don't confuse women's rights and democracy | False | By Marina Ottaway, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/us/2004-campaign-minister-sharpton-may-lose-public-financing-for-overspending.html | THE 2004 CAMPAIGN: THE MINISTER; Sharpton May Lose Public Financing For Overspending | False | By Michael Slackman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/public-lives-for-an-environmentalist-victory-toasts-are-rare.html | PUBLIC LIVES; For an Environmentalist, Victory Toasts Are Rare | False | By Chris Hedges | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/panel-reports-on-cost-of-sound-basic-education-but-many-say-the-question-remains.html | Panel Reports on Cost of 'Sound Basic Education,' but Many Say the Question Remains | False | By Al Baker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/health/books-on-health-children-outside-the-box.html | BOOKS ON HEALTH; Children Outside the Box | False | By John Langone | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/theater/theater-review-young-writer-lover-life-women-caught-claws-fascism-war.html | THEATER REVIEW; A Young Writer, Lover of Life and Women, Caught in the Claws of Fascism and War | False | By Margo Jefferson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-fitzsimons-john-f.html | Paid Notice: Deaths FITZSIMONS, JOHN F. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-wein-stewart.html | Paid Notice: Deaths WEIN, STEWART | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/technology-at-t-brings-net-phones-to-new-jersey.html | TECHNOLOGY; AT&T Brings Net Phones to New Jersey | False | By Barnaby J. Feder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/news/1904giving-to-red-cross-in-our-pages100-75-and-50-years-ago.html | 1904Giving to Red Cross : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/tyco-judge-is-known-for-skills-with-people.html | Tyco Judge Is Known For Skills With People | False | By Jonathan D. Glater | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/health/doctors-too-have-fears-they-just-go-underground.html | Doctors, Too, Have Fears; They Just Go Underground | False | By Abigail Zuger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-rotterdam-george.html | Paid Notice: Deaths ROTTERDAM, GEORGE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/science/l-out-in-the-cold-002267.html | Out in the Cold | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-abramson-lillian.html | Paid Notice: Deaths ABRAMSON, LILLIAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/c-corrections-003182.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/science/l-wading-through-the-diet-craze-002151.html | Wading Through the Diet Craze | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/IHT-dealing-with-pyongyang-letters-to-the-editor.html | Dealing with Pyongyang; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-weiss-lillian-r.html | Paid Notice: Deaths WEISS, LILLIAN R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/us/big-pay-luring-military-s-elite-to-private-jobs.html | Big Pay Luring Military's Elite To Private Jobs | False | By Eric Schmitt and Thom Shanker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/us/2004-campaign-north-carolina-senator-denied-no-1-slot-edwards-positions-himself.html | THE 2004 CAMPAIGN: THE NORTH CAROLINA SENATOR; Denied the No. 1 Slot, Edwards Positions Himself for No. 2 | False | By Katharine Q. Seelye | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/international/europe/8-terror-suspects-arrested-in-england.html | 8 Terror Suspects Arrested in England | False | By Patrick E. Tyler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/l-eye-of-the-beholder-993751.html | Eye of the Beholder | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/c-corrections-003166.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/pro-basketball-with-spring-in-step-knicks-aren-t-leapfrogged.html | PRO BASKETBALL; With Spring in Step, Knicks Aren't Leapfrogged | False | By Chris Broussard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-newhouse-alice-gross.html | Paid Notice: Deaths NEWHOUSE, ALICE GROSS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/science/conversation-with-fredy-peccerelli-bones-tell-story-revealing-history-s-darker.html | A CONVERSATION WITH: FREDY PECCERELLI; 'The Bones Tell the Story': Revealing History's Darker Days | False | By Claudia Dreifus | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-carty-mary-e.html | Paid Notice: Deaths CARTY, MARY E. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/movies/new-dvd-s-of-a-certain-age-but-taking-a-chance-on-love.html | NEW DVD'S; Of a Certain Age but Taking a Chance on Love | False | By Peter M. Nichols | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/IHT-1954cairo-rioting-in-our-pages100-75-and-50-years-ago.html | 1954Cairo Rioting : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/world/world-briefing-europe-italy-girl-dies-as-mafia-target-uses-her-as-shield.html | World Briefing | Europe: Italy: Girl Dies As Mafia Target Uses Her As Shield | False | By Jason Horowitz (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/world/court-tells-sharon-s-son-to-yield-documents.html | Court Tells Sharon's Son to Yield Documents | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/arts/television/alistair-cooke-british-eye-on-the-american-scene-dies-at-95.html | Alistair Cooke, British Eye on the American Scene, Dies at 95 | False | By Frank J. Prial | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/what-marriage-means-to-gays-all-that-law-allows-others.html | What Marriage Means to Gays: All That Law Allows Others | False | By Thomas Crampton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/health/vital-signs-in-the-er-urgency-overwhelms-big-picture.html | VITAL SIGNS: IN THE E.R.; Urgency Overwhelms Big Picture | False | By Eric Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/this-isn-t-america.html | This Isn't America | False | By Paul Krugman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-memorials-goldstein-eva.html | Paid Notice: Memorials GOLDSTEIN, EVA | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/l-9-11-hearings-the-next-round-001430.html | 9/11 Hearings: The Next Round | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/after-13-years-judge-dismisses-case-on-pooh-bear-royalties.html | After 13 Years, Judge Dismisses Case on Pooh Bear Royalties | False | By Laura M. Holson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/IHT-rice-finds-herself-at-center-of-debate-on-pre911-actions-pressure-mounts.html | Rice finds herself at center of debate on pre-911 actions : Pressure mounts on Bush aide | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/world/19-killed-in-uzbekistan-terrorism-blamed.html | 19 Killed in Uzbekistan; Terrorism Blamed | False | By Seth Mydans | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/tax-enforcement-seen-as-underfinanced.html | Tax Enforcement Seen as Underfinanced | False | By David Cay Johnston | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/us/us-worried-as-caribbean-nations-defer-on-haiti-leaders.html | U.S. Worried as Caribbean Nations Defer on Haiti Leaders | False | By Christopher Marquis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/IHT-raffarins-future-in-the-balance-after-vote.html | Raffarin's future in the balance after vote | False | By Katrin Bennhold, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/edward-j-piszek-87-dies-founded-mrs-paul-s-brand.html | Edward J. Piszek, 87, Dies; Founded Mrs. Paul's Brand | False | By Douglas Martin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/arts/rock-review-a-band-reveling-in-pantaloons-and-other-lyrical-mischief.html | ROCK REVIEW; A Band Reveling In 'Pantaloons' And Other Lyrical Mischief | False | By Kelefa Sanneh | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-anderson-valerie-joan.html | Paid Notice: Deaths ANDERSON, VALERIE JOAN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/russia-catches-china-fever.html | Russia Catches China Fever | False | By James Brooke | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/us/national-briefing-midwest-illinois-governor-backs-youth-gun-bill.html | National Briefing | Midwest: Illinois: Governor Backs Youth Gun Bill | False | By Jo Napolitano (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/stressed-for-success.html | Stressed For Success? | False | By David Brooks | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/metro-briefing-new-york-brooklyn-teacher-arrested-after-joke.html | Metro Briefing | New York: Brooklyn: Teacher Arrested After 'Joke' | False | By Shaila K. Dewan (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/IHT-attacks-in-spain-put-migrants-in-spotlight.html | Attacks in Spain put migrants in spotlight | False | By Katrin Bennhold, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/c-corrections-003204.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-mittlemann-david.html | Paid Notice: Deaths MITTLEMANN, DAVID, | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-ustinov-sir-peter.html | Paid Notice: Deaths USTINOV, SIR PETER | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-o-herron-shirley.html | Paid Notice: Deaths O'HERRON, SHIRLEY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-bank-ted-stephen.html | Paid Notice: Deaths BANK, TED STEPHEN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/c-corrections-003123.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/nurse-charged-in-1998-death-of-elderly-man.html | Nurse Charged In 1998 Death Of Elderly Man | False | By Janon Fisher | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/business-travel-frequent-flier-brainstorming-101-onward-into-fog-creativity.html | BUSINESS TRAVEL; FREQUENT FLIER; Brainstorming 101: Onward, Into the Fog of Creativity | False | By Gerald Harman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/american-express-to-issue-cards-in-china.html | American Express to Issue Cards in China | False | By Jennifer Bayot | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/science/tower-used-by-nasa-is-scrapped.html | Tower Used By NASA Is Scrapped | False | By Stefano S. Coledan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/science/letters.html | Letters | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/politics/senate-backs-more-child-care-money-for-welfare-recipients.html | Senate Backs More Child Care Money for Welfare Recipients | False | By Robert Pear | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/brooklyn-college-3rd-on-best-value-list.html | Brooklyn College 3rd On 'Best Value' List | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/hearts-minds-and-padlocks.html | Hearts, Minds and Padlocks | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/world/world-briefing-europe-lithuania-french-rock-star-gets-8-years-in-killing.html | World Briefing | Europe: Lithuania: French Rock Star Gets 8 Years In Killing | False | By Craig S. Smith (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/metro-briefing-new-york-albany-bulletproof-vests-investigated.html | Metro Briefing | New York: Albany: Bulletproof Vests Investigated | False | By Stacy Albin (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/football/nfl-votes-to-keep-instant-replay-for-next-five-years.html | N.F.L. Votes to Keep Instant Replay for Next Five Years | False | By Damon Hack | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/boldface-names-002330.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/ncaa-men-s-final-4-nagging-injuries-could-play-a-role-in-san-antonio.html | N.C.A.A. | MEN'S FINAL 4; Nagging Injuries Could Play a Role in San Antonio | False | By Dave Caldwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/health/possible-peril-found-in-menopause-cream.html | Possible Peril Found in Menopause Cream | False | By Anahad O'Connor | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/ex-accountant-testifies-on-dealings-with-rigas.html | Ex-Accountant Testifies On Dealings With Rigas | False | By Barry Meier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/us/new-exceptions-in-testing-law-for-some-ill-or-injured-students.html | New Exceptions in Testing Law For Some Ill or Injured Students | False | By Diana Jean Schemo | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/science/a-new-era-in-treating-imaginary-ills.html | A New Era in Treating Imaginary Ills | False | By Mary Duenwald | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/health/vital-signs-habits-smoking-and-a-link-to-drink.html | VITAL SIGNS: HABITS; Smoking, and a Link to Drink | False | By Eric Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-miron-julie.html | Paid Notice: Deaths MIRON, JULIE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/l-a-penny-a-note-but-nothing-for-the-rest-001538.html | A Penny a Note, but Nothing for the Rest? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/arts/television-review-kerry-cool-on-mtv-s-hot-seat.html | TELEVISION REVIEW; Kerry, Cool on MTV's Hot Seat | False | By Virginia Heffernan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/arts/artist-who-worked-with-9-11-dust-is-the-first-winner-of-a-welsh-prize.html | Artist Who Worked With 9/11 Dust Is the First Winner of a Welsh Prize | False | By Alan Riding | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/ice-cream-truck-feud-leaves-2-badly-hurt.html | Ice Cream Truck Feud Leaves 2 Badly Hurt | False | By Sabrina Tavernise and Howard O. Stier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/books/a-character-in-reverse-an-author-in-the-clouds.html | A Character In Reverse, An Author In the Clouds | False | By Mel Gussow | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/soccer-report-opportunity-for-last-draft-pick.html | SOCCER REPORT; Opportunity for Last Draft Pick | False | By Jack Bell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/IHT-human-rights-the-middle-east-needs-its-helsinki.html | Human rights : The Middle East needs its Helsinki | False | By Natan Sharansky, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/c-corrections-003174.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-epstein-gertrude.html | Paid Notice: Deaths EPSTEIN, GERTRUDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/judge-in-tyco-case-dismisses-a-mistrial-motion.html | Judge in Tyco Case Dismisses a Mistrial Motion | False | By Andrew Ross Sorkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/science/1-anatomy-the-old-fashioned-way-002186.html | Anatomy the Old-Fashioned Way | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/business-travel-airport-medical-resources-are-far-from-standard.html | BUSINESS TRAVEL; Airport Medical Resources Are Far From Standard | False | By Sharon McDonnell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/world/world-briefing-europe-cyprus-annan-offers-new-plan.html | World Briefing | Europe: Cyprus: Annan Offers New Plan | False | By Warren Hoge (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/tennis-williams-plays-like-wonder-woman.html | TENNIS; Williams Plays Like Wonder Woman | False | By Judy Battista | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-herman-howard-r.html | Paid Notice: Deaths HERMAN, HOWARD R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/us/film-helps-stung-town-revisit-book.html | Film Helps Stung Town Revisit Book | False | By Barbara Novovitch | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/promotion-at-times.html | Promotion at Times | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/worldbusiness/head-of-france-telecoms-orange-unit-to-step-down.html | Head of France TelecomÂ¹s Orange Unit to Step Down | False | By Heather Timmons | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/baseball/amid-great-expectations-yankees-get-lost-in-translation.html | Amid Great Expectations, Yankees Get Lost in Translation | False | By Jack Curry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/style/IHT-from-cecil-beaton-a-captivating-celebrity-fest.html | From Cecil Beaton, a captivating celebrity fest | False | By Suzy Menkes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-swerdlow-david-lloy.d.html | Paid Notice: Deaths SWERDLOW, DAVID LLOYD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/us/9-11-panel-wants-rice-under-oath-in-any-testimony.html | 9/11 PANEL WANTS RICE UNDER OATH IN ANY TESTIMONY | False | By Philip Shenon and Richard W. Stevenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-levine-florence-tananbaum.html | Paid Notice: Deaths LEVINE, FLORENCE (TANANBAUM) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/company-briefs-003255.html | COMPANY BRIEFS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/pro-basketball-fourth-quarter-lull-puts-nets-in-hole-against-celtics.html | PRO BASKETBALL; Fourth-Quarter Lull Puts Nets in Hole Against Celtics | False | By Steve Popper | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/the-media-business-advertising-addenda-people-002984.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/arts/dance-review-a-finn-goes-to-boston-with-some-explosive-high-tech-ideas.html | DANCE REVIEW; A Finn Goes to Boston With Some Explosive, High-Tech Ideas | False | By Anna Kisselgoff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/IHT-1929carthaginian-soldiers-in-our-pages100-75-and-50-years-ago.html | 1929Carthaginian Soldiers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/health/personal-health-avoid-chickenpox-oatmeal-bath-is-no-picnic.html | PERSONAL HEALTH; Avoid Chickenpox. (Oatmeal Bath Is No Picnic.) | False | By Jane E. Brody | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/world/gi-s-in-afghanistan-on-hunt-but-now-for-hearts-and-minds.html | G.I.'s in Afghanistan on Hunt, But Now for Hearts and Minds | False | By David Rohde | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/russians-buy-gold-fields-mining-stake.html | Russians Buy Gold Fields Mining Stake | False | By Erin E. Arvedlund | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/health/books-on-health-cabbage-diet-and-more.html | BOOKS ON HEALTH; Cabbage Diet, and More | False | By John Langone | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/us/supreme-court-to-consider-role-of-intent-in-age-bias.html | Supreme Court to Consider Role of Intent in Age Bias | False | By Linda Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/pro-football-notebook-no-hard-feelings-during-modell-s-exit.html | PRO FOOTBALL; NOTEBOOK; No Hard Feelings During Modell's Exit | False | By Damon Hack | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/worldbusiness/IHT-congestion-in-the-southwest-and-california-may.html | Congestion in the Southwest and California may affect Asia : U.S. rail snags could snarl trade | False | By Don Phillips, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/arts/heat-and-light-uptown-benefit-salutes-the-apollo-with-songs-and-goose-bumps.html | Heat and Light Uptown; Benefit Salutes the Apollo With Songs and Goose Bumps | False | By Bruce Weber | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/health/poll-finds-even-babies-don-t-get-enough-rest.html | Poll Finds Even Babies Don't Get Enough Rest | False | By David Tuller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/a-penny-a-note-but-nothing-for-the-rest-705470.html | A Penny a Note, but Nothing for the Rest? | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/9-11-hearings-the-next-round-001473.html | 9/11 Hearings: The Next Round | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/sports/hockey-devils-stevens-still-not-ready-to-join-team.html | HOCKEY; Devils' Stevens Still Not Ready To Join Team | False | By Dave Caldwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/politics/trail/on-capitol-hill-plaudits-for-decision-on-rice-911-testimony.html | On Capitol Hill, Plaudits for Decision on Rice 9/11 Testimony | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/IHT-1904giving-to-red-cross-in-our-pages100-75-and-50-years-ago.html | 1904:Giving to Red Cross : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/opinion/1-his-father-s-nazi-past-993786.html | His Father's Nazi Past | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/a-certain-little-jacket-is-the-copycats-meow.html | A Certain Little Jacket Is the Copycats' Meow | False | By Ruth La Ferla | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/health/vital-signs-behavior-before-the-morning-after.html | VITAL SIGNS: BEHAVIOR; Before the Morning After | False | By Eric Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-wentworth-brother-timothy.html | Paid Notice: Deaths WENTWORTH, BROTHER TIMOTHY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/health/vital-signs-symptoms-ms-and-stress-are-firmly-tied.html | VITAL SIGNS: SYMPTOMS; M.S. and Stress Are Firmly Tied | False | By Eric Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/world/china-detains-3-relatives-of-victims-at-tiananmen.html | China Detains 3 Relatives Of Victims At Tiananmen | False | By Joseph Kahn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/classified/paid-notice-deaths-rosenthal-john-p.html | Paid Notice: Deaths ROSENTHAL, JOHN P. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-30 | 2004-03-30 | https://www.nytimes.com/2004/03/30/nyregion/inside-002640.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/IHT-sudans-wars-letters-to-the-editor.html | Sudan's wars : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/what-he-ate-a-food-diary-from-new-york.html | What He Ate: A Food Diary From New York | False | By Sam Sifton | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/company-news-j-c-penney-says-its-eckerd-stake-is-worth-4.37-billion.html | COMPANY NEWS; J.C. PENNEY SAYS ITS ECKERD STAKE IS WORTH $4.37 BILLION | False | By Dow Jones | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/c-corrections-018295.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/organoleptic-what-just-try-the-beer.html | Organoleptic? Just Try the Beer | False | By Matt Lee and Ted Lee | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/1-intelligence-gap-imagination-gap-016870.html | Intelligence Gap, Imagination Gap | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-gewertz-sid.html | Paid Notice: Deaths GEWERTZ, SID | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/international/middleeast/israelis-and-palestinians-make-goodfaith-gestures.html | Israelis and Palestinians Make Good-Faith Gestures | False | By Greg Myre | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/marketing-for-members-art-is-only-one-perk.html | MARKETING; For Members, Art Is Only One Perk | False | By Bonnie Rothman Morris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/c-corrections-018244.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/freight-car-congestion-is-worrying-union-pacific.html | Freight-Car Congestion Is Worrying Union Pacific | False | By Don Phillips | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/international-relations-101.html | International Relations 101 | False | By Robert M. Gates | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/us/new-pall-falls-on-gay-wedding-hopes.html | New Pall Falls on Gay Wedding Hopes | False | By Pam Belluck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/hockey-the-ship-has-gone-down-and-the-rangers-captain-is-missing.html | HOCKEY; The Ship Has Gone Down and the Rangers' Captain Is Missing | False | By Dave Caldwell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/books/books-of-the-times-under-god-or-under-citizens-america-s-long-culture-war.html | BOOKS OF THE TIMES; Under God or Under Citizens: America's Long Culture War | False | By Michael Kazin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/quotation-of-the-day-014966.html | QUOTATION OF THE DAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/metro-briefing-new-york-manhattan-rikers-inmate-kills-himself.html | Metro Briefing | New York: Manhattan: Rikers Inmate Kills Himself | False | By Paul von Zielbauer (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/the-military-chaplain-007412.html | The Military Chaplain | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-martorana-benedict-p.html | Paid Notice: Deaths MARTORANA, BENEDICT P. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/internet-chatter-on-the-tyco-trial-what-s-with-juror-no.4.html | Internet Chatter on the Tyco Trial: What's With Juror No.4? | False | By Jennifer Bayot and Andrew Ross Sorkin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/upstate-father-son-convicted-leaving-behind-asbestos-faking-air-test-results.html | Upstate Father and Son Convicted of Leaving Behind Asbestos and Faking Air Test Results | False | By Michelle York | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-gaffney-terence-f.html | Paid Notice: Deaths GAFFNEY, TERENCE F. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/college-uses-sports-to-raise-image-and-lure-men.html | College Uses Sports to Raise Image and Lure Men | False | By Marek Fuchs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/style/IHT-doing-business-exploring-the-new-heady-moscow.html | DOING BUSINESS : Exploring the new, heady Moscow | False | By Sophia Kishkovsky, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/of-privilege-and-politics.html | Of Privilege and Politics | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/world-business-briefing-asia-hong-kong-telecom-spinoff.html | World Business Briefing | Asia: Hong Kong: Telecom Spinoff | False | By Dow Jones | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/IHT-giving-in-to-terrorism-letters-to-the-editor.html | Giving in to terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/starved-for-safety.html | Starved For Safety | False | By Nicholas D. Kristof | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/st-ann-s-picks-a-successor-to-headmaster.html | St. Ann's Picks A Successor To Headmaster | False | By Claire Hoffman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/us/7-companies-band-together-hopes-building-nation-s-first-new-nuclear-plant.html | 7 Companies Band Together in Hopes of Building Nation's First New Nuclear Plant in Decades | False | By Matthew L. Wald | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/world-business-briefing-asia-japan-decline-in-output.html | World Business Briefing | Asia: Japan: Decline In Output | False | By Todd Zaun (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/fight-against-illegal-file-sharing-is-moving-overseas.html | Fight Against Illegal File Sharing Is Moving Overseas | False | By Mark Landler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/at-the-zoo-improving-the-environment-for-creatures-of-two-and-four-legs.html | AT THE ZOO; Improving the Environment for Creatures of Two and Four Legs | False | By Tracey Harden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-mahoney-michael-p.html | Paid Notice: Deaths MAHONEY, MICHAEL P. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/curating-space-is-tight-at-the-un-but-art-gifts-keep-coming.html | CURATING; Space Is Tight at the U.N., But Art Gifts Keep Coming | False | By Daniel B. Schneider | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/I-intelligence-gap-imagination-gap-016853.html | Intelligence Gap, Imagination Gap | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-suknow-irving.html | Paid Notice: Deaths SUKNOW, IRVING | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/I-france-and-the-un-007447.html | France and the U.N. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/c-corrections-018260.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-miron-julie.html | Paid Notice: Deaths MIRON, JULIE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/witness-says-williams-friend-sought-cash-on-job-for-statement.html | Witness Says Williams Friend Sought Cash or Job for Statement | False | By Robert Hanley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/legacy-one-college-s-long-shadow-looking-back-at-the-williams-mafia.html | LEGACY; One College's Long Shadow: Looking Back at the 'Williams Mafia' | False | By Stephen Kinzer | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-quinn-john-g.html | Paid Notice: Deaths QUINN, JOHN G. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/company-briefs-017973.html | COMPANY BRIEFS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/young-look-a-quieter-game-looking-for-clues-to-explain-a-painting.html | YOUNG LOOK; A Quieter Game: Looking for Clues To Explain a Painting | False | By Debra Galant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/the-bond-across-the-pond.html | The Bond Across The Pond | False | By William Safire | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/food-stuff-stop-and-swallow-the-flowers.html | FOOD STUFF; Stop and Swallow the Flowers | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/us/justices-unanimously-bar-release-photos-suicide-top-clinton-aide.html | Justices Unanimously Bar Release of Photos From the Suicide of a Top Clinton Aide | False | By Linda Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/theater/non-equity-tours-the-issue-for-actors.html | Non-Equity Tours the Issue for Actors | False | By Jesse McKinley | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/movies/paramount-sees-its-future-stars-studio-shifts-b-movies-list-talent-budgets.html | Paramount Sees Its Future in the Stars; A Studio Shifts From B Movies to A-List Talent (and Budgets) | False | By Sharon Waxman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/ruling-leaves-nassau-facing-100-million-tax-repayment.html | Ruling Leaves Nassau Facing $100 Million Tax Repayment | False | By Bruce Lambert | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/world-business-briefing-europe-germany-bertelsmann-s-profit-falls.html | World Business Briefing | Europe: Germany: Bertelsmann's Profit Falls | False | By Petra Kappl (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/us/defying-bush-senate-increases-child-care-funds-for-the-poor.html | Defying Bush, Senate Increases Child Care Funds for the Poor | False | By Robert Pear | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/testing-boundary-lines-eminent-domain-long-branch-wants-seize-old-homes-make.html | Testing the Boundary Lines of Eminent Domain; Long Branch Wants to Seize Old Homes to Make Room for New Ones | False | By Jason George | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/celebrating-an-artist-who-wanted-to-murder-painting.html | Celebrating an Artist Who Wanted to Murder Painting | False | By Alan Riding | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/appreciations-alistair-cooke.html | APPRECIATIONS; Alistair Cooke | False | By Dorothy Samuels | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/company-news-auditors-question-trump-hotels-future-viability.html | COMPANY NEWS; AUDITORS QUESTION TRUMP HOTELS' FUTURE VIABILITY | False | By Eric Dash (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/worldbusiness/IHT-eu-opposes-mandatory-quarterly-statements.html | EU opposes mandatory quarterly statements | False | By Floyd Norris, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/met-opera-review-sieglinde-lost-child-turns-godly-in-the-singing.html | MET OPERA REVIEW; Sieglinde, Lost Child, Turns Godly In the Singing | False | By Anthony Tommasini | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/club-was-brothel-us-alleges-and-arrests-of-customers-begin.html | Club Was Brothel, U.S. Alleges, And Arrests of Customers Begin | False | By Stacey Stowe | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/wines-of-the-times-vineyards-take-the-kosher-challenge.html | WINES OF THE TIMES; Vineyards Take the Kosher Challenge | False | By Eric Asimov | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/us/reason-to-run-nader-argues-he-has-plenty.html | Reason to Run? Nader Argues He Has Plenty | False | By Todd S. Purdum | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/us/kerry-and-bush-campaigns-trade-charges-on-gas-price.html | Kerry and Bush Campaigns Trade Charges on Gas Price | False | By Jodi Wilgoren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/suburban-schools-uncertain-of-financing-study-s-impact.html | Suburban Schools Uncertain Of Financing Study's Impact | False | By Lisa W. Foderaro | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-levine-florence.html | Paid Notice: Deaths LEVINE, FLORENCE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/baseball-seo-s-rotation-spot-isn-t-a-sure-thing.html | BASEBALL; Seo's Rotation Spot Isn't a Sure Thing | False | By Lee Jenkins | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/library-guide-beyond-the-gallery-walls-collections-of-hidden-gems.html | LIBRARY GUIDE; Beyond the Gallery Walls, Collections of Hidden Gems | False | By Donna Wilkinson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/irs-request-for-more-terrorist-investigators-is-denied.html | I.R.S. Request for More Terrorist Investigators Is Denied | False | By David Cay Johnston | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/world/diplomatic-memo-no-clear-favorite-for-top-us-job-in-iraq.html | Diplomatic Memo; No Clear Favorite for Top U.S. Job in Iraq | False | By Steven R. Weisman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/IHT-in-reversal-bush-aide-to-testify-publicly.html | In reversal, Bush aide to testify publicly | False | By Brian Knowlton, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/us/in-wisconsin-bush-offers-a-hopeful-assessment-of-the-economy.html | In Wisconsin, Bush Offers a Hopeful Assessment of the Economy | False | By Richard W. Stevenson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/cabaret-review-crooning-softly-to-conceal-the-pain.html | CABARET REVIEW; Crooning Softly to Conceal the Pain | False | By Stephen Holden | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/theater/theater-in-review-a-coma-becomes-the-real-world-with-a-history-of-modern-tibet.html | THEATER IN REVIEW; A Coma Becomes the Real World, With a History of Modern Tibet | False | By D. J. R. Bruckner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/pageoneplus/corrections.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/us/justices-hear-case-about-foreigners-use-of-federal-courts.html | Justices Hear Case About Foreigners' Use of Federal Courts | False | By Linda Greenhouse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/IHT-globalist-despite-discord-aplenty-unity-wins-out-in-europe.html | GLOBALIST : Despite discord aplenty, unity wins out in Europe | False | Roger Cohen, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-mccagg-elizabeth-stick-ney.html | Paid Notice: Deaths MCCAGG, ELIZABETH STICK NEY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/l-bob-dole-s-economy-008869.html | Bob Dole's Economy | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/martha-stewart-lawyers-seek-new-trial.html | Martha Stewart Lawyers Seek New Trial | False | By Constance L. Hays | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/l-don-t-call-us-geezers-009059.html | Don't Call Us 'Geezers' | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/l-that-ball-is-going-going-016993.html | That Ball Is Going . . . Going . . . Caught! | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/food-stuff-hope-the-easter-bunny-likes-surprises.html | FOOD STUFF; Hope the Easter Bunny Likes Surprises | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-stein-dr-myron.html | Paid Notice: Deaths STEIN, DR. MYRON | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/worldbusiness/IHT-former-vivendi-chief-affirms-responsibility-for.html | Former Vivendi chief affirms responsibility for buybacks : Messier volunteers for inquiry | False | By Nicola Clark, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/baseball/in-traffic-or-on-the-field-matsui-handles-the-attention.html | In Traffic, or on the Field, Matsui Handles the Attention | False | By Jack Curry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/movies/film-festival-review-a-buddhist-observes-humanity-with-sharp-and-stem.html | FILM FESTIVAL REVIEW; A Buddhist Observes Humanity With Sharp and Stem Eyes | False | By A. O. Scott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/emily-morison-beck-88-dies-edited-bartlett-s-quotations.html | Emily Morison Beck, 88, Dies; Edited Bartlett's Quotations | False | By Douglas Martin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/l-that-ball-is-going-going-caught-016977.html | That Ball Is Going . . . Going . . . Caught! | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/IHT-elections-in-taiwan-letters-to-the-editor.html | Elections in Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/school-reform-sliced-22-ways.html | School Reform, Sliced 22 Ways | False | By Greg Winter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/metro-briefing-new-york-manhattan-scooter-ban-being-considered.html | Metro Briefing | New York: Manhattan: Scooter Ban Being Considered | False | By Winnie Hu (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/world/british-police-arrest-8-suspected-of-plotting-terrorist-attack.html | British Police Arrest 8 Suspected of Plotting Terrorist Attack | False | By Patrick E. Tyler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/us/mudville-journal-in-casey-rhubarb-2-cities-cry-foul.html | Mudville Journal; In 'Casey' Rhubarb, 2 Cities Cry 'Foul!' | False | By Katie Zezima | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/a-newspaper-is-closed-in-baghdad-5-letters.html | A Newspaper Is Closed in Baghdad (5 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/us/bush-plans-for-tax-cuts-barely-avert-house-setback.html | Bush Plans For Tax Cuts Barely Avert House Setback | False | By Richard A. Oppel Jr. | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/world/publicist-hired-to-tell-iraqis-of-democracy.html | Publicist Hired To Tell Iraqis Of Democracy | False | By Heather Timmons | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/world/world-briefing-americas-bolivia-miner-blows-self-up-in-congress-building.html | World Briefing | Americas: Bolivia: Miner Blows Self Up In Congress Building | False | By Larry Rohter (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/young-look-child-friendly-or-child-frenzied-turn-down-the-interactivity-please.html | YOUNG LOOK; Child-Friendly or Child-Frenzied? Turn Down the Interactivity, Please! | False | By Debra Galant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/IHT-a-vote-that-could-prove-dangerous.html | A vote that could prove dangerous | False | By Eric Ellis, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/family-treasures-hold-kosher-america-s-roots.html | Family Treasures Hold Kosher America's Roots | False | By Joan Nathan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-rosenthal-john-p.html | Paid Notice: Deaths ROSENTHAL, JOHN P. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/IHT-the-sept-11-panel-letters-to-the-editor-9402795865.html | The Sept. 11 panel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/arts-briefing-highlights-parsons-dean-appointed.html | ARTS BRIEFING: HIGHLIGHTS; PARSONS DEAN APPOINTED | False | By Julie V. Iovine | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-newhouse-alice-gross.html | Paid Notice: Deaths NEWHOUSE, ALICE GROSS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/sports-of-the-times-demo-dance-deserves-big-penalty.html | Sports of The Times; Demo Dance Deserves Big Penalty | False | By Dave Anderson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/theater/theater-review-seeing-john-lennon-s-last-decade-through-eyes-2-fbi-agents.html | THEATER IN REVIEW; Seeing John Lennon's Last Decade Through the Eyes of 2 F.B.I. Agents | False | By Neil Genzlinger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/recruiting-40-principals-for-city-schools-and-offering-signing-bonuses-some-too.html | Recruiting 40 Principals for City Schools, and Offering Signing Bonuses to Some, Too | False | By Elissa Gootman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/world/world-briefing-south-pacific-new-zealand-changes-for-citizenship-and-passports.html | World Briefing | South Pacific: New Zealand: Changes For Citizenship and Passports | False | By Raymond Bonner (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/world/spain-confirms-inquiry-focuses-on-moroccans.html | Spain Confirms Inquiry Focuses On Moroccans | False | By Dale Fuchs | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/this-just-in-behind-every-acquisition-lies-a-story-from-star-trek-to-st-francis.html | THIS JUST IN; Behind Every Acquisition Lies a Story, From 'Star Trek' to St. Francis | False | By Sara Ivry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/at-my-table-a-feast-for-two-seasons.html | AT MY TABLE; A Feast For Two Seasons | False | By Nigella Lawson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/technology-intergraph-and-intel-settle-chip-dispute.html | TECHNOLOGY; Intergraph And Intel Settle Chip Dispute | False | By Laurie J. Flynn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/boldface-names-017710.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/world-business-briefing-europe-germany-corporate-shelter-warning.html | World Business Briefing | Europe: Germany: Corporate Shelter Warning | False | By Paul Meller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/baseball-devil-rays-steal-yanks-thunder-in-opener.html | BASEBALL; Devil Rays Steal Yanks' Thunder in Opener | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/world/world-briefing-africa-zimbabwe-state-department-criticizes-election.html | World Briefing | Africa: Zimbabwe: State Department Criticizes Election | False | By Michael Wines (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-maged-bennett.html | Paid Notice: Deaths MAGED, BENNETT | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/this-year-more-boards-feel-pressure-to-show-up.html | This Year, More Boards Feel Pressure To Show Up | False | By Patrick McGeehan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/editors-note-editors-note-014850.html | Editors' Note; Editors' Note | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/deal-is-near-for-world-cup.html | Deal Is Near For World Cup | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/IHT-1904a-victory-for-japanese-in-our-pages100-75-and-50-years-ago.html | 1904:A Victory for Japanese : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-levitan-judith-morley-nee-renee-greenfield.html | Paid Notice: Deaths LEVITAN, JUDITH MORLEY (NEE RENEE GREENFIELD) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-memorials-gherardi-dr-linda-buch.html | Paid Notice: Memorials GHERARDI, DR. LINDA BUCH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/the-media-business-advertising-addenda-american-express-reviews-its-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; American Express Reviews Its Account | False | By Raymond Hernandez and Stuart Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/world/about-face-in-france-government-s-out-then-it-s-in.html | About-Face in France: Government's Out, Then It's In | False | By Elaine Sciolino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/world/world-briefing-americas-mexico-tycoon-who-set-off-mexican-scandal-held.html | World Briefing | Americas: Mexico: Tycoon Who Set Off Mexican Scandal Held | False | By Antonio Betancourt (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/IHT-1929polar-trip-planned-in-our-pages100-75-and-50-years-ago.html | 1929:Polar Trip Planned : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/land-of-the-free.html | Land of the Free? | False | By Steven C. Clemons | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/international/middleeast/bush-administration-calls-attacks-despicable.html | Bush Administration Calls Attacks Â¬Â¿DespicableÂ¬Â | False | By David Stout | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/a-newspaper-is-closed-in-baghdad-017272.html | A Newspaper Is Closed in Baghdad | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/IHT-academic-guilty-of-aiding-north-korea.html | Academic guilty of aiding North Korea | False | By Samuel Len, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/temptation-easter-pizza-is-what-you-make-of-it.html | TEMPTATION; Easter Pizza Is What You Make of It | False | By Dana Bowen | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/style/in-paris-a-lively-pairing-of-ravel-and-puccini.html | In Paris, a lively pairing of Ravel and Puccini | False | By David Stevens, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/new-suspect-is-indicted-in-sexual-assaults-on-the-upper-east-side.html | New Suspect Is Indicted in Sexual Assaults on the Upper East Side | False | By Shaila K. Dewan | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/us/national-briefing-southwest-texas-crash-victims-are-recovered.html | National Briefing | Southwest: Texas: Crash Victims Are Recovered | False | By Steve Barnes (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-wentworth-brother-timothy.html | Paid Notice: Deaths WENTWORTH, BROTHER TIMOTHY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/international/un-court-orders-us-to-review-cases-of-mexicans.html | U.N. Court Orders U.S. to Review Cases of Mexicans | False | By Marlise Simons and Tim Weiner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/a-newspaper-is-closed-in-baghdad-017310.html | A Newspaper Is Closed in Baghdad | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/us/threats-responses-precedent-behind-privilege-that-end-bowed-politics.html | THREATS AND RESPONSES: PRECEDENT; Behind the Privilege That in the End Bowed to Politics | False | By Neil A. Lewis | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/news-summary-015113.html | NEWS SUMMARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/lamb-is-fine-with-lilies-but-the-kiwis-have-a-secret.html | Lamb Is Fine With Lilies, But the Kiwis Have a Secret | False | By Marian Burros | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/the-statue-of-liberty-is-to-reopen-in-august-at-least-partly.html | The Statue of Liberty Is to Reopen in August, at Least Partly | False | By Mike McIntire | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/recipe-matzo-krimsel.html | Recipe: Matzo Krimsel | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/now-showing-some-museums-own-fine-art-others-use-the-fine-art-of-borrowing.html | NOW SHOWING; Some Museums Own Fine Art, Others Use the Fine Art of Borrowing | False | By Fred A. Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/c-corrections-018236.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/baseball/yankees-bounce-back-and-rout-tampa-bay.html | Yankees Bounce Back and Rout Tampa Bay | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/acquisitions-romancing-the-collector-will-there-be-a-storybook-ending.html | ACQUISITIONS; Romancing the Collector: Will There Be a Storybook Ending? | False | By Susan Freudenheim | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-wein-stewart.html | Paid Notice: Deaths WEIN, STEWART | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/movies/film-review-humanity-and-nature-share-a-timeless-dance-on-persimmon-farms.html | FILM REVIEW; Humanity and Nature Share a Timeless Dance on Persimmon Farms | False | By Dave Kehr | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/911-failure-delayed-treatment-as-deadly-heart-attack-struck.html | 911 Failure Delayed Treatment As Deadly Heart Attack Struck | False | By Robert F. Worth | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/world/world-briefing-americas-haiti-18-months-to-elections-un-envoy-says.html | World Briefing | Americas: Haiti: 18 Months To Elections, U.N. Envoy Says | False | By Warren Hoge (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/world/iraq-arms-inspector-says-search-is-a-tangle.html | Iraq Arms Inspector Says Search Is a Tangle | False | By Douglas Jehl | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/a-newspaper-is-closed-in-baghdad-017299.html | A Newspaper Is Closed in Baghdad | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/alistair-cooke-elegant-interpreter-of-america-dies-at-95.html | Alistair Cooke, Elegant Interpreter of America, Dies at 95 | False | By Frank J. Prial | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/opec-ratifies-pledge-to-cut-production-targets.html | OPEC Ratifies Pledge to Cut Production Targets | False | By Simon Romero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/metro-briefing-new-york-new-paltz-gay-marriage-prosecution-to-end.html | Metro Briefing | New York: New Paltz: Gay-Marriage Prosecution To End | False | By Thomas Crampton (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-schulman-dr-david.html | Paid Notice: Deaths SCHULMAN, DR. DAVID | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/treasury-chief-defends-outsourcing-of-us-work.html | Treasury Chief Defends Outsourcing of U.S. Work | False | By Edmund L. Andrews | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/international/asia/2-more-suspects-arrested-in-philippines-antiterror-effort.html | 2 More Suspects Arrested in PhilippinesÂ¬Â Antiterror Effort | False | By Carlos H. Conde | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/digital-internet-art-survives-but-the-boom-is-over.html | DIGITAL; Internet Art Survives, But the Boom Is Over | False | By Ben Sisario | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/basketball-rutgers-gains-the-other-final.html | BASKETBALL; Rutgers Gains the Other Final: N.I.T. | False | By Brandon Lilly | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/commercial-real-estate-regional-market-new-jersey-going-several-extra-miles.in.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- New Jersey; Going Several Extra MilesIn a Depressed Office Market | False | By Rachelle Garbarine | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/style/IHT-taiwan-filmskudos-but-not-success.html | Taiwan filmskudos, but not success | False | By Caroline Gluck, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/hockey-islanders-hearing-skate-steps.html | HOCKEY; Islanders Hearing Skate Steps | False | By Ron Dicker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/overseas-once-looted-and-forlorn-an-iraqi-symbol-revives.html | OVERSEAS; Once Looted and Forlorn, An Iraqi Symbol Revives | False | By Neela Banerjee | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/world/world-briefing-africa-ivory-coast-calls-for-inquiry.html | World Briefing | Africa: Ivory Coast: Calls For Inquiry | False | By Somini Sengupta (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/worldbusiness/IHT-eu-says-it-againGrowth-in-euro-zone-will-pick-up.html | EU says it againGrowth in euro zone will pick up in 2nd half | False | By Thomas Fuller, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/transactions-016691.html | TRANSACTIONS | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/media-business-advertising-naacp-congress-weigh-tracking-black-hispanic-tv.html | THE MEDIA BUSINESS: ADVERTISING; The N.A.A.C.P. and Congress weigh in on the tracking of black and Hispanic TV viewers. | False | By Raymond Hernandez and Stuart Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/politics/campaign/kerry-shoulder-surgery-goes-well-doctor-says.html | Kerry Shoulder Surgery Goes Well, Doctor Says | False | By Maria Newman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-mittlemann-david.html | Paid Notice: Deaths MITTLEMANN, DAVID | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/world/letter-from-europe-a-new-future-for-spain-call-it-social-socialism.html | LETTER FROM EUROPE; A New Future for Spain: Call It Social Socialism | False | By Elaine Sciolino | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/us/amendment-isn-t-needed-marriage-law-s-author-says.html | Amendment Isn't Needed, Marriage Law's Author Says | False | By Carl Hulse | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/business-digest-017353.html | BUSINESS DIGEST | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/basketball-nba-analysis-houston-finds-conditional-love-from-fans.html | BASKETBALL: N.B.A. Analysis; Houston Finds Conditional Love From Fans | False | By Chris Broussard | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/worldbusiness/saudis-push-plan-for-cut-in-production-by-opec.html | Saudis Push Plan for Cut in Production by OPEC | False | By Simon Romero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-glassman-sadye.html | Paid Notice: Deaths GLASSMAN, SADYE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/restaurants-aromas-of-wood-smoke-raising-hopes.html | RESTAURANTS; Aromas of Wood Smoke, Raising Hopes | False | By Amanda Hesser | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/curating-oh-the-stories-these-mute-pieces-could-tell.html | CURATING; Oh, the Stories These Mute Pieces Could Tell | False | By David W. Dunlap | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-stone-c-sidney-sid.html | Paid Notice: Deaths STONE, C. SIDNEY "SID" | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/world/sharon-facing-criticism-plans-vote-on-gaza-pullout.html | Sharon, Facing Criticism, Plans Vote on Gaza Pullout | False | By James Bennet | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/recipe-stewed-apricots-and-dried-plums.html | Recipe: Stewed Apricots and Dried Plums | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-bull-cornelius-h-iii.html | Paid Notice: Deaths BULL, CORNELIUS H. III. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/young-look-tying-george-washington-into-the-school-curriculum.html | YOUNG LOOK; Tying George Washington Into the School Curriculum | False | By Barbara Whitaker | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/us/art-james-74-game-show-host-and-announcer.html | Art James, 74, Game Show Host and Announcer | False | By Wolfgang Saxon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/city-considered-dropping-verizon-before-911-failure-official-says.html | City Considered Dropping Verizon Before 911 Failure, Official Says | False | By Edward Wyatt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/25-and-under-going-uptown-for-a-bite-of-fried-soup.html | $25 AND UNDER; Going Uptown for a Bite of Fried Soup | False | By Eric Asimov | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/sports-briefing-soccer-metrostars-stadium-deal-not-done-yet.html | SPORTS BRIEFING: SOCCER; MetroStars' Stadium Deal Not Done Yet | False | By Jack Bell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/john-sack-74-correspondent-who-reported-from-battlefields.html | John Sack, 74, Correspondent Who Reported From Battlefields | False | By Christopher Lehmann-Haupt | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-kaplow-william.html | Paid Notice: Deaths KAPLOW, WILLIAM | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/the-balkans-flare-up.html | The Balkans Flare Up | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/world/cypriots-facing-deadline-today-in-unity-talks.html | Cypriots Facing Deadline Today In Unity Talks | False | By Alan Cowell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/the-man-in-charge-his-job-is-making-over-the-modern.html | THE MAN IN CHARGE; His Job Is Making Over The Modern | False | By Grace Glueck | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/e-corrections-018228.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/IHT-afghanistan-a-future-the-world-should-invest-in.html | Afghanistan : A future the world should invest in | False | By Zalmay Khalilzad, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/international/asia/police-in-uzbekistan-arrest-dozens-reports-say.html | Police in Uzbekistan Arrest Dozens, Reports Say | False | By Seth Mydans | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/metro-briefing-new-york-manhattan-city-lifts-disputed-co-op-fee.html | Metro Briefing | New York: Manhattan: City Lifts Disputed Co-Op Fee | False | By Motoko Rich (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-noonan-mary.html | Paid Notice: Deaths NOONAN, MARY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/baseball-baseball-analysis-the-boss-far-away-seems-all-too-close.html | BASEBALL: Baseball Analysis; The Boss, Far Away, Seems All Too Close | False | By Jack Curry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/IHT-briefly-seoul-academic-is-guilty-of-working-for-north.html | BRIEFLY;SEOUL : Academic is guilty of working for North | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-sack-john.html | Paid Notice: Deaths SACK, JOHN | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/jesse-jackson-on-the-air.html | Jesse Jackson, on the Air | False | By Jacques Steinberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/us/threats-and-responses-excerpts-from-white-house-letter-on-rice-s-testimony.html | THREATS AND RESPONSES; Excerpts From White House Letter on Rice's Testimony | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/4-li-coaches-in-abuse-case-are-seeking-reinstatement.html | 4 L.I. Coaches In Abuse Case Are Seeking Reinstatement | False | By Patrick Healy | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/ncaa-men-s-final-4-georgia-tech-guard-finds-edge-on-film.html | N.C.A.A. | Men's Final 4; Georgia Tech Guard Finds Edge On Film | False | By Ray Glier | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/ncaa-women-s-round-of-8-dazzling-gophers-are-golden-and-headed-to-the-final-four.html | N.C.A.A. | Women's Round of 8; Dazzling Gophers Are Golden And Headed to the Final Four | False | By Viv Bernstein | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/public-lives-an-inclination-to-serve-and-the-power-to-change.html | PUBLIC LIVES; An Inclination to Serve, and the Power to Change | False | By Lynda Richardson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/international/europe/annan-presses-for-cyprus-deal-as-deadline-nears.html | Annan Presses for Cyprus Deal as Deadline Nears | False | By Alan Cowell | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/food-stuff-getcha-panini-right-heah.html | FOOD STUFF; Getcha Panini Right Heah | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/c-corrections-018279.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/international/worldspecial/enraged-mob-in-falluja-kills-4-american.html | Enraged Mob in Falluja Kills 4 American Contractors | False | By Jeffrey Gettleman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/politics/campaign/kerry-and-bush-campaigns-trade-charges-on-gas-price.html | Kerry and Bush Campaigns Trade Charges on Gas Price | False | By Jodi Wilgoren | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/technology-head-of-france-telecom-s-cell-unit-is-out.html | TECHNOLOGY; Head of France Télécom's Cell Unit Is Out | False | By Heather Timmons | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/saudis-push-plan-for-cut-in-production-by-opec.html | Saudis Push Plan for Cut In Production By OPEC | False | By Simon Romero | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/pro-football-clarett-s-suit-against-the-nfl-is-headed-to-the-court-of-appeals.html | PRO FOOTBALL; Clarett's Suit Against the N.F.L. Is Headed to the Court of Appeals | False | By Damon Hack | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-strohlein-claus-g.html | Paid Notice: Deaths STROHLEIN, CLAUS G. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/man-selling-seized-cars-sues-nassau-over-contract.html | Man Selling Seized Cars Sues Nassau Over Contract | False | By Bruce Lambert and Shelly Feuer Domash | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/IHT-the-sept-11-panel-letters-to-the-editor.html | The Sept. 11 panel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/tv-sports-live-from-tokyo-but-not-much-life-in-this-telecast.html | TV SPORTS; Live From Tokyo, but Not Much Life in This Telecast | False | By Richard Sandomir | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/pairings-a-spring-dish-hearty-enough-for-a-red.html | PAIRINGS; A Spring Dish Hearty Enough for a Red | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/never-mind-the-peanuts-and-cracker-jack-for-this-opener-pass-the-bagels.html | Never Mind the Peanuts and Cracker Jack. For This Opener, Pass the Bagels. | False | By Corey Kilgannon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/internet-surprise-education-sites-are-cool.html | INTERNET; Surprise! Education Sites Are Cool | False | By Matthew Mirapaul | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/in-the-attic-up-above-the-galleries-misfits-await-their-turn.html | IN THE ATTIC; Up Above the Galleries, Misfits Await Their Turn | False | By Julie Flaherty | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/us/threats-responses-overview-bush-allows-rice-testify-9-11-public-session.html | THREATS AND RESPONSES: THE OVERVIEW; BUSH ALLOWS RICE TO TESTIFY ON 9/11 IN A PUBLIC SESSION | False | By Philip Shenon and Elisabeth Bumiller | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/world/10-year-term-for-a-serb-in-war-crimes-called-light.html | 10-Year Term For a Serb In War Crimes Called Light | False | By Marlise Simons | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/ncaa-men-s-final-4-sales-of-college-stars-jerseys-raise-ethics-concerns.html | N.C.A.A. | MEN'S FINAL 4; Sales of College Stars' Jerseys Raise Ethics Concerns | False | By Marcia Chambers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-slotoroff-fay.html | Paid Notice: Deaths SLOTOROFF, FAY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/IHT-soccer-the-sports-fiscal-moment-of-truth-is-at-hand.html | Soccer : The sport's fiscal moment of truth is at hand | False | By Rob Hughes, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-adlerberg-ruby-nee-orange.html | Paid Notice: Deaths ADLERBERG, RUBY (NEE ORANGE) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/politics/trail/thats-senator-kerry-hes-from-massachusetts-you-know.html | That's Senator Kerry. He's from Massachusetts, You Know. | False | By Adam Nagourney | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/inside-016713.html | INSIDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/style/IHT-the-mesmerizing-dark.html | The mesmerizing 'Dark' | False | By Matt Wolf, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/worldbusiness/IHT-the-workplace-invitations-to-join-the-fraternite.html | THE WORKPLACE : Invitations to join the fraternité'ŝ' | False | By Doreen Carvajal, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/europe-opts-for-a-longer-view-on-filing-financial-statements.html | Europe Opts for a Longer View On Filing Financial Statements | False | By Floyd Norris | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/news/1954plane-hits-mess-hall-in-our-pages100-75-and-50-years-ago.html | 1954'Plane Hits Mess Hall : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-campbell-j-kenneth-ken-sr.html | Paid Notice: Deaths CAMPBELL, J. KENNETH (KEN), SR. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-memorials-halpern-harry-a.html | Paid Notice: Memorials HALPERN, HARRY A. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/flogging-the-house-rules.html | Flogging the House Rules | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/taxi-commission-backs-a-26-rise-for-fares-in-city.html | TAXI COMMISSION BACKS A 26% RISE FOR FARES IN CITY | False | By Michael Luo | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/IHT-1954plane-hits-mess-hall-in-our-pages100-75-and-50-years-ago.html | 1954'Plane Hits Mess Hall : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/commercial-real-estate-giving-a-major-lift-to-denver-s-winter-park-resort.html | COMMERCIAL REAL ESTATE; Giving a Major Lift to Denver's Winter Park Resort | False | By Terry Pristin | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-cooke-alistair.html | Paid Notice: Deaths COOKE, ALISTAIR | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/us/fuel-prices-a-focus-of-both-campaigns.html | Fuel Prices a Focus Of Both Campaigns | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/a-white-elephant-for-the-west-side.html | A White Elephant for the West Side | False | By Steven Malanga | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/media-business-advertising-addenda-effort-promote-v-chip-for-television.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Effort to Promote V-Chip for Television | False | By Raymond Hernandez and Stuart Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/baseball-notebook-rodriguez-at-home-playing-third.html | BASEBALL: NOTEBOOK; Rodriguez At Home Playing Third | False | By Tyler Kepner | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/media/american-express-reviews-account.html | American Express Reviews Account | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/world/world-briefing-americas-canada-missing-girl-found-dead.html | World Briefing | Americas: Canada: Missing Girl Found Dead | False | By Colin Campbell (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/surfing-nixon-s-tax-return-a-cyberspace-treasure.html | SURFING; Nixon's Tax Return, A Cyberspace Treasure | False | By David Cay Johnston | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/acquisitions-heiress-s-estate-becomes-a-showcase-for-fine-art.html | ACQUISITIONS; Heiress's Estate Becomes A Showcase for Fine Art | False | By Elizabeth Olson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/IHT-the-sept-11-panel-letters-to-the-editor-90823567940.html | The Sept. 11 panel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/wine-calendar.html | WINE CALENDAR | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/the-minimalist-duck-under-cover.html | THE MINIMALIST; Duck Under Cover | False | By Mark Bittman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-hamilton-george-heard.html | Paid Notice: Deaths HAMILTON, GEORGE HEARD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-hornblower-marne-lloyd-smith.html | Paid Notice: Deaths HORNBLOWER, MARNE LLOYD, SMITH | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/overseas-british-museum-takes-an-enlightened-look-back.html | OVERSEAS; British Museum Takes an Enlightened Look Back | False | By Alan Riding | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/us/threats-and-responses-news-analysis-when-goals-meet-reality.html | THREATS AND RESPONSES: NEWS ANALYSIS; When Goals Meet Reality | False | By David E. Sanger | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/1-a-newspaper-is-closed-in-baghdad-017329.html | A Newspaper Is Closed in Baghdad | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-bennett-robert-porter.html | Paid Notice: Deaths BENNETT, ROBERT PORTER | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/on-education-prep-schools-flocking-to-recruit-products-of-a-newark-education.html | ON EDUCATION; Prep Schools Flocking to Recruit Products of a Newark Education | False | By Michael Winerip | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/c-corrections-018414.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/energy-scarce-as-argentina-faces-winter.html | Energy Scarce As Argentina Faces Winter | False | By Larry Rohter | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-herman-howard-r.html | Paid Notice: Deaths HERMAN, HOWARD R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-stiegler-richard-rick.html | Paid Notice: Deaths STIEGLER, RICHARD "RICK" | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/basketball-kidd-and-martin-showing-signs-of-recovery.html | BASKETBALL; Kidd and Martin Showing Signs of Recovery | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-wasiak-madeleine-r.html | Paid Notice: Deaths WASIAK, MADELEINE R. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/hybrids-a-rescue-center-where-the-rehabbing-is-on-view.html | HYBRIDS; A Rescue Center Where The Rehabbing Is On View | False | By Laura Novak | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/us/porch-failure-not-criminal-police-find.html | Porch Failure Not Criminal, Police Find | False | By Jo Napolitano | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/c-corrections-018422.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/chancellor-appoints-press-chief-for-schools.html | Chancellor Appoints Press Chief For Schools | False | By Elissa Gootman | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/politeness-among-canadian-investors-may-be-wearing-thin.html | Politeness Among Canadian Investors May Be Wearing Thin | False | By Bernard Simon | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/us/threats-responses-law-prosecutions-for-perjury-legislative-settings-are-unusual.html | THREATS AND RESPONSES: THE LAW; Prosecutions for Perjury in Legislative Settings Are Unusual | False | By Adam Liptak | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/food-stuff-bet-you-can-t-eat-just-one-but-why-try.html | FOOD STUFF; Bet You Can't Eat Just One, But Why Try? | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/coming-attractions-from-mayan-sculpture-to-london-fashions.html | COMING ATTRACTIONS; From Mayan Sculpture to London Fashions | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/liberal-voices-some-sharp-get-new-home-on-radio-dial.html | Liberal Voices (Some Sharp) Get New Home On Radio Dial | False | By Jacques Steinberg | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/music-review-a-young-work-revels-happily-in-being-played-as-a-whole.html | MUSIC REVIEW; A Young Work Revels Happily In Being Played as a Whole | False | By Allan Kozinn | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/the-pashtuns-of-afghanistan-alexander-the-great-also-got-in-trouble.here | The Pashtuns of Afghanistan : Alexander the Great also got in trouble here | False | By Milt Bearden, International Herald Tribune | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/preservation-curators-go-to-battle-vs-beetles.html | PRESERVATION; Curators Go to Battle vs. Beetles | False | By Alicia Ault | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-deaths-feiertag-hyman.html | Paid Notice: Deaths FEIERTAG, HYMAN | | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/new-york-jeweler-pleads-guilty-to-handling-money-for-missiles.html | New York Jeweler Pleads Guilty To Handling Money for Missiles | False | By Ronald Smothers | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/world/world-briefing-europe-russia-lithuanian-diplomats-expelled.html | World Briefing | Europe: Russia: Lithuanian Diplomats Expelled | False | By Steven Lee Myers (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/the-media-business-advertising-addenda-toys-r-us-plans-review-of-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Toys 'R' Us Plans Review of Account | False | By Raymond Hernandez and Stuart Elliott | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/technology/google-planning-to-roll-out-email-service.html | Google Planning to Roll Out E-Mail Service | False | By John Markoff | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/arts/a-vermeer-once-suspect-will-be-offered-at-sotheby-s.html | A Vermeer, Once Suspect, Will Be Offered at Sotheby's | False | By Carol Vogel | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/that-ball-is-going-going-caught-2-letters.html | That Ball Is Going . . . Going . . . Caught! (2 Letters) | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-fiala-john-j.html | Paid Notice: Deaths FIALA, JOHN J. | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/l-a-newspaper-is-closed-in-baghdad-017280.html | A Newspaper Is Closed in Baghdad | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-levy-edward.html | Paid Notice: Deaths LEVY, EDWARD | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/metro-briefing-new-york-manhattan-crime-family-sons-indicted.html | Metro Briefing | New York: Manhattan: Crime Family Sons Indicted | False | By Susan Saulny (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/l-palestinian-moderates-006041.html | Palestinian Moderates | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/about-new-york-a-forest-monk-s-lesson-in-the-new-york-jungle.html | About New York; A Forest Monk's Lesson in the New York Jungle | False | By Dan Barry | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/business/the-markets-market-place-healthsouth-s-bondholders-await-ruling.html | THE MARKETS: Market Place; HealthSouth's Bondholders Await Ruling | False | By Reed Abelson | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-o-herron-shirley.html | Paid Notice: Deaths O'HERRON, SHIRLEY | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/sports/tennis-fast-slim-and-in-control-calleri-overwhelms-agassi.html | TENNIS; Fast, Slim and in Control, Calleri Overwhelms Agassi | False | By Judy Battista | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/world/3rd-day-of-violence-claims-23-lives-in-uzbekistan.html | 3rd Day of Violence Claims 23 Lives in Uzbekistan | False | By Seth Mydans | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/us/national-briefing-midwest-illinois-city-to-pay-wrongly-convicted-man.html | National Briefing | Midwest: Illinois: City To Pay Wrongly Convicted Man | False | By Jo Napolitano (NYT) | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/nyregion/c-corrections-018287.html | Corrections | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/opinion/l-intelligence-gap-imagination-gap-016888.html | Intelligence Gap, Imagination Gap | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |
| 2004-03-31 | 2004-03-31 | https://www.nytimes.com/2004/03/31/classified/paid-notice-deaths-orris-gertrude.html | Paid Notice: Deaths ORRIS, GERTRUDE | False | | 2004-07-19 | TX 6-215-827 | 2009-08-06 | TX 6-683-886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/opec-advances-plan-to-cut-oil-production-by-million-barrels-a-day.html | OPEC Advances Plan to Cut Oil Production by Million Barrels a Day | False | By Simon Romero | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-deaths-beard-charles-j-ii.html | Paid Notice: Deaths BEARD, CHARLES J. II. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/movies/new-directors-new-films-reviews-life-s-astringent-taste-can-go-down-smooth.html | NEW DIRECTORS/NEW FILMS REVIEWS; Life's Astringent Taste Can Go Down Smooth | False | By Elvis Mitchell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/politics/trail/theres-saying-and-then-theres-saying.html | There's Staying and Then There's Saying | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/innocence-besmirched.html | Innocence Besmirched | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/for-those-who-play-laptops-get-serious.html | For Those Who Play, Laptops Get Serious | False | By Seth Schiesel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/convention-to-close-i-93-in-boston.html | Convention To Close I-93 In Boston | False | By Pam Belluck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/politics/trail/poll-picks-mccain-as-kerrys-vice-president.html | Poll Picks McCain as Kerry's Vice President | False | By Katharine Q. Seelye | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/2-year-old-is-fatally-shot-on-father-s-lap.html | 2-Year-Old Is Fatally Shot on Father's Lap | False | By Sabrina Tavernise and Andy Newman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/auto-racing-nascar-penalizes-earnhardt-for-rules-violation-in-race.html | AUTO RACING; Nascar Penalizes Earnhardt For Rules Violation in Race | False | By Viv Bernstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/IHT-loud-silence-in-tunis.html | Loud silence in Tunis | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-deaths-galloway-alexander.html | Paid Notice: Deaths GALLOWAY, ALEXANDER | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/political-foes-band-together-over-tax-burdens-of-medicaid.html | Political Foes Band Together Over Tax Burdens of Medicaid | False | By Bruce Lambert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-deaths-goldman-malcolm.html | Paid Notice: Deaths GOLDMAN, MALCOLM | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/l-nader-s-supporters-and-his-detractors-052913.html | Nader's Supporters, And His Detractors | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/the-media-business-advertising-addenda-people-033871.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/metro-briefing-new-york-queens-man-sentenced-in-murder-of-student.html | Metro Briefing | New York: Queens: Man Sentenced In Murder Of Student | False | By Stacy Albin (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/gridlock-in-albany-overview-and-that-s-20-albany-budget-is-late-again.html | GRIDLOCK IN ALBANY: OVERVIEW; And That's 20: Albany Budget Is Late Again | False | By Al Baker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/charlie-mccarthy-hearings.html | Charlie McCarthy Hearings | False | By Maureen Dowd | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/garden/currents-interiors-a-combination-peanut-gallery-violin-garage-closet-and-cat-gym.html | CURRENTS: INTERIORS; A Combination Peanut Gallery, Violin Garage, Closet and Cat Gym | False | By Eve M. Kahn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-deaths-hamilton-george-heard.html | Paid Notice: Deaths HAMILTON, GEORGE HEARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/principal-for-a-day-gives-advice-on-the-great-makeover-of-life.html | Principal for a Day Gives Advice On the Great Makeover of Life | False | By Sherri Day | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/IHT-1904perilous-gualjan-in-our-pages100-75-and-50-years-ago.html | 1904:Perilous Gualjan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/arts/bridge-53-behind-then-winning-the-playoff-and-losing.html | BRIDGE; 53 Behind, Then Winning The Playoff . . . and Losing | False | By Alan Truscott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/c-corrections-034100.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/metro-matters-left-back-or-promoted-students-say-schools-failed.html | Metro Matters; Left Back Or Promoted, Students Say Schools Failed | False | By Joyce Purnick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/l-9-11-testimony-but-at-a-price-032557.html | 9/11 Testimony, but at a Price | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/c-corrections-034118.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/IHT-letters-to-the-editor-93787074048.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/the-struggle-for-iraqi-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-823 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/college/when-a-phone-isnt-simply-a-phone.html | When a Phone IsnÂ¬Ât Simply a Phone | False | By Michel Marriott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/former-bush-aide-will-lead-columbia-business-school.html | Former Bush Aide Will Lead Columbia Business School | False | By Jonathan D. Glater | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/soccer-adu-latest-example-of-youth-s-being-served-by-tv-and-on-it.html | SOCCER; Adu Latest Example of Youth's Being Served by TV, and on It | False | By Richard Sandomir | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/international/middleast/day-after-grisly-killings-iraqi-newspapers-look.html | Day After Grisly Killings, Iraqi Newspapers Look Elsewhere | False | By Christine Hauser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/michael-jackson-takes-star-power-to-the-capitol-in-service-of-fighting-aids.html | Michael Jackson Takes Star Power to the Capitol in Service of Fighting AIDS | False | By Michael Janofsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/international/europe/tunisian-named-as-leader-behind-madrid-bombings.html | Tunisian Named as Leader Behind Madrid Bombings | False | By Dale Fuchs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/british-question-detainees-after-raids-muslim-leaders-urge-calm.html | British Question Detainees After Raids; Muslim Leaders Urge Calm | False | By Patrick E. Tyler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/IHT-as-anticipated-chirac-shakes-up-his-cabinet.html | As anticipated, Chirac shakes up his cabinet | False | By Nicola Clark, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/blog-bleary-try-what-else-a-blog.html | Blog-Bleary? Try (What Else?) a Blog | False | By David F. Gallagher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/judge-says-racketeering-suit-can-proceed-against-block-household-international.html | Judge Says Racketeering Suit Can Proceed Against Block and Household International | False | By David Cay Johnston | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/international/middleast/white-house-with-support-vows-to-finish-mission-in.html | White House, With Support, Vows to Finish Mission in Iraq | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/irish-banks-accused-of-profiting-at-economy-s-expense.html | Irish Banks Accused of Profiting at Economy's Expense | False | By Brian Lavery | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/news-summary-032727.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/9-11-testimony-but-at-a-price-032700.html | 9/11 Testimony, but at a Price | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/news-watch-security-a-tool-that-puts-all-your-passwords-at-your-fingertip.html | NEWS WATCH: SECURITY; A Tool That Puts All Your Passwords At Your Fingertip | False | By Mark Glassman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/IHT-a-blow-to-reform-in-france.html | A blow to reform in France | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/international/europe/britain-extends-detention-of-8-muslims-held-after-raids.html | Britain Extends Detention of 8 Muslims Held After Raids | False | By Patrick E. Tyler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/inside-032140.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/explosion-reported-in-uzbekistan-and-police-round-up-suspects.html | Explosion Reported in Uzbekistan, and Police Round Up Suspects | False | By Seth Mydans | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/c-corrections-034150.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/dream-filled-missile-silos.html | Dream-Filled Missile Silos | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/what-s-next-all-the-world-s-a-soundstage-as-audio-formats-evolve.html | WHAT'S NEXT; All the World's a Soundstage as Audio Formats Evolve | False | By SElÍ̈sÂ...N CAPTAIN | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/new-index-will-measure-online-help-wanted-ads.html | New Index Will Measure Online Help-Wanted Ads | False | By Eduardo Porter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/I-better-late-than-never-034630.html | Better Late Than Never | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/governors-ask-for-extension-of-welfare-law.html | Governors Ask for Extension of Welfare Law | False | By Robert Pear | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/suit-takes-on-mississippi-s-short-of-resources-child-protection-system.html | Suit Takes on Mississippi's Short-of-Resources Child Protection System | False | By Andrew Jacobs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/news-watch-peripherals-frozen-in-fear-mighty-mouse-to-the-rescue.html | NEWS WATCH: PERIPHERALS; Frozen in Fear? Mighty Mouse To the Rescue | False | By Judy Tong | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/defense-rests-as-williams-declines-to-testify-in-manslaughter-case.html | Defense Rests as Williams Declines to Testify in Manslaughter Case | False | By Robert Hanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/IHT-middle-east-initiative-fewer-carrots-more-sticks.html | Middle East initiative : Fewer carrots, more sticks | False | By Mohamed El-Ghanam, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-deaths-cooke-alistair.html | Paid Notice: Deaths COOKE, ALISTAIR | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/public-lives-trump-s-chilly-sidekick-thaws-a-bit-off-camera.html | PUBLIC LIVES; Trump's Chilly Sidekick Thaws a Bit Off-Camera | False | By Jan Hoffman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/business-digest-030465.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/international-panel-issues-accounting-rules.html | International Panel Issues Accounting Rules | False | By Floyd Norris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/op-art-surprise.html | Op-Art; Surprise! | False | By Mark Newgarden AND Dan Nadel & Peter Buchanan-Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/emi-to-cut-artist-roster-and-close-2-cd-plants.html | EMI to Cut Artist Roster And Close 2 CD Plants | False | By Heather Timmons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/garden/close-to-home-walling-out-the-city-that-never-sleeps.html | CLOSE TO HOME; Walling Out the City That Never Sleeps | False | By Rie Woodward | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/critic-s-notebook-talk-network-makes-debut-with-rage-a-no-show.html | Critic's Notebook; Talk Network Makes Debut, With Rage A No-Show | False | By Alessandra Stanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/international/asia/hong-kong-protest-opposes-potential-curbs-on-democracy.html | Hong Kong Protest Opposes Potential Curbs on Democracy | False | By Keith Bradsher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/basketball-for-2-road-to-final-four-started-in-prep-school.html | BASKETBALL; For 2, Road to Final Four Started in Prep School | False | By Joe Drape | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/french-leadership-turns-the-cabinet-upside-down.html | French Leadership Turns the Cabinet Upside Down | False | By Elaine Sciolino | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/IHT-savage-attacks-in-falluja-are-condemned-by-white-house-us-vows-to-stay.html | Savage attacks in Falluja are condemned by White House : U.S. vows to stay course in Iraq | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/9-11-testimony-but-at-a-price-032638.html | 9/11 Testimony, but at a Price | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/intel-considers-options-change.html | Intel Considers Options Change | False | By Dow Jones | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/baseball-reyes-appears-headed-for-disabled-list-as-mets-concerns-grow.html | BASEBALL; Reyes Appears Headed for Disabled List as Mets' Concerns Grow | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/world-briefing-europe-lithuania-court-rules-against-president.html | World Briefing | Europe: Lithuania: Court Rules Against President | False | By Steven Lee Myers (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/national-briefing-northwest-alaska-oil-exploration-near-refuge.html | National Briefing | Northwest: Alaska: Oil Exploration Near Refuge | False | By Jennifer 8. Lee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/IHT-a-jewish-view-mel-gibson-revives-an-old-message-of-hate.html | A Jewish view : Mel Gibson revives an old message of hate ... | False | By Michael Lerner, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/pro-basketball-picture-still-unfocused-as-knicks-near-playoffs.html | PRO BASKETBALL; Picture Still Unfocused As Knicks Near Playoffs | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/theater/hey-wanna-see-me-onstage-buy-a-ticket.html | Hey, Wanna See Me Onstage? Buy a Ticket! | False | By Jesse McKinley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/national-briefing-washington-ashcroft-back-in-office.html | National Briefing | Washington: Ashcroft Back In Office | False | By Eric Lichtblau (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/baseball-notebook-rousing-ratings.html | BASEBALL; NOTEBOOK; Rousing Ratings | False | By Richard Sandomir | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/IHT-1954-viets-assault-fortress-in-our-pages100-75-and-50-years-ago.html | 1954:Viets Assault Fortress : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/arts/arts-briefing-highlights-flamenco-farruquito-s-future.html | ARTS BRIEFING: HIGHLIGHTS, Flamenco: Farruquito's Future | False | By Dale Fuchs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/c-corrections-034169.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/what-s-that-sound.html | What's That Sound? | False | By Thomas L. Friedman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/testing-1-2-3-critics-agree-good-things-come-in-small-powerful-packages.html | Testing 1, 2, 3; Critics Agree: Good Things Come in Small, Powerful Packages | False | By Seth Schiesel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/garden/currents-exhibitions-new-york-furniture-fair-spreads-its-wings-across-the-city.html | CURRENTS: EXHIBITIONS; New York Furniture Fair Spreads Its Wings Across the City | False | By Stephen Treffinger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-deaths-levy-edward.html | Paid Notice: Deaths LEVY, EDWARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/metro-briefing-new-york-albany-assembly-passes-stray-voltage-bill.html | Metro Briefing | New York: Albany: Assembly Passes Stray Voltage Bill | False | By Ian Urbina (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/c-corrections-034096.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/baseball-after-opener-matsui-shows-yankees-how-to-save-face.html | BASEBALL; After Opener, Matsui Shows Yankees How to Save Face | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/worldbusiness/IHT-expansion-plans-of-orange-seen-curbed-by-shakeup.html | Expansion plans of Orange seen curbed by shake-up | False | By Jennifer L. Schenker, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/video-of-suicide-in-bronx-appears-on-shock-web-site.html | Video of Suicide in Bronx Appears on Shock Web Site | False | By Shaila K. Dewan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-deaths-peck-stephen-m.html | Paid Notice: Deaths PECK, STEPHEN M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/miscellany.html | Miscellany | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/arts/asia-society-selects-art-historian-as-president.html | Asia Society Selects Art Historian As President | False | By Dinitia Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-deaths-turret-rita.html | Paid Notice: Deaths TURRET, RITA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/l-nader-s-supporters-and-his-detractors-032905.html | Nader's Supporters, And His Detractors | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/911-testimony-but-at-a-price-6-letters.html | 9/11 Testimony, but at a Price (6 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/othersports/major-league-soccer-preview.html | Major League Soccer Preview | False | By Jack Bell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-deaths-bennett-robert-porter.html | Paid Notice: Deaths BENNETT, ROBERT PORTER | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/technology-briefing-software-voting-software-to-be-demonstrated.html | Technology Briefing | Software: Voting Software To Be Demonstrated | False | By John Schwartz (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/proving-age-discrimination.html | Proving Age Discrimination | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/garden/currents-who-knew-to-thwart-a-thief-not-airport-security.html | CURRENTS: WHO KNEW?; To Thwart A Thief, Not Airport Security | False | By Marianne Rohrlich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/glass-recycling-and-weekly-pickups-will-resume-today.html | Glass Recycling and Weekly Pickups Will Resume Today | False | By Anthony Depalma | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/world-briefing-europe-germany-berlin-bans-scarves-for-public-servants.html | World Briefing | Europe: Germany: Berlin Bans Scarves For Public Servants | False | By Kirsten Grieshaber (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/IHT-obituary.html | OBITUARY | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/storm-leaves-swing-voters-feeling-less-certain-still.html | Storm Leaves Swing Voters Feeling Less Certain Still | False | By Kate Zernike | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-memorials-rosenberg-herman.html | Paid Notice: Memorials ROSENBERG, HERMAN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/readersopinions/meet-the-mets.html | Meet the Mets | False | By Nytimes.com | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/when-a-phone-isn-t-simply-a-phone.html | When a Phone Isn't Simply a Phone | False | By Michel Marriott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/world-briefing-middle-east-saudi-arabia-cleric-condemns-tv-show.html | World Briefing | Middle East: Saudi Arabia: Cleric Condemns TV Show | False | By Abeer Allam (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/sports-of-the-times-a-girl-dunks-enlightened-boys-applaud.html | Sports Of The Times; A Girl Dunks; Enlightened Boys Applaud | False | By Selena Roberts | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/boldface-names-032328.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/news/entracte-islamic-art-as-a-bridge-to-understanding-in-west.html | Entr'acte : Islamic art as a bridge to understanding in West | False | By Alan Riding, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/baseball-baseball-analysis-amid-whirl-of-tokyo-matsui-stays-grounded.html | BASEBALL; Baseball Analysis; Amid Whirl of Tokyo, Matsui Stays Grounded | False | By Jack Curry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/politics/bush-signs-measure-outlawing-injury-to-fetus-during-crime.html | Bush Signs Measure Outlawing Injury to Fetus During Crime | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/l-nader-s-supporters-and-his-detractors-032921.html | Nader's Supporters, And His Detractors | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/q-a-certificate-authority-is-a-security-watchdog.html | Q&A; Certificate Authority Is a Security Watchdog | False | By J.d.biersdorfer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/a-belated-invasion-vietnam-the-game.html | A Belated Invasion: Vietnam, the Game | False | By Stephen Totilo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/tennis-a-bad-day-for-venus-williams.html | TENNIS; A Bad Day For Venus Williams | False | By Judy Battista | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/l-9-11-testimony-but-at-a-price-032530.html | 9/11 Testimony, but at a Price | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/world-business-briefing-americas-canada-economy-shrinks.html | World Business Briefing \| Americas: Canada: Economy Shrinks | False | By Bernard Simon (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-deaths-kushner-rae.html | Paid Notice: Deaths KUSHNER, RAE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/world-business-briefing-europe-ireland-drug-rights-sold.html | World Business Briefing \| Europe: Ireland: Drug Rights Sold | False | By Brian Lavery (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/garden/personal-shopper-the-seasonal-table-lightens-up.html | PERSONAL SHOPPER; The Seasonal Table Lightens Up | False | By Marianne Rohrlich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/yes-virginia-theres-life-after-the-sats-5-letters.html | Yes, Virginia, ThereÂ¬Âs Life After the SATÂ¬Âs (5 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/world-briefing-africa-zimbabwe-children-steal-to-feed-friends.html | World Briefing \| Africa: Zimbabwe: Children Steal To Feed Friends | False | By Michael Wines (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/kerry-and-democratic-groups-accused-of-finance-violations.html | Kerry and Democratic Groups Accused of Finance Violations | False | By Glen Justice | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/baseball-yanks-on-deck-and-in-the-dock-the-verdict-is.html | BASEBALL; Yanks on Deck And in the Dock: The Verdict Is . . . | False | By Richard Sandomir | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/arts/the-peabody-awards-are-announced.html | The Peabody Awards Are Announced | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/german-court-sees-no-basis-to-convict-bank-chief.html | German Court Sees No Basis To Convict Bank Chief | False | By Mark Landler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/c-corrections-034126.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/l-better-late-than-never-034622.html | Better Late Than Never | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/small-business-entrepreneurship-courses-it-pays-to-pick-the-school.html | SMALL BUSINESS; Entrepreneurship Courses: It Pays to Pick the School | False | By Julie Flaherty | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/9-11-widows-skillfully-applied-the-power-of-a-question-why.html | 9/11 Widows Skillfully Applied The Power of a Question: Why? | False | By Sheryl Gay Stolberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/l-nader-s-supporters-and-his-detractors-032964.html | Nader's Supporters, And His Detractors | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/white-house-memo-trusted-adviser-s-memoir-lifts-curtain-a-bit.html | White House Memo; Trusted Adviser's Memoir Lifts Curtain a Bit | False | By Elisabeth Bumiller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/hockey-islanders-aren-t-backing-into-anything.html | HOCKEY; Islanders Aren't Backing Into Anything | False | By Ron Dicker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/georgia-voters-to-decide-gay-marriage-issue-in-fall.html | Georgia Voters to Decide Gay-Marriage Issue in Fall | False | By Andrew Jacobs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/circuits/a-technogeeks-new-car.html | A Techno-GeekÂ¬Âs New Car | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/ground-hallowed-cooperstown-green-wood-cemetery-home-200-baseball-pioneers.html | Ground as Hallowed as Cooperstown; Green-Wood Cemetery, Home to 200 Baseball Pioneers | False | By Glenn Collins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/google-sends-a-message-to-competitors.html | Google Sends A Message To Competitors | False | By John Markoff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/news-watch-cameras-reviving-the-range-finder-with-some-digital-twists.html | NEWS WATCH: CAMERAS; Reviving the Range Finder, With Some Digital Twists | False | By Ian Austen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/arts/a-major-step-forward-for-lincoln-center-plan.html | A Major Step Forward For Lincoln Center Plan | False | By Robin Pogrebin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/horse-racing-no-favorite-emerging-for-kentucky-derby.html | HORSE RACING; No Favorite Emerging for Kentucky Derby | False | By Bill Finley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/world-court-rules-us-should-review-51-death-sentences.html | World Court Rules U.S. Should Review 51 Death Sentences | False | By Marlise Simons and Tim Weiner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/insurance-regulations-chief-argues-against-new-system.html | Insurance Regulations Chief Argues Against New System | False | By Joseph B. Treaster | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/a-christian-view-in-a-monotonous-and-misleading-movie.html | A Christian view : ... in a monotonous and misleading movie | False | By Thomas Hopko, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/company-news-sony-accuses-eastman-kodak-of-patent-infringement.html | COMPANY NEWS; SONY ACCUSES EASTMAN KODAK OF PATENT INFRINGEMENT | False | By Ken Belson (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/online-shopper-collapsible-comfort-in-a-backyard-eden.html | ONLINE SHOPPER; Collapsible Comfort in a Backyard Eden | False | By Michelle Slatalla | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/worldbusiness/IHT-asia-chosen-for-access-to-hot-markets-loss-of-tech.html | Asia chosen for access to hot markets : Loss of tech fair deals a big shock to Geneva | False | By Fiona Fleck, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/how-it-works-hitched-to-a-star-with-a-go-to-gadget.html | HOW IT WORKS; Hitched to a Star, With a Go-To Gadget | False | By Ian Austen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/russian-parliament-moves-toward-ban-on-public-demonstrations.html | Russian Parliament Moves Toward Ban on Public Demonstrations | False | By Seth Mydans | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/morality-for-sale.html | Morality for Sale | False | By Joseph Loconte | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/worldbusiness/IHT-managers-finding-fewer-places-to-put-huge-inflows.html | Managers finding fewer places to put huge inflows : Cash fever spurs fund closures | False | By Judith Rehak, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/IHT-european-parliament-calls-demands-for-airline-data-illegal-us-criticized.html | European Parliament calls demands for airline data illegal : U.S. criticized on visitors' privacy | False | By Thomas Fuller, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/politics/a-swamp-of-political-abuses-spurs-constituents-of-change.html | A Swamp of Political Abuses Spurs Constituents of Change | False | By Michael Oreskes With Robin Toner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/world-briefing-europe-ukraine-mayo-attack-on-soros.html | World Briefing | Europe: Ukraine: Mayo Attack On Soros | False | By Seth Mydans (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/c-corrections-034142.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/market-place-traders-testing-tokyo-s-commitment-to-the-dollar.html | MARKET PLACE; Traders Testing Tokyo's Commitment to the Dollar | False | By Jonathan Fuerbringer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/arts/arts-briefing-highlights-ballet-fond-farewell.html | ARTS BRIEFING: HIGHLIGHTS; Ballet: Fond Farewell | False | By Alan Riding | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/worldbusiness/IHT-eu-opposes-requiring-quarterly-statements.html | EU opposes requiring quarterly statements | False | By Floyd Norris, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/books/heading-home-adultery-angst-new-generation-authors-discovers-suburbs.html | Heading Home to Adultery and Angst; A New Generation of Authors Discovers the Suburbs | False | By Charles McGrath | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/sept-11-panel-scrutinizing-past-testimony.html | Sept. 11 Panel Scrutinizing Past Testimony | False | By Philip Shenon and Douglas Jehl | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/led-by-us-nations-pledge-billions-to-revive-afghanistan.html | Led by U.S., Nations Pledge Billions to Revive Afghanistan | False | By Christopher Marquis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/struggle-for-iraq-occupation-4-us-killed-ambush-iraq-mob-drags-bodies.html | THE STRUGGLE FOR IRAQ: THE OCCUPATION; 4 FROM U.S. KILLED IN AMBUSH IN IRAQ; MOB DRAGS BODIES | False | By Jeffrey Gettleman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/news-watch-data-when-your-files-go-astray-put-a-speedy-sleuth-to-work.html | NEWS WATCH: DATA; When Your Files Go Astray, Put a Speedy Sleuth to Work | False | By J.d. Biersdorfer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/reporter-s-notebook-laughter-and-anxiety-at-the-tyco-trial.html | REPORTER'S NOTEBOOK; Laughter and Anxiety at the Tyco Trial | False | By Andrew Ross Sorkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/the-struggle-for-iraq-issues-of-taste-to-portray-the-horror-news-media-agonize.html | THE STRUGGLE FOR IRAQ: ISSUES OF TASTE; To Portray The Horror, News Media Agonize | False | By Bill Carter and Jacques Steinberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/big-board-considers-move-into-derivatives-trading.html | Big Board Considers Move Into Derivatives Trading | False | By Lionel Barber and David Wighton, Ft | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/a-loud-silence-in-tunis.html | A Loud Silence in Tunis | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/mayor-wants-5.3-billion-from-state-for-schools.html | Mayor Wants $5.3 Billion From State For Schools | False | By Jennifer Steinhauer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/a-deadline-that-must-be-met.html | A Deadline That Must Be Met | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/meanwhile-au-revoir-dien-bien-phu.html | MEANWHILE : Au revoir, Dien Bien Phu | False | By James Pringle, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/hockey-messier-all-but-says-goodbye-to-the-garden-as-a-player.html | HOCKEY; Messier All but Says Goodbye to the Garden as a Player | False | By Jason Diamos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/IHT-entracte-islamic-art-as-a-bridge-to-understanding-in-west.html | Entr'acte : Islamic art as a bridge to understanding in West | False | By Alan Riding, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/company-briefs-034339.html | COMPANY BRIEFS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/a-2nd-consortium-wants-a-reactor.html | A 2nd Consortium Wants a Reactor | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/sports-of-the-times-hornung-has-failed-to-meet-standard-of-common-sense.html | Sports of The Times; Hornung Has Failed to Meet Standard of Common Sense | False | By William C. Rhoden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/garden/design-notebook-factory-fresh-interstately-homes.html | DESIGN NOTEBOOK; Factory Fresh: Interstately Homes | False | By Alastair Gordon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/national-briefing-new-england-rhode-island-lawmaker-declares-he-is-gay.html | National Briefing | New England: Rhode Island: Lawmaker Declares He Is Gay | False | By Katie Zezima (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/officer-testifies-of-her-two-sexual-assaults-in-the-army.html | Officer Testifies of Her Two Sexual Assaults in the Army | False | By Lynette Clemetson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-deaths-hornblower-marne-lloyd-smith.html | Paid Notice: Deaths HORNBLOWER, MARNE LLOYD, SMITH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/1-yes-virginia-there-s-life-after-the-sat-s-032786.html | Yes, Virginia, There's Life After the SAT's | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/worldbusiness/IHT-international-accounting-rules-altered.html | International accounting rules altered | False | By Floyd Norris, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/metro-briefing-new-york-white-plains-drivers-fined-for-phone-use.html | Metro Briefing | New York: White Plains: Drivers Fined For Phone Use | False | By Stacy Albin (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-deaths-smallen-paul.html | Paid Notice: Deaths SMALLEN, PAUL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/blocks-the-streets-around-wall-street-belong-to-the-people.html | BLOCKS; The Streets (Around Wall Street) Belong to the People | False | By David W. Dunlap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/martha-stewart-seeks-new-trial-saying-a-juror-lied.html | Martha Stewart Seeks New Trial, Saying a Juror Lied | False | By Constance L. Hays | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/dow-prunes-att-in-first-index-change-since-99.html | Dow Prunes AT&T in First Index Change Since Â¬Â99 | False | By Floyd Norris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/news-watch-storage-scooch-over-screwdriver-a-venerable-knife-gains-a-chip.html | NEWS WATCH: STORAGE; Scooch Over, Screwdriver: A Venerable Knife Gains a Chip | False | By Andrew Zipern | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-deaths-august-joan-nee-friedman.html | Paid Notice: Deaths AUGUST, JOAN (NEE FRIEDMAN) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/worldbusiness/IHT-us-board-wants-options-treated-as-expense.html | U.S. board wants options treated as expense | False | By Floyd Norris, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/arts/arts-briefing-highlights-ballet-forsythe-s-new-company.html | ARTS BRIEFING: HIGHLIGHTS; Ballet: Forsythe's New Company | False | By Alan Riding | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/media-business-advertising-havas-plans-unveil-new-network-manage-various.html | THE MEDIA BUSINESS: ADVERTISING; Havas plans to unveil a new network to manage various services and agencies under one roof. | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/political-memo-bad-timing-as-kerry-slips-out-of-picture.html | Political Memo; Bad Timing as Kerry Slips Out of Picture | False | By Adam Nagourney and Jodi Wilgoren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/democrats-attack-use-of-treasury-dept-to-criticize-kerry.html | Democrats Attack Use of Treasury Dept. To Criticize Kerry | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/arts/television-review-looking-back-across-a-decade-with-bloody-regret.html | TELEVISION REVIEW; Looking Back Across a Decade, With Bloody Regret | False | By Virginia Heffernan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-memorials-glicksman-jack.html | Paid Notice: Memorials GLICKSMAN, JACK | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/bloomberg-s-plan-for-utopia-in-early-education-may-be-just-that.html | Bloomberg¦s Plan for Utopia in Early Education May Be Just That | False | By David M. Herszenhorn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-deaths-goodstone-bertram-k.html | Paid Notice: Deaths GOODSTONE, BERTRAM K. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/hockey-3-are-finalists-for-the-hobey-baker-award.html | HOCKEY; 3 Are Finalists for the Hobey Baker Award | False | By Mark Scheerer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/world-business-briefing-europe-the-netherlands-bid-for-retailer.html | World Business Briefing | Europe: The Netherlands: Bid For Retailer | False | By Gregory Crouch (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/national/national-briefing-new-england.html | National Briefing: New England | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/europeans-criticize-iran-s-plan-to-start-up-enrichment-plant.html | Europeans Criticize Iran's Plan To Start Up Enrichment Plant | False | By Richard Bernstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/theater/theater-review-actors-switch-horses-after-act-i-giving-a-new-twist-to-a-theme.html | THEATER REVIEW; Actors Switch Horses After Act I, Giving a New Twist to a Theme | False | By Margo Jefferson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/baseball-agreement-is-near-on-drug-testing-plan.html | BASEBALL; Agreement Is Near On Drug-Testing Plan | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/quotation-of-the-day-029475.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/c-corrections-034134.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/baseball-notebook-with-giambi-as-dh-ripples-go-through-roster.html | BASEBALL: NOTEBOOK; With Giambi as D.H., Ripples Go Through Roster | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/movies/films-have-hard-drive-will-travel.html | Films: Have Hard Drive, Will Travel | False | By Sharon Waxman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/vancouver-journal-chinese-prosper-in-canada-and-eagerly-read-about-it.html | Vancouver Journal; Chinese Prosper in Canada, and Eagerly Read About It | False | By Clifford Krauss | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-deaths-greene-jean.html | Paid Notice: Deaths GREENE, JEAN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/woman-linked-to-mobster-found-dead-at-li-hotel.html | Woman Linked To Mobster Found Dead At L.I. Hotel | False | By Patrick Healy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/national-briefing-washington-presidential-papers-suit-called-moot.html | National Briefing | Washington: Presidential Papers Suit Called Moot | False | By Neil A. Lewis (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/world-business-briefing-asia-thailand-exports-rise.html | World Business Briefing | Asia: Thailand: Exports Rise | False | By Wayne Arnold (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/l-9-11-testimony-but-at-a-price-032689.html | 9/11 Testimony, but at a Price | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-823 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/after-negotiations-on-unity-fail-cypriots-to-decide-on-plan.html | After Negotiations on Unity Fail, Cypriots to Decide on Plan | False | By Alan Cowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/national/national-briefing-washington.html | National Briefing: Washington | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/transactions-031798.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/l-better-late-than-never-034649.html | Better Late Than Never | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/IHT-letters-to-the-editor-90859631386.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/struggle-for-iraq-shock-waves-americans-are-jolted-gruesome-reminders-day.html | THE STRUGGLE FOR IRAQ: SHOCK WAVES; Americans Are Jolted By Gruesome Reminders Of the Day in Mogadishu | False | By Monica Davey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/panel-is-split-on-ways-to-retest-air-in-homes-near-ground-zero.html | Panel Is Split on Ways to Retest Air in Homes Near Ground Zero | False | By Anthony Depalma | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-deaths-campbell-j-kenneth-ken-sr.html | Paid Notice: Deaths CAMPBELL, J. KENNETH (KEN), SR. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/l-nader-s-supporters-and-his-detractors-052930.html | Nader's Supporters, And His Detractors | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/l-yes-virginia-there-s-life-after-the-sat-s-032859.html | Yes, Virginia, There's Life After the SAT's | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/l-yes-virginia-there-s-life-after-the-sat-s-032840.html | Yes, Virginia, There's Life After the SAT's | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/garden/in-britain-to-the-bauhaus-born.html | In Britain, to the Bauhaus Born | False | By Mitchell Owens | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/afghan-army-moves-into-unruly-province-near-iran.html | Afghan Army Moves Into Unruly Province Near Iran | False | By Carlotta Gall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/IHT-pakistans-commitment-letters-to-the-editor.html | Pakistan's commitment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/world-briefing-asia-pakistan-journalist-gets-bail.html | World Briefing | Asia: Pakistan: Journalist Gets Bail | False | By Salman Masood (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/in-the-us-horror-and-doubts.html | In the U.S., Horror and Doubts | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/l-9-11-testimony-but-at-a-price-032654.html | 9/11 Testimony, but at a Price | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/in-puerto-rican-town-navy-is-history-the-future-hazy.html | In Puerto Rican Town, Navy Is History, the Future Hazy | False | By Abby Goodnough | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/for-first-time-in-months-poll-looks-up-for-bloomberg.html | For First Time In Months, Poll Looks Up For Bloomberg | False | By Winnie Hu | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-deaths-kristt-milton.html | Paid Notice: Deaths KRISTT, MILTON | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/l-the-perfect-oriental-rug-034657.html | The Perfect Oriental Rug | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/sports-briefing.html | Sports Briefing | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/metro-briefing-new-jersey-newark-fbi-arrests-17-in-odometer-fraud.html | Metro Briefing | New Jersey : Newark: F.B.I. Arrests 17 In Odometer Fraud | False | By Yaniv Gafner (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/gridlock-in-albany-history-the-clock-ticks-but-there-s-little-concern.html | GRIDLOCK IN ALBANY; HISTORY; The Clock Ticks, but There's Little Concern | False | By Michael Cooper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/circuits/when-a-phone-isnt-simply-a-phone.html | When a Phone Isn't Simply a Phone | False | By Michel Marriott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/economic-scene-study-looks-what-public-knows-doesn-t-know-about-economics-why.html | Economic Scene; A study looks at what the public knows, or doesn't know, about economics and why. | False | By Alan B. Krueger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/federal-canadian-agencies-join-arresting-140-said-supply-15-us-ecstasy-pills.html | Federal and Canadian Agencies Join in Arresting 140 Said to Supply 15% of U.S. Ecstasy Pills | False | By Eric Lichtblau | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/garden/currents-textiles-explorations-in-tie-dye-and-titanium.html | CURRENTS; TEXTILES; Explorations In Tie-Dye And Titanium | False | By Craig Kellogg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/kerry-has-shoulder-surgery.html | Kerry Has Shoulder Surgery | False | By Jodi Wilgoren and Lawrence K. Altman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/3-nominees-at-imf.html | 3 Nominees at I.M.F. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-deaths-dempsey-donald-f.html | Paid Notice: Deaths DEMPSEY, DONALD F. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/gridlock-in-albany-a-proposal-steps-to-change-state-deadline-for-budget.html | GRIDLOCK IN ALBANY: A PROPOSAL; Steps to Change State Deadline For Budget | False | By Marc Santora | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/l-yes-virginia-there-s-life-after-the-sat-s-032824.html | Yes, Virginia, There's Life After the SAT's | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-deaths-patelson-daniel-andrew.html | Paid Notice: Deaths PATELSON, DANIEL ANDREW | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/pro-basketball-nets-win-but-martin-takes-seat.html | PRO BASKETBALL; Nets Win, But Martin Takes Seat | False | By Tim Wendel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/india-s-economy-soared-by-10-in-last-quarter-of-2003.html | India's Economy Soared by 10% in Last Quarter of 2003 | False | By Saritha Rai | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/l-yes-virginia-there-s-life-after-the-sat-s-032832.html | Yes, Virginia, There's Life After the SAT's | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/braving-bullying-hecklers-simulants-run-for-president.html | Braving Bullying Hecklers, Simulants Run for President | False | By Mark Glassman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/technology-ibm-will-collaborate-somewhat-more-on-chip-design.html | TECHNOLOGY; I.B.M. Will Collaborate Somewhat More on Chip Design | False | By Steve Lohr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/world-business-briefing-asia-europe-backs-tax-challenge.html | World Business Briefing \| Asia: Europe Backs Tax Challenge | False | By Paul Meller (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/the-struggle-for-iraq-news-analysis-act-of-hatred-hints-of-doubt.html | THE STRUGGLE FOR IRAQ: NEWS ANALYSIS; Act of Hatred, Hints of Doubt | False | By John F. Burns | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/frances-schreuder-65-manhattan-socialite-who-was-convicted-murder-case-dead.html | Frances Schreuder, 65, Manhattan Socialite Who Was Convicted in Murder Case, Is Dead | False | By Douglas Martin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/nyregion/connecticut-seeks-to-shut-off-cross-sound-cable-again.html | Connecticut Seeks to Shut Off Cross-Sound Cable (Again) | False | By Patrick Healy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/technology/state-of-the-art-photo-sharing-desktop-to-desktop.html | STATE OF THE ART; Photo Sharing, Desktop to Desktop | False | By David Pogue | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/l-reasons-for-a-stadium-021806.html | Reasons for a Stadium | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-deaths-hill-george-b-sr.html | Paid Notice: Deaths HILL, GEORGE B., SR. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/books/books-of-the-times-berating-bush-about-iraq-with-charges-heard-before.html | BOOKS OF THE TIMES; Berating Bush About Iraq With Charges Heard Before | False | By Michiko Kakutani | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/world-business-briefing-asia-japan-airline-raises-forecast.html | World Business Briefing \| Asia: Japan: Airline Raises Forecast | False | By Todd Zaun (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/soccer/major-league-soccer-preview.html | Major League Soccer Preview | False | By Jack Bell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/arts/george-heard-hamilton-93-museum-director-and-author.html | George Heard Hamilton, 93, Museum Director and Author | False | By Ben Sisario | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-deaths-magagnini-jessie-c.html | Paid Notice: Deaths MAGAGNINI, JESSIE C. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/IHT-1929ambassador-is-dead-in-our-pages100-75-and-50-years-ago.html | 1929:Ambassador Is Dead : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/movies/new-directors-new-films-reviews-west-bank-gaza-getting-place-place-more-stop.html | NEW DIRECTORS/NEW FILMS REVIEWS; In the West Bank and Gaza, Getting From Place to Place Is More Stop Than Go | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/garden/garden-notebook-yes-we-have-no-bananas-yet.html | GARDEN NOTEBOOK; Yes, We Have No Bananas, Yet | False | By Ken Druse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/national-briefing-midwest-wisconsin-student-found-alive.html | National Briefing \| Midwest: Wisconsin: Student Found Alive | False | By Jo Napolitano (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/us/veto-threatened-on-highway-bill.html | VETO THREATENED ON HIGHWAY BILL | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/business/accounting-board-wants-options-to-be-reported-as-an-expense.html | Accounting Board Wants Options to Be Reported as an Expense | False | By Floyd Norris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/legal-memo-a-court-decision-is-one-thing-enforcing-it-is-another.html | Legal Memo; A Court Decision Is One Thing; Enforcing It Is Another | False | By Adam Liptak | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/peace-gestures-by-palestinians-and-the-israelis.html | Peace Gestures By Palestinians And the Israelis | False | By Greg Myre | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/classified/paid-notice-deaths-gewertz-sid.html | Paid Notice: Deaths GEWERTZ, SID | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/arts/music-review-israelite-s-leave-egypt-a-choral-director-leaves-new-york.html | MUSIC REVIEW; Israelites Leave Egypt ; a Choral Director Leaves New York | False | By Allan Kozinn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/garden/food-stuff-lighting-illumination-for-tiny-places-inside-flowers-perhaps.html | FOOD STUFF: LIGHTING; Illumination for Tiny Places (Inside Flowers, Perhaps?) | False | By Craig Kellogg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/opinion/l-bronx-filtration-plant-022993.html | Bronx Filtration Plant | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/sports/pro-football-palmer-and-girls-girls-girls-in-the-bachelor.html | PRO FOOTBALL; Palmer and Girls, Girls, Girls in 'The Bachelor' | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-01 | 2004-04-01 | https://www.nytimes.com/2004/04/01/world/world-briefing-europe-france-aristide-files-suit-contending-kidnapping.html | World Briefing | Europe: France: Aristide Files Suit Contending Kidnapping | False | By Ariane Bernard (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-turret-rita.html | Paid Notice: Deaths TURRET, RITA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/l-was-that-photo-too-shocking-to-be-printed-048666.html | Was That Photo Too Shocking to Be Printed? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/voices-raised-in-plainsong-and-passions.html | Voices Raised in Plainsong and Passions | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/art-in-review-the-future-of-the-reciprocal-readymade-the-use-value-of-art.html | ART IN REVIEW; 'The Future of the Reciprocal Readymade (The Use-Value of Art)' | False | By Holland Cotter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/the-struggle-for-iraq-security-private-guards-take-big-risks-for-right-price.html | THE STRUGGLE FOR IRAQ: SECURITY; Private Guards Take Big Risks, For Right Price | False | By James Dao | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/news/1954photos-of-hbomb-in-our-pages100-75-and-50-years-ago.html | 1954:Photos of H-Bomb : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/politics/house-backs-highwayspending-bill.html | House Backs Highway-Spending Bill | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/suspect-s-friend-is-charged-in-hamptons-murder-case.html | Suspect's Friend Is Charged In Hamptons Murder Case | False | By Patrick Healy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/cycling-classical-education-offers-punishment.html | Cycling : Classical education offers punishment | False | By Samuel Abt, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/judge-declares-mistrial-in-case-of-extyco-executives.html | Judge Declares Mistrial in Case of Ex-Tyco Executives | False | By Andrew Ross Sorkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/building-in-asbury-park-will-vanish-but-its-famous-grin-will-remain.html | Building in Asbury Park Will Vanish, but Its Famous Grin Will Remain | False | By Karen Demasters | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-bernstein-harold.html | Paid Notice: Deaths BERNSTEIN, HAROLD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/IHT-younger-group-makes-grave-errors-he-says-s-aide-sees-changes-in-al.html | Younger group makes grave errors, he says : U.S. aide sees changes in Al Qaeda's leadership | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-review-without-blinders-the-anatomy-of-an-illness.html | FILM REVIEW; Without Blinders, the Anatomy of an Illness | False | By A. O. Scott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/l-the-images-from-iraq-the-revulsion-in-america-048798.html | The Images From Iraq, the Revulsion in America | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/world/britain-extends-its-detention-of-8-bomb-suspects.html | Britain Extends Its Detention of 8 Bomb Suspects | False | By Patrick E. Tyler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/times-reporter-wins-an-award.html | Times Reporter Wins an Award | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/l-rebuilding-afghanistan-039527.html | Rebuilding Afghanistan | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/style/IHT-ask-roger-collis-how-do-partner-airlines-share.html | Ask ROGER COLLIS : How do partner airlines share? | False | By Roger Collis, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/soccer-major-league-soccer-preview.html | SOCCER; Major League Soccer Preview | False | By Jack Bell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/let-the-hosannas-resound-with-the-joyful-spirit-of-easter.html | Let the Hosannas Resound With the Joyful Spirit of Easter | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/sports-of-the-times-one-c-is-missing-another-c-will-be-missed.html | Sports of The Times; One 'C' Is Missing, Another 'C' Will Be Missed | False | By Dave Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/l-was-that-photo-too-shocking-to-be-printed-048631.html | Was That Photo Too Shocking to Be Printed? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/mtv-in-deal-on-royalties-with-labels-in-europe.html | MTV in Deal On Royalties With Labels In Europe | False | By Heather Timmons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-winston-charles-c-jr.html | Paid Notice: Deaths WINSTON, CHARLES C., JR. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/struggle-for-iraq-families-grief-mostly-private-for-4-lives-brutally-ended.html | THE STRUGGLE FOR IRAQ: FAMILIES; Grief, Mostly in Private, for 4 Lives Brutally Ended | False | By Sabrina Tavernise and Jo Napolitano | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/generic-drugs-for-fighting-aids-letters-to-the-editor.html | Generic drugs for fighting AIDS: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-kantor-florence.html | Paid Notice: Deaths KANTOR, FLORENCE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/2-decline-to-testify-on-drug-cost.html | 2 Decline To Testify On Drug Cost | False | By Sheryl Gay Stolberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/world/prosecutors-call-russian-tycoon-and-partners-a-criminal-group.html | Prosecutors Call Russian Tycoon And Partners a 'Criminal Group' | False | By Erin E. Arvedlund | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/world/pollenzo-journal-a-new-italian-campus-where-the-thought-is-for-food.html | Pollenzo Journal; A New Italian Campus, Where the Thought Is for Food | False | By Frank Bruni | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/pop-and-jazz-guide-036021.html | POP AND JAZZ GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/art-in-review-jane-fine-after-sugar-time.html | ART IN REVIEW; Jane Fine -- 'After Sugar Time' | False | By Ken Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/piano-born-needing-practice-full-grandness-k0862-may-take-several-concerts.html | A Piano Is Born, Needing Practice; Full Grandness of K0862 May Take Several Concerts to Achieve | False | By By James Barron | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/tv-and-radio-move-to-address-complaints.html | TV and Radio Move to Address Complaints | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/technology/circuits/a-technogeeks-new-car.html | A Techno-GeekÂ¬Âs New Car | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/national-briefing-plains-oklahoma-stricter-rules-on-cold-medicine.html | National Briefing | Plains: Oklahoma: Stricter Rules On Cold Medicine | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/IHT-taiwan-vote-we-need-a-recount-and-an-inquiry.html | Taiwan vote : We need a recount and an inquiry | False | By Lien Chan, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/world/world-briefing-europe-britain-tabloid-photos-dismay-royals.html | World Briefing | Europe: Britain: Tabloid Photos Dismay Royals | False | By Sarah Lyall (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/pataki-expresses-concerns-on-plans-to-speed-budgets.html | Pataki Expresses Concerns On Plans to Speed Budgets | False | By Michael Cooper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/dance/fascinating-rhythm-among-other-things.html | Fascinating Rhythm, Among Other Things | False | By Jack Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/the-bronx-discovers-its-own-inner-mexico.html | The Bronx Discovers Its Own Inner Mexico | False | By Seth Kugel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/kerry-candidate-and-catholic-creates-uneasiness-for-church.html | Kerry, Candidate and Catholic, Creates Uneasiness for Church | False | By Laurie Goodstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/c-corrections-050156.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/college-basketball-late-run-lifts-michigan-past-rutgers-in-nit-final.html | COLLEGE BASKETBALL; Late Run Lifts Michigan Past Rutgers in N.I.T. Final | False | By Brandon Lilly | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/selloff-in-bond-market-after-strong-jobs-report-for-march.html | Sell-Off in Bond Market After Strong Jobs Report for March | False | By Jonathan Fuerbringer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/news/turins-olympic-clock-is-ticking-impatiently.html | Turin's Olympic clock is ticking impatiently | False | By Christopher Clarey, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/in-japan-confidence-in-a-recovery-is-spreading.html | In Japan, Confidence In a Recovery Is Spreading | False | By Todd Zaun | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/white-house-undermined-chemical-tests-report-says.html | White House Undermined Chemical Tests, Report Says | False | By Elizabeth Becker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/residential-real-estate-looser-us-lending-rules-are-protested.html | Residential Real Estate; Looser U.S. Lending Rules Are Protested | False | By Dennis Hevesi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-in-review-the-prince-and-me.html | FILM IN REVIEW; 'The Prince and Me' | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/spare-times-2004040293553267740.html | Spare Times | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/spare-times-035955.html | SPARE TIMES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/world/britain-cracks-down-on-nasties-like-the-neighbor-from-hell.html | Britain Cracks Down on Nasties Like the 'Neighbor From Hell' | False | By Sarah Lyall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/design/art-listings.html | Art Listings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/boldface-names-045276.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/television-review-deafening-hoots-deafening-silences-must-be-a-sitcom.html | TELEVISION REVIEW; Deafening Hoots, Deafening Silences: Must Be a Sitcom | False | By Virginia Heffernan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/state-workers-resist-plans-to-move-office-downtown.html | State Workers Resist Plans To Move Office Downtown | False | By Charles V Bagli | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/reverberations-a-pair-of-villas-with-russian-plotters-and-german-intellectuals.html | REVERBERATIONS; A Pair of Villas, With Russian Plotters and German Intellectuals | False | By John Rockwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/company-news-jack-in-the-box-revises-quarterly-estimate-upward.html | COMPANY NEWS; JACK IN THE BOX REVISES QUARTERLY ESTIMATE UPWARD | False | By Dow Jones; Ap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/music/a-mass-with-clarity-at-its-heart.html | A Mass With Clarity at Its Heart | False | By Allan Kozinn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/international/europe/bomb-is-found-on-spanish-rail-line.html | Bomb Is Found on Spanish Rail Line | False | By Dale Fuchs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/world/world-briefing-middle-east-israel-sharon-said-to-threaten-arafat.html | World Briefing | Middle East: Israel-Sharon Said To Threaten Arafat | False | By Greg Myre (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-rager-frederick-a-jr.html | Paid Notice: Deaths RAGER, FREDERICK A. JR | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/the-media-business-advertising-addenda-trade-group-goes-modern-with-blogs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Trade Group Goes Modern With Blogs | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/world-markets-in-the-first-quarter.html | World Markets in the First Quarter | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/national-briefing-science-and-health-antidepressant-use-growing-in-children.html | National Briefing | Science And Health: Antidepressant Use Growing In Children | False | By Gardiner Harris (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/new-york.html | New York | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/media/procter-gamble-reviewing-account.html | Procter & Gamble Reviewing Account | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/c-corrections-050199.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-stone-michael.html | Paid Notice: Deaths STONE, MICHAEL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/tv-sports-rendering-chamberlain-as-less-than-a-man-in-full.html | TV SPORTS; Rendering Chamberlain As Less Than a Man in Full | False | By Richard Sandomir | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/perfect-health-but-for-the-quintuple-bypass.html | Perfect Health, but for the Quintuple Bypass | False | By Jay Neugeboren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/technology/sun-and-microsoft-reach-a-truce-in-software-war.html | Sun and Microsoft Reach a Truce in Software War | False | By Steve Lohr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/need-an-army-just-pick-up-the-phone.html | Need an Army? Just Pick Up the Phone | False | By Barry Yeoman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/bush-and-kerry-campaigns-introduce-attack-ads-in-swing-states.html | Bush and Kerry Campaigns Introduce Attack Ads in Swing States | False | By Jim Rutenberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/smear-without-fear.html | Smear Without Fear | False | By Paul Krugman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/new-chief-chosen-to-lead-chicago-firefighters.html | New Chief Chosen to Lead Chicago Firefighters | False | By Monica Davey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/world/struggle-for-iraq-intelligence-after-2-months-bush-s-iraq-panel-starts-to-stir.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; After 2 Months, Bush's Iraq Panel Starts to Stir | False | By Douglas Jehl | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/art-in-review-ray-parker-george-sugarman.html | ART IN REVIEW; Ray Parker, George Sugarman | False | By Grace Glueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/marathon-from-behind-us-runners-see-kastor-work-on-dream.html | MARATHON; From Behind, U.S. Runners See Kastor Work on Dream | False | By Liz Robbins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-kushner-rae.html | Paid Notice: Deaths KUSHNER, RAE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/art-review-how-not-much-is-a-whole-world.html | ART REVIEW; How Not Much Is a Whole World | False | By Michael Kimmelman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-borner-ann-schirmer.html | Paid Notice: Deaths BORNER, ANN (SCHIRMER) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/international-justice-the-world-vs-robert-mugabe.html | International justice : The world vs. Robert Mugabe | False | By Mark S. Ellis, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/inside-046175.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/IHT-europa-behind-the-gallic-bark-more-rhetoric-than-bite.html | Europa : Behind the Gallic bark, more rhetoric than bite | False | Richard Bernstein, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/travel/havens-living-here-spanish-colonial-style-houses-stucco-tile-bit-history.html | HAVENS; LIVING HERE; Spanish Colonial-Style Houses: Stucco, Tile and a Bit of History | False | As told to Seth Kugel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/metro-briefing-new-york-teachers-union-president-re-elected.html | Metro Briefing | New York: Teachers' Union President Re-Elected | False | By David M. Herszenhorn (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/bush-judicial-nominee-gains.html | Bush Judicial Nominee Gains | False | By Neil A. Lewis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/the-tv-watch-the-ancient-days-of-teenage-drama.html | THE TV WATCH; The Ancient Days of Teenage Drama | False | By Alessandra Stanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/politics/us-extends-fingerprinting-rule-to-millions-more-visitors.html | U.S. Extends Fingerprinting Rule to Millions More Visitors | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/students-from-abroad-2-letters.html | Students From Abroad (2 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/college-basketball-gophers-reach-final-four-with-a-version-of-shaq.html | COLLEGE BASKETBALL; Gophers Reach Final Four With A Version of Shaq | False | By Viv Bernstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/media-business-advertising-agency-starts-school-where-students-pay-work-real.html | THE MEDIA BUSINESS: ADVERTISING; An agency starts a school where the students pay to work real accounts for actual clients. | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/IHT-malaysian-elections-how-islamists-can-be-blocked-with-a-ballot.html | Malaysian elections : How Islamists can be blocked with a ballot | False | By Karim Raslan, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/art-in-review-laura-owens.html | ART IN REVIEW; Laura Owens | False | By Holland Cotter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-cohen-shirley.html | Paid Notice: Deaths COHEN, SHIRLEY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/l-the-images-from-iraq-the-revulsion-in-america-048780.html | The Images From Iraq, the Revulsion in America | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/politics/as-911-hearings-progress-americans-more-critical-of.html | As 9/11 Hearings Progress, Americans More Critical of Administration | False | By Janet Elder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/critic-s-notebook-through-an-activist-lens-entangled-in-history.html | CRITIC'S NOTEBOOK; Through an Activist Lens Entangled in History | False | By Roberta Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/us-job-growth-surges-308000-positions-created-in-march.html | U.S. Job Growth Surges; 308,000 Positions Created in March | False | By Eduardo Porter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-leone-gerome-james.html | Paid Notice: Deaths LEONE, GEROME JAMES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/big-board-s-interim-leader-extends-stay.html | Big Board's Interim Leader Extends Stay | False | By Landon Thomas Jr. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/the-candidates-are-mortal.html | The Candidates Are Mortal | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-bennett-robert-porter.html | Paid Notice: Deaths BENNETT, ROBERT PORTER | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/basketball-baker-finds-his-niche-with-knicks.html | BASKETBALL; Baker Finds His Niche With Knicks | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/the-city-life-proud-borough-needs-bard.html | The City Life; Proud Borough Needs Bard | False | By Francis X. Clines | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/tennis-one-shot-is-what-roddick-needed.html | TENNIS; One Shot Is What Roddick Needed | False | By Judy Battista | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/c-corrections-050202.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Sam Sifton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/photography-review-pictures-of-the-picturesque-not-necessarily-of-the-truth.html | PHOTOGRAPHY REVIEW; Pictures of the Picturesque, Not Necessarily of the Truth | False | By Ken Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/books/books-of-the-times-looking-for-sales-and-um-love-in-all-the-right-places.html | BOOKS OF THE TIMES; Looking for Sales (and, um, Love) in All the Right Places | False | By Janet Maslin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-minot-henry-davis-jr-md.html | Paid Notice: Deaths MINOT, HENRY DAVIS JR., MD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/federal-judge-orders-release-of-documents-of-white-house-task-force-on-energy.html | Federal Judge Orders Release of Documents of White House Task Force on Energy | False | By Neil A. Lewis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-memorials-vann-sidney.html | Paid Notice: Memorials VANN, SIDNEY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/janet-akyuz-mattei-astronomer-dies-at-61.html | Janet Akyuz Mattei, Astronomer, Dies at 61 | False | By Wolfgang Saxon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-memorials-bernstein-elliott-m.html | Paid Notice: Memorials BERNSTEIN, ELLIOTT M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/IHT-1929college-girls-behave-in-our-pages100-75-and-50-years-ago.html | 1929 College Girls Behave : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/national-briefing-washington-group-wants-rules-on-food-supplements.html | National Briefing | Washington: Group Wants Rules On Food Supplements | False | By Marian Burros (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/bullet-train-remakes-map-of-south-korea.html | Bullet Train Remakes Map of South Korea | False | By James Brooke | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/company-briefs-049417.html | COMPANY BRIEFS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/estimates-of-job-creation-vs-the-facts.html | Estimates Of Job Creation Vs. the Facts | False | By Eduardo Porter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-review-a-western-with-watercolor-vistas-and-a-passel-of-parody.html | FILM REVIEW; A Western With Watercolor Vistas and a Passel of Parody | False | By Elvis Mitchell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/world/sri-lankans-vote-today-hoping-to-end-instability-and-poverty.html | Sri Lankans Vote Today, Hoping to End Instability and Poverty | False | By Amy Waldman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/1-a-distinguished-journal-039845.html | A Distinguished Journal | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-peck-stephen.html | Paid Notice: Deaths PECK, STEPHEN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/1-the-images-from-iraq-the-revulsion-in-america-048895.html | The Images From Iraq, the Revulsion in America | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/soccer-14-year-old-is-the-face-and-bull-s-eye-of-mls.html | SOCCER; 14-Year-Old Is the Face and Bull's-Eye of M.L.S. | False | By Jack Bell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/style/italian-wines-labors-of-love.html | Italian wine's labors of love | False | By Kate Singleton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/hockey-islanders-want-to-end-race-with-the-sabres.html | HOCKEY; Islanders Want to End Race With the Sabres | False | By Ron Dicker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/college-basketball-connecticut-the-little-state-that-could.html | COLLEGE BASKETBALL; Connecticut: The Little State That Could | False | By Bill Pennington | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-campbell-j-kenneth-ken-sr.html | Paid Notice: Deaths CAMPBELL, J. KENNETH (KEN), SR. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-rabbino-irma-l.html | Paid Notice: Deaths RABBINO, IRMA L. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-review-horror-comic-at-the-core-with-a-soulful-sweetness.html | FILM REVIEW; Horror Comic at the Core, With a Soulful Sweetness | False | By Elvis Mitchell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/world-business-briefing-europe-ireland-postal-agreement.html | World Business Briefing | Europe: Ireland: Postal Agreement | False | By Brian Lavery (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/world/how-trickle-of-aids-drugs-can-bring-a-torrent-of-hope.html | How Trickle of AIDS Drugs Can Bring a Torrent of Hope | False | By Sharon Lafraniere | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/news-summary-049735.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/travel/shopping-list-garden-cleanup.html | Shopping List | Garden Cleanup | False | By Suzanne Hamlin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-review-legs-of-fury-chop-socky-thy-name-is-stephen-chow.html | FILM REVIEW; Legs of Fury: Chop-Socky, Thy Name Is Stephen Chow | False | By Elvis Mitchell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/attorney-general-asks-ethics-panel-to-examine-his-role-in-corruption-case.html | Attorney General Asks Ethics Panel to Examine His Role in Corruption Case | False | By Laura Mansnerus | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/travel/havens-weekender-millerton-ny.html | HAVENS; Weekender | Millerton, N.Y. | False | By Kathryn Matthews | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/travel/journeys-36-hours-philadelphia.html | JOURNEYS; 36 Hours | Philadelphia | False | By Seth Kugel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/travel/havens-sock-burning-and-sailing-the-rites-of-spring.html | HAVENS; Sock Burning And Sailing the Rites Of Spring | False | By Steve Kurutz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/1-the-images-from-iraq-the-revulsion-in-america-048879.html | The Images From Iraq, the Revulsion in America | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/public-lives-from-west-coast-to-west-side-bible-in-hand.html | PUBLIC LIVES; From West Coast to West Side, Bible in Hand | False | By Robin Finn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/four-deaths-in-falluja.html | Four Deaths in Falluja | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/c-corrections-050121.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/as-serial-killer-reaches-out-fear-grips-wichita.html | As Serial Killer Reaches Out, Fear Grips Wichita | False | By Monica Davey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/c-corrections-050172.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/art-in-review-irwin-kremen.html | ART IN REVIEW; Irwin Kremen | False | By Grace Glueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/albany-court-reverses-rule-on-stillbirths.html | Albany Court Reverses Rule On Stillbirths | False | By Marc Santora | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/art-in-review-george-ault.html | ART IN REVIEW; George Ault | False | By Ken Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/international/europe/russian-parliament-to-ease-proposed-ban-on.html | Russian Parliament to Ease Proposed Ban on Demonstrations | False | By Erin E. Arvedlund | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-beroff-art.html | Paid Notice: Deaths BEROFF, ART | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/senators-fault-mercury-pollution-proposal.html | Senators Fault Mercury Pollution Proposal | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/dance-review-flirting-with-the-role-of-taboo-in-desire.html | DANCE REVIEW; Flirting With the Role of Taboo in Desire | False | By Jack Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/quotation-of-the-day-043184.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/travel/journeys-leave-fido-back-home-no-way.html | JOURNEYS; Leave Fido Back Home? No Way! | False | By Sarah Robertson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/when-cities-looked-limitless.html | When Cities Looked Limitless | False | By Randy Kennedy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/world/tunisian-is-sought-in-madrid-bombings.html | Tunisian Is Sought In Madrid Bombings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-in-review-the-gatekeeper.html | FILM IN REVIEW; 'The Gatekeeper' | False | By Dave Kehr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/tv-shows-take-on-bush-and-pull-few-punches.html | TV Shows Take On Bush, and Pull Few Punches | False | By Jim Rutenberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/l-students-from-abroad-048410.html | Students From Abroad | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/world/world-briefing-europe-northern-ireland-inquiries-into-3-murders.html | World Briefing | Europe: Northern Ireland: Inquiries Into 3 Murders | False | By Brian Lavery (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-in-review-mayor-of-the-sunset-strip.html | FILM IN REVIEW; 'Mayor of the Sunset Strip' | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-hughes-mary-e.html | Paid Notice: Deaths HUGHES, MARY E. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/l-students-from-abroad-048429.html | Students From Abroad | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/international/europe/nato-welcomes-7-new-members.html | NATO Welcomes 7 New Members | False | By Christopher Marquis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/travel/quick-escapes.html | QUICK ESCAPES | False | By J. R. Romanko | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-fiala-john.html | Paid Notice: Deaths FIALA, JOHN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/IHT-american-democracy-letters-to-the-editor.html | American democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/world/struggle-for-iraq-white-house-memo-grisly-deaths-don-t-dent-upbeat-bush-message.html | THE STRUGGLE FOR IRAQ: WHITE HOUSE MEMO; Grisly Deaths Don't Dent An Upbeat Bush Message Stressing Iraq Successes | False | By David E. Sanger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/nyc-left-right-at-this-hour-who-can-tell.html | NYC; Left? Right? At This Hour, Who Can Tell? | False | By Clyde Haberman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/international/middleeast/palestinians-and-police-clash-at-sacred-site-in.html | Palestinians and Police Clash at Sacred Site in Jerusalem | False | By James Bennet | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/business-digest-048259.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/the-media-business-advertising-addenda-procter-gamble-reviewing-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Procter & Gamble Reviewing Account | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/c-corrections-050148.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/worldbusiness/telecom-fairs-loss-a-blow-to-geneva-a-lift-for-asia.html | Telecom fair's loss a blow to Geneva, a lift for Asia | False | By Fiona Fleck, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/antiquities-gallery-will-return-two-limestone-monuments-to-egypt.html | Antiquities Gallery Will Return Two Limestone Monuments to Egypt | False | By Barry Meier | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/world/struggle-for-iraq-occupation-mix-pride-shame-follows-killings-mutilation-iraqis.html | THE STRUGGLE FOR IRAQ: THE OCCUPATION; Mix of Pride and Shame Follows Killings and Mutilation by Iraqis | False | By Jeffrey Gettleman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-memorials-gruder-scott.html | Paid Notice: Memorials GRUDER, SCOTT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/politics/trail/another-milestone-for-byrd-in-the-senate.html | Another Milestone for Byrd in the Senate | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/worldbusiness/IHT-to-buff-up-the-index-dow-drops-3-laggards.html | To buff up the index, Dow drops 3 laggards | False | By Floyd Norris, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/gateway-to-lay-off-2500-with-closing-of-188-retail-stores.html | Gateway to Lay Off 2,500 With Closing of 188 Retail Stores | False | By Laurie J. Flynn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-festival-review-classic-fairy-tale-speech-spiced-with-today-s-slang.html | FILM FESTIVAL REVIEW; Classic Fairy-Tale Speech, Spiced With Today's Slang | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/IHT-the-hearings-letters-to-the-editor.html | The hearings : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/international/middleeast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/bank-money-accounts.html | Bank Money Accounts | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/george-ault-sean-landers-yuhshioh-wong.html | George Ault; Sean Landers; Yuh-Shioh Wong | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/IHT-kosovo-delaying-is-the-leastbad-option.html | Kosovo : Delaying is the least-bad option | False | By James Dobbins, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/l-was-that-photo-too-shocking-to-be-printed-048607.html | Was That Photo Too Shocking to Be Printed? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-yohai-morris.html | Paid Notice: Deaths YOHAI, MORRIS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-lewis-richard-james-jr.html | Paid Notice: Deaths LEWIS, RICHARD JAMES, JR. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/politics/races/making-book-on-the-bush-presidency-at-amazoncom.html | Making Book on the Bush Presidency, at Amazon.com | False | By Eric Lichtblau | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-in-review-marathon.html | FILM IN REVIEW; 'Marathon' | False | By Dave Kehr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/the-images-from-iraq-the-revulsion-in-america-7-letters.html | The Images From Iraq, the Revulsion in America (7 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-friedman-sy.html | Paid Notice: Deaths FRIEDMAN, SY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/former-white-house-aide-to-take-post-at-nbc.html | Former White House Aide to Take Post at NBC | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/readings-dance-and-walking-tours.html | Readings, Dance and Walking Tours | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/ads-on-yankee-uniforms-criticized.html | Ads on Yankee Uniforms Criticized | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/political-memo-as-pork-barrel-halts-at-subway-new-york-feels-cheated-again.html | Political Memo; As Pork Barrel Halts at Subway, New York Feels Cheated Again | False | By Raymond Hernandez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/news/bush-administration-intervenes-to-allow-muslim-schoolgirl-to-wear-scarf.html | Bush administration intervenes to allow Muslim schoolgirl to wear scarf : U.S. takes opposite tack from France | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/antiques-a-gentleman-lucky-in-war-and-collecting.html | ANTIQUES; A Gentleman Lucky in War And Collecting | False | By Wendy Moonan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/boldface-names-050717.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/art-in-review-martin-kippenberger.html | ART IN REVIEW; Martin Kippenberger | False | By Grace Glueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-in-review-walking-tall.html | FILM IN REVIEW; 'Walking Tall' | False | By Dave Kehr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/baseball-notebook-mets-interested-in-acquiring-bradley-from-indians.html | BASEBALL: NOTEBOOK; Mets Interested in Acquiring Bradley From Indians | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/l-the-images-from-iraq-the-revulsion-in-america-048836.html | The Images From Iraq, the Revulsion in America | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/world/hong-kong-protesters-say-china-is-trying-to-stifle-democracy.html | Hong Kong Protesters Say China Is Trying to Stifle Democracy | False | By Keith Bradsher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/world/world-briefing-africa-ivory-coast-un-inquiry-into-abidjan-violence.html | World Briefing | Africa: Ivory Coast: U.N. Inquiry Into Abidjan Violence | False | By Somini Sengupta (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/art-guide.html | ART GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/dance/dancing-in-duncans-footsteps.html | Dancing in DuncanÂ¬Âs Footsteps | False | By Jennifer Dunning | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/first-lawsuits-settled-from-staten-island-ferry-crash.html | First Lawsuits Settled From Staten Island Ferry Crash | False | By Winnie Hu | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/metro-briefing-new-york-brooklyn-city-sells-garage-for-6-million.html | Metro Briefing | New York: Brooklyn: City Sells Garage For $6 Million | False | By Diane Cardwell (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-schwartz-abel-jack.html | Paid Notice: Deaths SCHWARTZ, ABEL JACK | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/c-corrections-050180.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/for-americans-gas-guzzlers-are-again-kings-of-the-road.html | For Americans, Gas Guzzlers Are Again Kings Of the Road | False | By Danny Hakim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-festival-review-a-portrait-of-al-jazeera-reporting-the-war-its-way.html | FILM FESTIVAL REVIEW; A Portrait of Al Jazeera, Reporting the War Its Way | False | By A. O. Scott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/spare-times.html | Spare Times | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/art-in-review-yuh-shioh-wong-spirits-gone-astray.html | ART IN REVIEW; Yuh-Shioh Wong -- 'Spirits Gone Astray' | False | By Roberta Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/l-atrocities-in-sudan-041068.html | Atrocities in Sudan | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/dance/two-dance-companies-celebrate-spring.html | Two Dance Companies Celebrate Spring | False | By Jack Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/IHT-formula-one-friday-drivers-race-the-clock-and-watch-the-race.html | Formula One : Friday drivers race the clock and watch the race | False | By Brad Spurgeon, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/metro-briefing-new-york-hempstead-expert-approves-air-quality-at-school.html | Metro Briefing | New York: Hempstead: Expert Approves Air Quality At School | False | By Patrick Healy (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/newborn-boy-is-found-in-brooklyn-church.html | Newborn Boy Is Found in Brooklyn Church | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/gay-soldiers-and-teachers.html | Gay Soldiers and Teachers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/no-end-in-sight.html | No End In Sight | False | By Bob Herbert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/bioethics-panel-recommends-limits-on-assisted-fertility.html | Bioethics Panel Recommends Limits on Assisted Fertility | False | By Elizabeth Olson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/justice-is-cleared-of-drunken-driving-charges.html | Justice Is Cleared of Drunken Driving Charges | False | By Sabrina Tavernise | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/l-music-by-the-numbers-039551.html | Music by the Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/national/national-briefing-washington.html | National Briefing: Washington | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/a-poem-lovely-as-a-tree-frog-a-zoo-hunts-for-verse.html | A Poem Lovely as a Tree Frog? A Zoo Hunts for Verse | False | By Sherri Day | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/news/manila-arrests-4-turkish-suspects.html | Manila arrests 4 Turkish suspects | False | By Carlos H. Conde, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-schulman-david-md.html | Paid Notice: Deaths SCHULMAN, DAVID, M.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/world/world-briefing-europe-ireland-lawmaker-loses-post-for-smoking.html | World Briefing | Europe: Ireland: Lawmaker Loses Post For Smoking | False | By Brian Lavery (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/IHT-bush-administration-intervenes-to-allow-muslim-schoolgirl-to-wear-scarf.html | Bush administration intervenes to allow Muslim schoolgirl to wear scarf : U.S. takes opposite tack from France | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/travel/havens-condo-hotels-move-beyond-resort-towns.html | HAVENS; Condo Hotels Move Beyond Resort Towns | False | By Dennis Rodkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/theater-review-stealthy-wealthy-joke-wise.html | THEATER REVIEW; Stealthy, Wealthy, Joke-Wise | False | By Ben Brantley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/prosecutors-are-said-to-have-expanded-inquiry-into-leak-of-cia-officer-s-name.html | Prosecutors Are Said to Have Expanded Inquiry Into Leak of C.I.A. Officer's Name | False | By David Johnston and Richard W. Stevenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/IHT-manila-arrests-4-turkish-suspects.html | Manila arrests 4 Turkish suspects | False | By Carlos H. Conde, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/national-briefing-west-california-inmate-wants-right-to-grow-hair.html | National Briefing | West: California: Inmate Wants Right To Grow Hair | False | By Ben Bergman (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/world/world-briefing-middle-east-un-halts-gaza-food-distribution.html | World Briefing | Middle East: U.N. Halts Gaza Food Distribution | False | By Greg Myre (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-hamilton-george-heard.html | Paid Notice: Deaths HAMILTON, GEORGE HEARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/inquiry-at-bank-looks-at-accounts-of-diplomats.html | Inquiry at Bank Looks at Accounts of Diplomats | False | By Timothy L. O'Brien | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/IHT-turins-olympic-clock-is-ticking-impatiently.html | Turin's Olympic clock is ticking impatiently | False | By Christopher Clarey, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/l-the-images-from-iraq-the-revulsion-in-america-048810.html | The Images From Iraq, the Revulsion in America | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/wages-of-bad-accounting-bosses-got-rich-while-companies-borrowed.html | Wages of Bad Accounting: Bosses Got Rich While Companies Borrowed | False | By Floyd Norris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-rosenthal-john-p.html | Paid Notice: Deaths ROSENTHAL, JOHN P. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/golf/olazabal-is-showing-old-form-early-on.html | Olazabal Is Showing Old Form Early On | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/politics/campaign/kerry-said-to-have-raised-50-million-in-last-quarter.html | Kerry Said to Have Raised $50 Million in Last Quarter | False | By Glen Justice | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/transactions-050229.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/theater-review-being-and-time-love-and-power-or-when-hannah-met-martin.html | THEATER REVIEW; Being and Time, Love and Power Or, When Hannah Met Martin | False | By Margo Jefferson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/national-briefing-southwest-new-mexico-clerk-cannot-allow-gay-marriages.html | National Briefing | Southwest: New Mexico: Clerk Cannot Allow Gay Marriages | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/baseball-moreno-s-showing-in-camp-is-a-big-boost-for-the-mets.html | BASEBALL; Moreno's Showing in Camp Is a Big Boost for the Mets | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/IHT-obituary.html | OBITUARY | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/police-say-gotti-spoke-with-girlfriend-before-she-died.html | Police Say Gotti Spoke With Girlfriend Before She Died | False | By Bruce Lambert and William K. Rashbaum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-vankin-lawrence-g.html | Paid Notice: Deaths VANKIN, LAWRENCE G. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/national-briefing-washington-new-head-for-federal-agency.html | National Briefing | Washington: New Head for Federal Agency | False | By Eric Lichtblau (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/world/bush-puts-penalties-on-nuclear-suppliers.html | Bush Puts Penalties on Nuclear Suppliers | False | By Judith Miller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/international/middleeast/iraqi-cleric-condemns-mutilation-of-four-slain-us.html | Iraqi Cleric Condemns Mutilation of Four Slain U.S. Civilians | False | By Jeffrey Gettleman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-in-review-the-united-states-of-leland.html | FILM IN REVIEW; 'The United States of Leland' | False | By A. O. Scott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/pop-review-an-evolution-runs-backward.html | POP REVIEW; An Evolution Runs Backward | False | By Jon Pareles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/technology-briefing-people-computer-associates-names-new-financial-officer.html | Technology Briefing | People: Computer Associates Names New Financial Officer | False | By Dow Jones; Ap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/l-was-that-photo-too-shocking-to-be-printed-048577.html | Was That Photo Too Shocking to Be Printed? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/senate-tom-by-minimum-wage-shelves-major-welfare-bill.html | Senate, Torn by Minimum Wage, Shelves Major Welfare Bill | False | By Robert Pear | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-eiber-hon-geraldine-t.html | Paid Notice: Deaths EIBER, HON. GERALDINE T. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/world/gurcharan-singh-tohra-sikh-leader-80.html | Gurcharan Singh Tohra, Sikh Leader, 80 | False | By Agence France-Presse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/penn-station-may-close-temporarily-for-convention.html | Penn Station May Close Temporarily For Convention | False | By Diane Cardwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/l-the-images-from-iraq-the-revulsion-in-america-048852.html | The Images From Iraq, the Revulsion in America | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/rate-left-unchanged-amid-mixed-signs-in-europe.html | Rate Left Unchanged Amid Mixed Signs in Europe | False | By Mark Landler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/IHT-1904railway-stands-strain-in-our-pages100-75-and-50-years-ago.html | 1904/Railway Stands Strain : IN OUR PAGES|100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/art-review-saving-german-moderns-from-their-tortured-past.html | ART REVIEW; Saving German Moderns From Their Tortured Past | False | By Grace Glueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/c-corrections-050130.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/metro-briefing-new-york-albany-state-buys-storied-trout-stream.html | Metro Briefing | New York: Albany: State Buys Storied Trout Stream | False | By Anthony Depalma (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/contract-signed-for-floating-ferry-terminal.html | Contract Signed for Floating Ferry Terminal | False | By David W. Dunlap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/c-corrections-050164.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/opinion/was-that-photo-too-shocking-to-be-printed-4-letters.html | Was That Photo Too Shocking to Be Printed? (4 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-revuelta-callicoat-dr-aurora-v.html | Paid Notice: Deaths REVUELTA, CALLICOAT, DR. AURORA V. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/outdoors-on-opening-day-fishing-for-trout-and-then-beating-the-traffic.html | OUTDOORS; On Opening Day, Fishing for Trout and Then Beating the Traffic | False | By Stephen C. Sautner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/IHT-5-other-countries-arrest-53-suspects-in-antiterror-sweep-tunisian.html | 5 other countries arrest 53 suspects in antiterror sweep : Tunisian organized bombings, Spain says | False | By Katrin Bennhold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/negotiators-reach-accord-on-pension-bill.html | Negotiators Reach Accord On Pension Bill | False | By Mary Williams Walsh | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/IHT-1954photos-of-hbomb-in-our-pages100-75-and-50-years-ago.html | 1954/Photos of H-Bomb : IN OUR PAGES|100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/theater-guide.html | THEATER GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/technology-regulators-discuss-oracle-deal.html | TECHNOLOGY; Regulators Discuss Oracle Deal | False | By Paul Meller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/bush-aides-kept-clinton-s-papers-from-9-11-panel.html | BUSH AIDES KEPT CLINTON'S PAPERS FROM 9/11 PANEL | False | By Philip Shenon and David E. Sanger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-freiberger-phyllis.html | Paid Notice: Deaths FREIBERGER, PHYLLIS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/council-votes-to-limit-sanitation-dept-on-tickets-for-littering.html | Council Votes to Limit Sanitation Dept. on Tickets for Littering | False | By Winnie Hu | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/style/IHT-an-artist-survives-an-ordeal-by-fire.html | An artist survives an ordeal by fire | False | By Mary Blume, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/magazine/our-sprawling-supersize-utopia.html | Our Sprawling, Supersize Utopia | False | By David Brooks | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/studies-on-a-mouse-hormone-bear-on-fatness-in-humans.html | Studies on a Mouse Hormone Bear on Fatness in Humans | False | By Gina Kolata | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/movies/film-in-review-the-outskirts.html | FILM IN REVIEW; 'The Outskirts' | False | By Dave Kehr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/3-substitutions-made-in-list-of-dow-30.html | 3 Substitutions Made in List Of Dow 30 | False | By Floyd Norris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-memorials-kirkel-stephen-b.html | Paid Notice: Memorials KIRKEL, STEPHEN B. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/prosecutors-hid-evidence-say-lawyers-for-williams.html | Prosecutors Hid Evidence, Say Lawyers For Williams | False | By Robert Hanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-levy-edward.html | Paid Notice: Deaths LEVY, EDWARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-ciborski-sister-helene-m-csj-sr-alphonsus-liguori.html | Paid Notice: Deaths CIBORSKI, SISTER HELENE M., CSJ (SR. ALPHONSUS LIGUORI) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/us/national-briefing-southwest-texas-questions-about-death-sentencings.html | National Briefing | Southwest: Texas: Questions About Death Sentencings | False | By Ralph Blumenthal (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/arts/art-in-review-sean-landers.html | ART IN REVIEW; Sean Landers | False | By Roberta Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/judge-refuses-to-halt-agents-suit-against-allstate-insurance.html | Judge Refuses to Halt Agents' Suit Against Allstate Insurance | False | By Joseph B. Treaster | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/travel/driving-on-the-road-to-modern-america.html | DRIVING; On the Road To Modern America | False | By Richard B. Woodward | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/c-corrections-050113.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/politics/campaign/bush-on-campaign-trail-expresses-elation-at-jobs-report.html | Bush, on Campaign Trail, Expresses Elation at Jobs Report | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/world/spanish-police-name-planner-of-bombings.html | Spanish Police Name Planner Of Bombings | False | By Dale Fuchs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/business/thomas-f-willers-84-executive-of-paper-and-chemical-concerns.html | Thomas F. Willers, 84, Executive Of Paper and Chemical Concerns | False | By Wolfgang Saxon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/sports/baseball-yankees-return-impressed-by-japan.html | BASEBALL; Yankees Return, Impressed by Japan | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/classified/paid-notice-deaths-sharoff-walter.html | Paid Notice: Deaths SHAROFF, WALTER | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/international/middleeast/to-iraqi-press-killing-of-americans-was-not-biggest.html | To Iraqi Press, Killing of Americans Was Not Biggest News of the Day | False | By Christine Hauser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-02 | 2004-04-02 | https://www.nytimes.com/2004/04/02/nyregion/metro-briefing-new-york-brooklyn-teacher-accused-of-second-crime.html | Metro Briefing | New York: Brooklyn: Teacher Accused Of Second Crime | False | By Michael Wilson (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/world/as-nato-finally-arrives-on-its-border-russia-grumbles.html | As NATO Finally Arrives on Its Border, Russia Grumbles | False | By Steven Lee Myers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/pro-basketball-nba-analysis-knicks-are-shown-how-to-play-in-a-big-game.html | PRO BASKETBALL; N.B.A. Analysis; Knicks Are Shown How to Play in a Big Game | False | By Chris Broussard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/developer-buys-faded-market-in-the-bronx.html | Developer Buys Faded Market In the Bronx | False | By Charles V Bagli | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-deaths-lockhart-eppie-etsuko.html | Paid Notice: Deaths LOCKHART, EPPIE (ETSUKO) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/forward-and-backward-in-iraq-5-letters.html | Forward and Backward in Iraq (5 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/your-money/IHT-2-cents-worth-commentary-sabbaticalsa-break-for-renewal.html | 2 CENTS WORTH / Commentary : Sabbaticals:a break for renewal | False | By Matthew Lynn, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-deaths-bronsther-burton-md.html | Paid Notice: Deaths BRONSTHER, BURTON, M.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/world/the-saturday-profile-first-grader-model-student-great-grandfather.html | THE SATURDAY PROFILE; First Grader. Model Student. Great-Grandfather. | False | By Marc Lacey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/us/a-reminder.html | A Reminder | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/mayor-s-math-doesn-t-earn-him-points-in-politics.html | Mayor's Math Doesn't Earn Him Points In Politics | False | By Jennifer Steinhauer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-deaths-schwarz-robert.html | Paid Notice: Deaths SCHWARZ, ROBERT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-deaths-mcreynolds-charles-b.html | Paid Notice: Deaths MCREYNOLDS, CHARLES B. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/c-corrections-066109.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/about-new-york-that-smell-fish-and-sweat-fading-into-a-sanitized-future.html | About New York; That Smell? Fish and Sweat, Fading Into a Sanitized Future | False | By Dan Barry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-deaths-gray-ruth.html | Paid Notice: Deaths GRAY, RUTH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/l-forward-and-backward-in-iraq-063541.html | Forward and Backward in Iraq | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/baseball-yates-up-seo-down-3-relievers-in-between.html | BASEBALL; Yates Up, Seo Down, 3 Relievers In Between | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/juror-no-13.html | Juror No. 13 | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/never-again-ten-years-after-the-rwanda-genocide.html | Never again?: Ten years after the Rwanda genocide | False | By David Bryer, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/pro-basketball-nets-actions-speak-louder-than-knicks-words.html | PRO BASKETBALL; Nets' Actions Speak Louder Than Knicks' Words | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/world/7-nations-join-nato-bolstering-us-on-iraq.html | 7 Nations Join NATO, Bolstering U.S. on Iraq | False | By Christopher Marquis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/world/sharon-says-she-has-ordered-a-halt-to-gaza-development.html | Sharon Says He Has Ordered a Halt to Gaza Development | False | By James Bennet | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-deaths-ratner-harold-md.html | Paid Notice: Deaths RATNER, HAROLD, MD. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/your-money/world-of-investing-zen-investingsmart-and-calm.html | World of Investing : Zen investingsmart and calm | False | By James K. Glassman, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-deaths-metzger-henry-w.html | Paid Notice: Deaths METZGER, HENRY W. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/IHT-uzbek-terror.html | Uzbek terror | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/data-for-march-show-big-surge-in-job-creation.html | DATA FOR MARCH SHOW BIG SURGE IN JOB CREATION | False | By Eduardo Porter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/news/fears-rise-as-bomb-is-found-on-spanish-rail.html | Fears rise as bomb is found on Spanish rail | False | By Katrin Bennhold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/c-corrections-066141.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/informants-in-seton-hall-fire-were-offered-60000-each.html | Informants in Seton Hall Fire Were Offered $60,000 Each | False | By Robert Hanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/theater/a-playwright-wonders-what-he-said-she-said.html | A Playwright Wonders What He Said, She Said | False | By Ben Sisario | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-deaths-hughes-mary-e.html | Paid Notice: Deaths HUGHES, MARY E. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/arts/television-review-a-couple-on-a-road-trip-feeling-angst-amid-plenty.html | TELEVISION REVIEW; A Couple on a Road Trip, Feeling Angst Amid Plenty | False | By Virginia Heffernan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/l-forward-and-backward-in-iraq-063550.html | Forward and Backward in Iraq | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/arts/labor-board-dismisses-virtual-music-charge.html | Labor Board Dismisses Virtual Music Charge | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/inventory-shows-an-uneven-distribution-of-school-computers.html | Inventory Shows an Uneven Distribution of School Computers | False | By Elissa Gootman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/the-ad-campaign-kerry-attacks-bush-on-the-flight-of-jobs-overseas.html | THE AD CAMPAIGN; Kerry Attacks Bush on the Flight of Jobs Overseas | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-memorials-klein-shapiro-amy-s.html | Paid Notice: Memorials KLEIN, SHAPIRO, AMY S. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/l-bimbo-or-role-model-a-doll-s-story-and-ours-063622.html | Bimbo or Role Model? A Doll's Story, and Ours | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/bimbo-or-role-model-a-dolls-story-and-ours-2-letters.html | Bimbo or Role Model? A Doll´Â¬Â´s Story, and Ours (2 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/cancer-center-can-continue-with-high-rise.html | Cancer Center Can Continue With High-Rise | False | By RICHARD PÃ‰Ã`Â¢REZ-PEÃ‘Ã`Â±A | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/IHT-obituary-alan-levy-72-writer-who-chronicled-prague-spring.html | OBITUARY : Alan Levy , 72, writer who chronicled Prague Spring | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/l-the-bush-playbook-block-the-9-11-panel-063797.html | The Bush Playbook: Block the 9/11 Panel | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/editorial-observer-a-billionaire-s-letter-from-a-russian-prison-cell.html | Editorial Observer; A Billionaire's Letter From a Russian Prison Cell | False | By Serge Schmemann | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/roles-in-disaster-cause-rift-in-city.html | ROLES IN DISASTER CAUSE RIFT IN CITY | False | By William K. Rashbaum and Michelle O'Donnell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/us/2004-campaign-voters-election-turning-novices-into-political-advocates.html | THE 2004 CAMPAIGN: THE VOTERS; Election Is Turning Novices Into Political Advocates | False | By Elisabeth Rosenthal | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/c-corrections-066168.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/news/us-takes-opposite-tack-from-france-in-head-scarf-debate.html | U.S. takes opposite tack from France in head scarf debate | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/halting-rust-devouring-what-9-11-couldn-t-curators-battle-elements-preserve.html | Halting Rust From Devouring What 9/11 Couldn't; Curators Battle Elements to Preserve Pieces of a Terrible History | False | By David W. Dunlap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-deaths-klayman-norma-rostal.html | Paid Notice: Deaths KLAYMAN, NORMA ROSTAL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/l-the-bush-playbook-block-the-9-11-panel-063770.html | The Bush Playbook: Block the 9/11 Panel | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/arts/philharmonic-review-with-influences-from-beethoven-to-bartok.html | PHILHARMONIC REVIEW; With Influences From Beethoven to Bartok | False | By Allan Kozinn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/news-summary-062057.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/company-briefs-064351.html | COMPANY BRIEFS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/arts/bbc-names-a-former-rival-its-new-chief.html | BBC Names a Former Rival Its New Chief | False | By Sarah Lyall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/world/struggle-for-iraq-contractors-foreign-civilians-iraq-are-armoring-up-keeping.html | THE STRUGGLE FOR IRAQ: CONTRACTORS; Foreign Civilians in Iraq Are Armoring Up and Keeping Under Guard | False | By Christine Hauser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/us/murray-j-gart-79-last-editor-of-the-washington-star-is-dead.html | Murray J. Gart, 79, Last Editor Of The Washington Star, is Dead | False | By Renwick McLean | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/tyco-mistrial-overview-tyco-trial-ended-juror-cites-outside-pressure.html | THE TYCO MISTRIAL: THE OVERVIEW; TYCO TRIAL ENDED AS A JUROR CITES OUTSIDE PRESSURE | False | By Andrew Ross Sorkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/us/national-briefing-south-mississippi-some-extension-for-abuse-prevention-centers.html | National Briefing | South: Mississippi: Some Extension For Abuse Prevention Centers | False | By Andrew Jacobs (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/court-victory-for-officer-who-aided-mollen-panel.html | Court Victory For Officer Who Aided Mollen Panel | False | By Sabrina Tavernise | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/world/world-briefing-europe-russia-lawmakers-yield-on-anti-protest-law.html | World Briefing | Europe: Russia: Lawmakers Yield On Anti-Protest Law | False | By Erin E. Arvedlund (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/numbers-a-relief-to-republicans-but-fears-remain.html | Numbers a Relief To Republicans, But Fears Remain | False | By Robin Toner and Edmund L. Andrews | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/carl-bakal-86-offered-a-warning-on-firearms.html | Carl Bakal, 86; Offered a Warning on Firearms | False | By Wolfgang Saxon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/IHT-us-takes-opposite-tack-from-france-in-head-scarf-debate.html | U.S. takes opposite tack from France in head scarf debate | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/the-tyco-mistrial-the-media-some-critics-say-naming-a-juror-went-too-far.html | THE TYCO MISTRIAL: THE MEDIA; Some Critics Say Naming a Juror Went Too Far | False | By David Carr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/transactions-062510.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/baseball-yanks-tackle-jet-lag-before-finishing-spring.html | BASEBALL; Yanks Tackle Jet Lag Before Finishing Spring | False | By Charlie Nobles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/movies/film-festival-review-an-outsider-finds-a-home-overcoming-intolerance.html | FILM FESTIVAL REVIEW; An Outsider Finds a Home, Overcoming Intolerance | False | By A. O. Scott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-deaths-kushner-rae.html | Paid Notice: Deaths KUSHNER, RAE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/c-corrections-066125.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-deaths-apfel-barnet-l-bud.html | Paid Notice: Deaths APFEL, BARNET L. (BUD) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/world/struggle-for-iraq-victims-families-men-slain-mob-focus-their-lives-not-they-died.html | THE STRUGGLE FOR IRAQ: THE VICTIMS; Families of Men Slain by Mob Focus On Their Lives, Not How They Died | False | By Abby Goodnough and Michael Luo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-deaths-eiber-hon-geraldine-t.html | Paid Notice: Deaths EIBER, HON. GERALDINE T. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/arts/taking-the-liberalism-out-of-liberal-arts.html | Taking the Liberalism Out of Liberal Arts | False | By Yilu Zhao | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-music-labels.html | the end user / A voice for the consumer : Music labels fight on | False | By Victoria Shannon, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/world/world-briefing-asia-china-tiananmen-relatives-freed.html | World Briefing | Asia: China: Tiananmen Relatives Freed | False | By Joseph Kahn (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/tyco-mistrial-chief-tyco-chief-his-deputy-avoid-convictions-but-not-tattered.html | THE TYCO MISTRIAL: THE CHIEF; Tyco Chief and His Deputy Avoid Convictions, but Not Tattered Reputations | False | By Alex Berenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-deaths-lucas-herbert-m.html | Paid Notice: Deaths LUCAS, HERBERT M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/us/2004-campaign-campaign-finance-kerry-said-have-raised-50-million-last-quarter.html | THE 2004 CAMPAIGN: CAMPAIGN FINANCE; Kerry Said to Have Raised $50 Million in Last Quarter | False | By Glen Justice and Jodi Wilgoren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/IHT-meanwhile-the-passiongreat-marketing-lousy-movie.html | MEANWHILE : 'The Passion' great marketing, lousy movie | False | By Marie-Christine de Montréal, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/us/threats-responses-white-house-memo-clinton-bush-transition-seemed-be-tidy-was-it.html | THREATS AND RESPONSES: WHITE HOUSE MEMO; The Clinton-Bush Transition Seemed to Be Tidy. Was It? | False | By Todd S. Purdum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-deaths-gruder-scott.html | Paid Notice: Deaths GRUDER, SCOTT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/politics/trail/we-got-a-check-from-whom.html | We Got a Check From Whom? | False | By John Tierney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/news/obituary-alan-levy-72-writer-who-chronicled-prague-spring.html | OBITUARY : Alan Levy, 72, writer who chronicled Prague Spring | False | International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/your-money/despite-panic-buying-oil-prices-expected-to-drop.html | Despite panic buying, oil prices expected to drop | False | By Sharon Reier, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/state-panel-rejects-brooklyn-p-power-plant.html | State Panel Rejects Brooklyn Power Plant | False | By Michael Brick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/religion-journal-parents-use-ingenuity-to-enliven-seders-for-young.html | Religion Journal; Parents Use Ingenuity To Enliven Seders for Young | False | By Debra Nussbaum Cohen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/dispute-halts-tree-planting-in-three-parts-of-the-city.html | Dispute Halts Tree Planting In Three Parts Of the City | False | By Diane Cardwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/company-news-fitch-ratings-upgrades-outlook-for-interpublic-group.html | COMPANY NEWS; FITCH RATINGS UPGRADES OUTLOOK FOR INTERPUBLIC GROUP | False | By Nat Ives (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/international-business-aventis-invites-novartis-to-counter-sanofi-s-bid.html | INTERNATIONAL BUSINESS; Aventis Invites Novartis To Counter Sanofi's Bid | False | By Heather Timmons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/mother-seeks-witnesses-to-the-murder-of-boy-2.html | Mother Seeks Witnesses to the Murder of Boy, 2 | False | By Andy Newman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-deaths-mcpartland-rose-lally.html | Paid Notice: Deaths MCPARTLAND, ROSE LALLY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-deaths-shapiro-richard-paul.html | Paid Notice: Deaths SHAPIRO, RICHARD PAUL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/hockey-reunited-line-sends-isles-to-victory-and-to-playoffs.html | HOCKEY; Reunited Line Sends Isles To Victory and to Playoffs | False | By Ron Dicker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/international/europe/russian-lawmakers-yield-on-antiprotest-law.html | Russian Lawmakers Yield on Anti-Protest Law | False | By Erin E. Arvedlund | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/us/national-briefing-southwest-texas-charge-against-sheriff-is-thrown-out.html | National Briefing | Southwest: Texas: Charge Against Sheriff Is Thrown Out | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/l-forward-and-backward-in-iraq-063576.html | Forward and Backward in Iraq | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/movies/film-festival-review-get-with-it-bar-hoppers-the-berlin-wall-is-falling.html | FILM FESTIVAL REVIEW; Get With It, Bar Hoppers, The Berlin Wall Is Falling | False | By A. O. Scott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-deaths-lewis-richard-james-jr.html | Paid Notice: Deaths LEWIS, RICHARD JAMES, JR. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/world/un-aide-says-sudan-is-tolerating-ethnic-cleansing.html | U.N. Aide Says Sudan Is Tolerating Ethnic Cleansing | False | By Warren Hoge | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-deaths-peck-stephen-m.html | Paid Notice: Deaths PECK, STEPHEN M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-deaths-eichler-hannah-nee-wagner.html | Paid Notice: Deaths EICHLER, HANNAH (NEE WAGNER) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/line-dispute-would-make-connecticut-s-gain-rhode-islander-s-pain.html | Line Dispute Would Make Connecticut's Gain Rhode Islander's Pain | False | By William Yardley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/world/IHT-1929vegas-comeback-in-our-pages100-75-and-50-years-ago.html | 1929Vegas Comeback : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/the-tyco-mistrial-the-jurors-so-close-jurors-see-long-effort-end-in-nothing.html | THE TYCO MISTRIAL: THE JURORS; So Close, Jurors See Long Effort End in Nothing | False | By Jonathan D. Glater | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-deaths-lohse-austin-w.html | Paid Notice: Deaths LOHSE, AUSTIN W. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/worldbusiness/IHT-to-realign-index-with-economy-dow-replaces-3.html | To realign index with economy, Dow replaces 3 laggards | False | By Floyd Norris, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/large-raise-for-executive-at-hospital-stirs-criticism.html | Large Raise For Executive At Hospital Stirs Criticism | False | By Lisa W. Foderaro | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/us/no-new-trial-in-79-killing-inmate-is-free.html | No New Trial In '79 Killing; Inmate Is Free | False | By John M. Broder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/quotation-of-the-day-062871.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/world/IHT-1954nehru-against-tests-in-our-pages100-75-and-50-years-ago.html | 1954Nehru Against Tests : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/news/globalist-the-republicans-barbjohn-kerry-looks-french.html | Globalist : The Republicans' barb:John Kerry 'looks French' | False | By Roger Cohen, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/world/partly-made-bomb-is-found-under-a-rail-line-in-spain.html | Partly Made Bomb Is Found Under a Rail Line in Spain | False | By Dale Fuchs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/us/conservative-takes-on-moderate-gop-senator-in-pennsylvania.html | Conservative Takes On Moderate G.O.P. Senator in Pennsylvania | False | By James Dao | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/arts/rock-review-singing-in-four-languages-revealing-in-none.html | ROCK REVIEW; Singing in Four Languages, Revealing in None | False | By Kelefa Sanneh | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/us/house-approves-highway-bill-raising-prospect-of-veto-showdown-with-bush.html | House Approves Highway Bill, Raising Prospect of Veto Showdown With Bush | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/us/threats-responses-domestic-security-warning-possible-attacks-big-city-buses.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Warning of Possible Attacks On Big-City Buses and Trains | False | By Eric Lichtblau | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/l-bimbo-or-role-model-a-doll-s-story-and-ours-063649.html | Bimbo or Role Model? A Doll's Story, and Ours | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-deaths-topf-irving-of-trumbull.html | Paid Notice: Deaths TOPF, IRVING OF TRUMBULL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/your-money/book-report-when-chief-executives-hit-the-slippery-slope.html | Book Report : When chief executives hit the slippery slope | False | By Sharon Reier, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/world/world-briefing-europe-the-hague-17-years-for-bosnian-serb-policeman.html | World Briefing | Europe: The Hague: 17 Years For Bosnian Serb Policeman | False | By Marlise Simons (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/IHT-the-mob-in-falluja-letters-to-the-editor.html | The mob in Falluja : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/college-basketball-ailing-lsu-coach-watches-her-team-from-afar.html | COLLEGE BASKETBALL; Ailing L.S.U. Coach Watches Her Team From Afar | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/l-forward-and-backward-in-iraq-063584.html | Forward and Backward in Iraq | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/ncaa-men-s-final-4-scherscher-is-georgia-tech-s-added-dimension.html | N.C.A.A. | MEN'S FINAL 4; Scherscher Is Georgia Tech's Added Dimension | False | By Joe Lapointe | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/arts/dance-review-descending-into-the-soul-with-an-intense-lyricism.html | DANCE REVIEW; Descending Into the Soul With an Intense Lyricism | False | By Jennifer Dunning | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-deaths-feder-maria-md.html | Paid Notice: Deaths FEDER, MARIA, M.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/the-tyco-mistrial-an-unfortunate-ending-a-winding-trail-to-a-mistrial.html | THE TYCO MISTRIAL: An Unfortunate Ending; A Winding Trail to a Mistrial | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/the-mystery-deepens.html | The Mystery Deepens | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/IHT-asian-elections-some-messy-votes-but-better-than-none.html | Asian elections : Some messy votes, but better than none | False | By Philip Bowring, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/an-oral-history-most-of-it-acidic.html | An Oral History, Most of It Acidic | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/l-talk-radio-and-politics-055824.html | Talk Radio and Politics | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/the-mayor-strikes-a-blow-for-everydriver.html | The Mayor Strikes a Blow for Everydriver | False | By Winnie Hu | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/IHT-fears-rise-as-bomb-is-found-on-spanish-rail.html | Fears rise as bomb is found on Spanish rail | False | By Katrin Bennhold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/ncaa-men-s-final-4-final-four-matchups.html | N.C.A.A. | MEN'S FINAL 4; Final Four Matchups | False | By John Temple | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/business-digest-065900.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/us/judge-says-he-expects-trial-in-case-of-michael-jackson.html | Judge Says He Expects Trial In Case of Michael Jackson | False | By Nick Madigan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/us/federal-judge-pulls-his-suit-from-courts-run-by-state.html | Federal Judge Pulls His Suit From Courts Run by State | False | By Adam Liptak | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/l-the-bush-playbook-block-the-9-11-panel-063789.html | The Bush Playbook: Block the 9/11 Panel | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/IHT-1904animal-antics-in-our-pages100-75-and-50-years-ago.html | 1904:Animal Antics : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/worldbusiness/IHT-us-report-helps-lift-markets-in-europe.html | U.S. report helps lift markets in Europe | False | By Nicola Clark, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/style/IHT-dealers-take-the-offensive.html | Dealers take the offensive | False | By Souren Melikian, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/your-money/IHT-hot-stocks-whats-the-next-move-should-you-stay-or-should-you.html | Hot stocks / What's the next move?: Should you stay or should you go? | False | By Miki Tanikawa, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/arts/puzzles-math-magic.html | Puzzles + Math = Magic | False | By Edward Rothstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/l-the-crimes-of-the-jailed-cuban-librarians-057096.html | The 'Crimes' of the Jailed Cuban Librarians | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/inside-062340.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/company-news-aber-diamond-of-canada-buys-control-of-harry-winston.html | COMPANY NEWS; ABER DIAMOND OF CANADA BUYS CONTROL OF HARRY WINSTON | False | By Bernard Simon (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/us/national-briefing-washington-tougher-air-conditioner-standard-stands.html | National Briefing | Washington: Tougher Air-Conditioner Standard Stands | False | By Matthew L. Wald (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/sports-of-the-times-the-incredible-lightness-of-playing-for-dr-phil.html | Sports of The Times; The Incredible Lightness Of Playing for Dr. Phil | False | By Selena Roberts | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/trolling-for-visitors-interested-in-heights.html | Trolling for Visitors Interested in Heights | False | By Michael Brick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/IHT-globalist-the-republicans-barbjohn-kerry-looks-french.html | Globalist : The Republicans' barb:John Kerry 'looks French' | False | By Roger Cohen, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/us/threats-responses-9-11-commission-white-house-agrees-let-panel-review-clinton.html | THREATS AND RESPONSES: THE 9/11 COMMISSION; White House Agrees to Let Panel Review Clinton-Era Files | False | By Philip Shenon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/no-sanctions-in-surveillance-tape-case.html | No Sanctions in Surveillance Tape Case | False | By Andy Newman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/world/powell-blames-cia-for-error-on-iraq-mobile-labs.html | Powell Blames C.I.A. for Error on Iraq Mobile Labs | False | By Christopher Marquis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/summerall-awaits-transplant.html | Summerall Awaits Transplant | False | By Richard Sandomir | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/world/japan-support-of-missile-shield-could-tilt-asia-power-balance.html | Japan Support of Missile Shield Could Tilt Asia Power Balance | False | By Norimitsu Onishi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/arts/sylvia-froos-89-a-versatile-former-child-star.html | Sylvia Froos, 89, a Versatile Former Child Star | False | By Douglas Martin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/expansion-planned-for-science-center-in-liberty-state-park.html | Expansion Planned for Science Center in Liberty State Park | False | By Ronald Smothers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/world/struggle-for-iraq-mob-attack-falluja-s-religious-leaders-condemn-mutilation-but.html | THE STRUGGLE FOR IRAQ: MOB ATTACK; Falluja's Religious Leaders Condemn Mutilation, but Not Killing, of Americans | False | By Jeffrey Gettleman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/mitsubishi-sales-chief-ousted-in-start-of-expected-shake-up.html | Mitsubishi Sales Chief Ousted in Start of Expected Shake-Up | False | By Todd Zaun | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/tyco-mistrial-prosecutor-white-collar-crime-crusader-gets-chance-refine-case.html | THE TYCO MISTRIAL: THE PROSECUTOR; White-Collar Crime Crusader Gets Chance to Refine a Case | False | By Timothy L. O'Brien | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/c-corrections-066117.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/beholding-byzantium.html | Beholding Byzantium | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/l-the-bush-playbook-block-the-9-11-panel-063762.html | The Bush Playbook: Block the 9/11 Panel | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/us/national-briefing-plains-colorado-fire-grows-to-8000-acres.html | National Briefing \| Plains: Colorado: Fire Grows To 8,000 Acres | False | By Mindy Sink (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/abuse-case-coaches-sue-to-get-jobs-back.html | Abuse Case Coaches Sue to Get Jobs Back | False | By The New York Times | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/markets-stocks-bonds-strong-job-growth-march-spurs-sharp-rise-interest-rates.html | THE MARKETS: STOCKS AND BONDS; Strong Job Growth in March Spurs a Sharp Rise in Interest Rates | False | By Jonathan Fuerbringer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/c-corrections-066176.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/microsoft-and-sun-end-long-acrimony-in-surprise-accord.html | Microsoft and Sun End Long Acrimony In Surprise Accord | False | By Steve Lohr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/safety-note.html | Safety Note | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/IHT-religion-and-passion-letters-to-the-editor.html | Religion and passion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/college-basketball-rare-shot-at-an-upset-for-top-seeded-duke.html | COLLEGE BASKETBALL; Rare Shot at an Upset For Top-Seeded Duke | False | By Bill Finley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/ncaa-men-s-final-4-through-dark-times-sutton-sees-the-light.html | N.C.A.A. \| MEN'S FINAL 4; Through Dark Times, Sutton Sees the Light | False | By Joe Drape | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/world/after-4-days-of-violence-uzbekistan-wonders-whom-to-blame.html | After 4 Days of Violence, Uzbekistan Wonders Whom to Blame | False | By Seth Mydans | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/c-corrections-066150.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/marathon-in-pursuit-of-athens-an-assorted-pack-is-set.html | MARATHON; In Pursuit of Athens, An Assorted Pack is Set | False | By Liz Robbins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/arts/treasured-churches-in-a-cycle-of-revenge.html | Treasured Churches in a Cycle of Revenge | False | By Nicholas Wood and David Binder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/us/bush-s-science-aide-rejects-claims-of-distorted-facts.html | Bush's Science Aide Rejects Claims of Distorted Facts | False | By Andrew C. Revkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/arts/bridge-using-four-tools-to-find-clues-in-a-winning-binational-team.html | BRIDGE; Using Four Tools to Find Clues In a Winning Binational Team | False | By Alan Truscott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/international-business-shell-tells-of-setbacks-in-russia-and-off-nigeria.html | INTERNATIONAL BUSINESS; Shell Tells of Setbacks In Russia and Off Nigeria | False | By Heather Timmons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/archdiocese-grants-reprieve-to-struggling-school-in-harlem.html | Archdiocese Grants Reprieve To Struggling School in Harlem | False | By David Gonzalez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/us/2004-campaign-massachusetts-senator-kerry-rope-line-seeks-big-return-small-talk.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry, on the Rope Line,' Seeks a Big Return on Small Talk | False | By Jodi Wilgoren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/books/books-of-the-times-otherworldly-pursuits-and-down-to-earth-motives.html | BOOKS OF THE TIMES; Otherworldly Pursuits and Down-to-Earth Motives | False | By Patricia Cohen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/us/threats-responses-air-travel-millions-more-travelers-us-face-fingerprints-photos.html | THREATS AND RESPONSES: AIR TRAVEL; Millions More Travelers to U.S. To Face Fingerprints and Photos | False | By Rachel L. Swarns | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/nyregion/c-corrections-066133.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/your-money/IHT-briefcase-arrivals-horizons.html | BRIEFCASE: Arrivals horizons | False | By Shelley Emling, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/the-bush-playbook-block-the-911-panel-4-letters.html | The Bush Playbook: Block the 9/11 Panel (4 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/tennis-roddick-overpowers-spadea-to-gain-final.html | TENNIS; Roddick Overpowers Spadea to Gain Final | False | By Judy Battista | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/op-art-061077.html | Op-Art | False | By James Stevenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-deaths-weiser-ira.html | Paid Notice: Deaths WEISER, IRA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/l-forward-and-backward-in-iraq-063568.html | Forward and Backward in Iraq | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/sports/sports-of-the-times-scandal-at-kentucky-lingers-beyond-sutton.html | Sports of The Times; Scandal at Kentucky Lingers Beyond Sutton | False | By William C. Rhoden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/parmalat-papers-vanish-and-reappear.html | Parmalat Papers Vanish and Reappear | False | By Eric Sylvers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/business/the-tyco-mistrial-the-chief-mark-swartz-traced-all-his-boss-s-moves.html | THE TYCO MISTRIAL: THE CHIEF; Mark Swartz Traced All His Boss's Moves | False | By Jonathan D. Glater | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/classified/paid-notice-memorials-browse-bert-b.html | Paid Notice: Memorials BROWSE, BERT B | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/put-your-money-where-their-mouths-are.html | Put Your Money Where Their Mouths Are | False | By Nicholas D. Kristof | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-03 | 2004-04-03 | https://www.nytimes.com/2004/04/03/opinion/scanning-for-success.html | Scanning For Success | False | By David Brooks | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-alice-chang-patrick-chu.html | WEDDINGS/CELEBRATIONS; Alice Chang, Patrick Chu | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/l-introduction-990531.html | Introduction | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/food-greek-revival.html | FOOD; Greek Revival | False | By Jonathan Reynolds | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/mutual-funds-report-just-relax-put-your-feet-up-and-make-money.html | Mutual Funds Report; Just Relax, Put Your Feet Up and Make Money | False | By Paul B. Brown | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/extra-fund-raising-stalled-statue-of-liberty-reopening.html | Extra Fund-Raising Stalled Statue of Liberty Reopening | False | By Mike McIntire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/chapters/rats.html | Â¬ÂRatsÂ¬Â | False | By Robert Sullivan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/fashion/the-color-expert.html | The Color Expert | False | By Jennifer Tung | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/l-craftsman-whose-skill-will-be-missed-073954.html | Craftsman Whose Skill Will Be Missed | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/soapbox-those-taxes-what-s-a-county-to-do.html | SOAPBOX; Those Taxes! What's a County to Do? | False | By Andrew J. Spano | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/the-last-word-high-times.html | THE LAST WORD; High Times | False | By Laura Miller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/the-way-we-live-now-4-4-04-on-language-wedded-words.html | THE WAY WE LIVE NOW: 4-4-04: ON LANGUAGE; Wedded Words | False | By William Safire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/edgar-allan-s-school-days.html | Edgar Allan's School Days | False | By Frederick Busch | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/l-on-every-train-another-story-065170.html | On Every Train, Another Story | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/realestate/gazetteer.html | Gazetteer | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-corbani-john-f.html | Paid Notice: Deaths CORBANI, JOHN F. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/l-train-lore-new-jersey-style-075108.html | Train Lore, New Jersey Style | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/in-person-from-feast-to-famine.html | IN PERSON; From Feast To Famine | False | By Debra Galant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/crossing-the-atlantic-by-ship.html | Crossing the Atlantic by Ship | False | By Vernon Kidd | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/l-the-real-threat-terror-not-missiles-052000.html | The Real Threat: Terror, Not Missiles | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/mutual-funds-report-emerging-market-debt-funds-calmly-earn-their-keep.html | Mutual Funds Report; Emerging-Market Debt Funds Calmly Earn Their Keep | False | By Conrad De Aenlle | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-gemina-gianino-hoopes-wampler.html | WEDDINGS/CELEBRATIONS; Gemina Gianino, Hoopes Wampler | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/chapters/plain-heathen-mischief.html | Â¬ÂPlain Heathen MischiefÂ¬Â | False | By Martin Clark | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-jennifer-uchitelle-howard-weinberg.html | WEDDINGS/CELEBRATIONS; Jennifer Uchitelle, Howard Weinberg | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/ncaa-women-s-round-of-4-anderson-puts-stamp-on-final-minutes.html | N.C.A.A. | WOMEN'S ROUND OF 4; Anderson Puts Stamp On Final Minutes | False | By Bill Finley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash With Robert Strauss | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-alta-hagan-daniel-thorne.html | WEDDINGS/CELEBRATIONS; Alta Hagan, Daniel Thorne | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/other-voices-readers-debate-columnists-and-corrections.html | Other Voices: Readers Debate Columnists and Corrections | False | By Daniel Okrent | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/l-the-full-story-of-a-harassment-case-065200.html | The Full Story Of a Harassment Case | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/word-for-word-freemasonry-you-too-can-be-a-master-mason.html | Word for Word/Freemasonry; You Too Can Be a Master Mason | False | By Patrick Healy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/mutual-funds-report-a-market-with-little-to-tempt-the-wary.html | Mutual Funds Report; A Market With Little To Tempt The Wary | False | By Cheryl Strauss Einhorn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/the-nation-the-performer-bush-s-credibility-now-rests-on-her-shoulders.html | The Nation: The Performer; Bush's Credibility Now Rests on Her Shoulders | False | By Elisabeth Bumiller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/the-guide-035254.html | THE GUIDE | False | By Eleanor Charles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/baseball-preview-2004-the-complete-package.html | BASEBALL PREVIEW 2004; The Complete Package | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-barham-betty.html | Paid Notice: Deaths BARHAM, BETTY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/pack-journalism.html | Pack Journalism | False | By William Grimes | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/woman-dies-after-fall-in-subway-station.html | Woman Dies After Fall in Subway Station | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/l-on-every-train-another-story-065137.html | On Every Train, Another Story | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/tennis-triumph-by-williams-little-more-than-cameo.html | TENNIS; Triumph by Williams Little More Than Cameo | False | By Judy Battista | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/cuttings-getting-the-most-out-of-eggplants.html | CUTTINGS; Getting the Most Out of Eggplants | False | By Anne Raver | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-goldman-malcolm.html | Paid Notice: Deaths GOLDMAN, MALCOLM | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-dina-siber-adam-rabiner.html | WEDDINGS/CELEBRATIONS; Dina Siber, Adam Rabiner | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/the-way-we-live-now-4-4-04-encounter-the-rwanda-witness.html | THE WAY WE LIVE NOW: 4-4-04; ENCOUNTER; The Rwanda Witness | False | By Guy Lawson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/news-summary-073288.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/l-al-franken-seriously-990639.html | Al Franken, Seriously | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/realestate/in-the-region-long-island-in-north-fork-lottery-the-winners-pay-and-gladly.html | In the Region/Long Island; In North Fork Lottery, the Winners Pay, and Gladly | False | By Carole Paquette | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/view-when-a-man-is-left-holding-the-bag.html | VIEW; When a Man Is Left Holding the Bag | False | By Lisa Stone | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-lewis-richard-james-jr.html | Paid Notice: Deaths LEWIS, RICHARD JAMES, JR. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/business-people-love-the-lighthouse-like-the-outhouse.html | Business People; Love the Lighthouse, Like the Outhouse | False | By Jane L. Levere | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-peck-stephen-m.html | Paid Notice: Deaths PECK, STEPHEN M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/c-corrections-074160.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/travel-advisory-correspondent-s-report-where-travelers-go-to-book-online.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Where Travelers Go To Book Online | False | By Bob Tedeschi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-jennie-koch-jason-easterly.html | WEDDINGS/CELEBRATIONS; Jennie Koch, Jason Easterly | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-seltzer-zelda.html | Paid Notice: Deaths SELTZER, ZELDA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/l-letters-public-editor-other-voices-readers-debate-columnists-corrections-074314.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Readers Debate Columnists and Corrections | False | By Daniel Okrent | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/15-questions.html | 15 Questions | False | By Scott Armstrong | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/travel-advisory-spanish-tourism-holds-after-madrid-attacks.html | TRAVEL ADVISORY; Spanish Tourism Holds After Madrid Attacks | False | By Susan Catto | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/jfk-by-airtrain-bag-the-bus.html | J.F.K. by AirTrain: Bag the Bus | False | By Susan Stellin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/c-corrections-074144.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/sports-of-the-times-temptations-of-success-grow-after-each-season.html | Sports of The Times; Temptations of Success Grow After Each Season | False | By Harvey Araton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/us/new-start-for-horses-once-left-behind.html | New Start for Horses Once Left Behind | False | By Ralph Blumenthal | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/state-of-the-unions-kory-apton-and-phil-griffin-featured-in-vows-feb-9-1997.html | STATE OF THE UNIONS; Kory Apton and Phil Griffin -- Featured in Vows, Feb. 9, 1997 | False | By Lois Smith Brady | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-bronsther-burton-md.html | Paid Notice: Deaths BRONSTHER, BURTON, M.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/business-people-no-matzo-brei-see-you-back-in-the-courtroom.html | Business People; No Matzo Brei? See You Back In the Courtroom | False | By Melinda Ligos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/movies/c-corrections-031224.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/fight-over-funds-for-erosion-study.html | Fight Over Funds For Erosion Study | False | By John Rather | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/want-something-basic-do-not-see-this-guy.html | Want Something Basic? Do Not See This Guy | False | By Carl Swanson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/environment-a-chemistry-experiment-on-the-delaware.html | ENVIRONMENT; A Chemistry Experiment on the Delaware | False | By John Holl | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/books-in-brief-fiction-poetry-956155.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Wesley Yang | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/c-corrections-031232.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/executive-life-the-turnover-at-the-top-may-be-slowing.html | Executive Life; The Turnover at the Top May Be Slowing | False | By Glenn Rifkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/1-racist-mumbo-jumbo-956090.html | Racist Mumbo Jumbo? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/private-sector-embracing-relics-and-high-tech.html | Private Sector; Embracing Relics and High Tech | False | By Glenn Rifkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-rachel-portnoy-bryan-grobler.html | WEDDINGS/CELEBRATIONS; Rachel Portnoy, Bryan Grobler | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/1-al-franken-seriously-990590.html | Al Franken, Seriously | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/style-worn-in-the-usa.html | STYLE; Worn In The U.S.A. | False | By Ginia Bellafante | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/music/music-listings.html | Music Listings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/in-business-byram-hills-district-gains-approval-for-bond.html | IN BUSINESS; Byram Hills District Gains Approval for Bond | False | By Barbara Whitaker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/baseball-contreras-shows-signs-of-jet-lag.html | BASEBALL; Contreras Shows Signs Of Jet Lag | False | By Charlie Nobles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/the-guide-023701.html | THE GUIDE | False | By Barbara Delatiner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-gray-ruth.html | Paid Notice: Deaths GRAY, RUTH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/on-the-street-into-the-fray.html | ON THE STREET; Into the Fray | False | By Bill Cunningham | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/the-way-we-live-now-4-4-04-page-turner-author-in-the-court-martin-clark-novelist.html | THE WAY WE LIVE NOW: 4-4-04; PAGE TURNER; Author in the Court; Martin Clark, novelist | False | By Dwight Garner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-metzger-henry-w.html | Paid Notice: Deaths METZGER, HENRY W. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/mutual-funds-report-changes-cut-taxes-but-add-complexity.html | Mutual Funds Report; Changes Cut Taxes But Add Complexity | False | By Jan M. Rosen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/baseball-preview-2004-red-sox-recovery-the-wait-till-next-year-is-over.html | BASEBALL PREVIEW 2004: RED SOX RECOVERY; The Wait Till Next Year Is Over | False | By Dan Shaughnessy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/1-al-franken-seriously-990558.html | Al Franken, Seriously | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-hollwig-joseph.html | Paid Notice: Deaths HOLLWIG, JOSEPH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/they-took-manhattan.html | They Took Manhattan | False | By Kevin Baker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/dining-out-upscale-thai-in-a-storefront.html | DINING OUT; Upscale Thai in a Storefront | False | By Joanne Starkey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/our-approval-ratings-are-way-down.html | Our Approval Ratings Are Way Down | False | By Philip Bobbitt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/by-the-way-coursework-in-horse-sense.html | BY THE WAY; Coursework in Horse Sense | False | By Christine Contillo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/film-listings.html | Film Listings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/c-corrections-073946.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/neighborhood-report-upper-west-side/yet-again-the-fur-flies-at-the-apthorp.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Yet Again, the Fur Flies At the Apthorp | False | By Steve Kurutz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/1-take-my-advice-steven-spielberg-075124.html | Take My Advice, Steven Spielberg | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/the-intellectual-imperialists.html | The Intellectual Imperialists | False | By Adam Cohen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/world/ruling-party-ahead-in-sri-lanka.html | Ruling Party Ahead in Sri Lanka | False | By Amy Waldman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/good-eating-lamb-with-a-twist.html | GOOD EATING; Lamb With a Twist | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/othersports/a-chance-for-sunday-drivers-in-formula-one.html | A Chance for Sunday Drivers in Formula One | False | By Brad Spurgeon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/li-work-titans-enter-hamptons-summer-rental-market.html | L.I.@WORK; Titans Enter Hamptons Summer Rental Market | False | By Warren Strugatch | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/robo-cars-make-cruise-control-so-last-century.html | Robo-Cars Make Cruise Control So Last Century | False | By Danny Hakim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/corrections-064270.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/politics/us-couldve-stopped-911-attacks-panel-chief-says.html | U.S. CouldÂ¬Âve Stopped 911 Attacks, Panel Chief Says | False | By Kirk Semple | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/the-athletic-body-as-an-ideal-for-girls.html | The Athletic Body as an Ideal for Girls | False | By Tina Kelley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/chapters/the-island-at-the-center-of-the-world.html | Â¬ÂThe Island at the Center of the WorldÂ¬Â | False | By Russell Shorto | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-amy-nemko-michael-zubrensky.html | WEDDINGS/CELEBRATIONS; Amy Nemko, Michael Zubrensky | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/the-confusion-over-voter-id.html | The Confusion Over Voter ID | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/realestate/if-you-re-thinking-living-prospect-lefferts-gardens-convenient-close-knit-yet.html | If You're Thinking of Living In/Prospect-Lefferts Gardens; Convenient and Close-Knit Yet Diverse | False | By Dulcie Leimbach | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/1-al-franken-seriously-990540.html | Al Franken, Seriously | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/world/blast-in-madrid-kills-3-suspects-in-train-attack.html | Blast in Madrid Kills 3 Suspects In Train Attack | False | By Dale Fuchs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/page-two-march-28-april-3-gaffe-grande.html | Page Two: March 28-April 3; Gaffe Grande | False | By Eric Schmitt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/1-the-origins-of-evil-956082.html | The Origins of Evil | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/theater-review-a-triangle-of-love-built-on-a-cipher.html | THEATER REVIEW; A Triangle Of Love, Built On a Cipher | False | By Neil Genzlinger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/sports-briefing-rowing-major-regatta-kicks-off-college-season.html | SPORTS BRIEFING: ROWING; Major Regatta Kicks Off College Season | False | By Norman Hildes-Heim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/realestate/residential-sales.html | Residential Sales | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/books-in-brief-fiction-poetry-956163.html | BOOKS IN BRIEF: FICTION & POETRY | False | By David Kirby | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/gunfire-perhaps-random-kills-barber-in-queens-club.html | Gunfire, Perhaps Random, Kills Barber in Queens Club | False | By Michael Wilson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/for-once-latin-americans-ask-the-us-to-butt-in.html | For Once, Latin Americans Ask the U.S. to Butt In | False | By Larry Rohter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/chapters/peninsula-of-lies.html | Â¬ÂPeninsula of LiesÂ¬Â | False | By Edward Ball | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/battle-over-beach-vehicle-access.html | Battle Over Beach Vehicle Access | False | By Tom Clavin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/baseball-preview-2004-blue-jays-are-not-afraid-mixing-things-up-with-big-teams.html | BASEBALL PREVIEW 2004; The Blue Jays Are Not Afraid of Mixing Things Up With the Big Teams | False | By Jack Curry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/mutual-funds-report-unleashing-directors-and-urging-them-to-bark.html | Mutual Funds Report; Unleashing Directors and Urging Them to Bark | False | By Carla Fried | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/1-a-burdensome-mantle-056243.html | A Burdensome Mantle | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/briefings-the-environment-teterboro-study.html | BRIEFINGS; THE ENVIRONMENT; TETERBORO STUDY | False | By George James | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/1-al-franken-seriously-990556.html | Al Franken, Seriously | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/1-jane-can-t-read-let-s-teach-her-073253.html | Jane Can't Read? Let's Teach Her | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/worth-noting-signing-off-on-signing-off.html | WORTH NOTING; Signing Off On Signing Off | False | By Jessica Bruder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-lucas-herbert-m.html | Paid Notice: Deaths LUCAS, HERBERT M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/correction.html | Correction | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/in-the-schools-on-spring-break-doing-good-deeds.html | IN THE SCHOOLS; On Spring Break, Doing Good Deeds | False | By Merri Rosenberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/am-i-too-fat.html | 'Am I Too Fat?' | False | BY Tina Kelley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/stuyvesant-plans-a-farm-a-parolee-plans-her-future.html | Stuyvesant Plans a Farm, a Parolee Plans Her Future | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/the-age-of-dissonance-the-sweet-smell-of-failure.html | THE AGE OF DISSONANCE; The Sweet Smell of Failure | False | By Bob Morris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/hockey/rafalski-gets-ready-for-playoffs.html | Rafalski Gets Ready For Playoffs | False | By Dave Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/ideas-trends-searching-for-democracy-s-tagline.html | Ideas & Trends; Searching for Democracy's Tagline | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/backtalk-the-view-from-kiner-s-korner.html | BackTalk; The View From Kiner's Korner | False | By Ralph Kiner With Danny Peary | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/county-lines-all-yonkers-all-the-time.html | COUNTY LINES; All Yonkers, All the Time? | False | By Marek Fuchs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/l-letters-public-editor-other-voices-readers-debate-columnists-corrections-074233.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Readers Debate Columnists and Corrections | False | By Daniel Okrent | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/databank-on-wall-street-applause-for-job-growth.html | DataBank; On Wall Street, Applause for Job Growth | False | By Vivian Marino | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/best-seller-hardcover-advice.html | Hardcover Advice | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/theater/theater-the-new-arab-playwrights.html | THEATER; The New 'Arab' Playwrights | False | By Liesl Schillinger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/ncaa-women-s-round-of-4-minnesota-has-little-bit-of-uconn-in-it.html | N.C.A.A. | WOMEN'S ROUND OF 4; Minnesota Has Little Bit of UConn in It | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/music-this-isn-t-spinal-tap.html | MUSIC; This Isn't Spinal Tap | False | By Lizette Alvarez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/realestate/in-the-region-westchester-honoring-50-year-career-of-edward-larrabee-barnes.html | In the Region/Westchester; Honoring 50-Year Career of Edward Larrabee Barnes | False | By Elsa Brenner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/l-al-franken-seriously-990647.html | Al Franken, Seriously | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/l-the-army-should-apologize-056227.html | The Army Should Apologize | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/practical-traveler-is-justice-served-by-ticket-rules.html | Practical Traveler; Is Justice Served by Ticket Rules? | False | By Susan Stellin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/a-night-out-with-amy-poehler-live-from-new-york.html | A NIGHT OUT WITH Amy Poehler; Live From New York | False | By Pauline O'Connor | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/l-howard-stern-not-negotiable-031216.html | HOWARD STERN; Not Negotiable | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/imagining-a-7-a-gallon-future.html | Imagining a $7-a-Gallon Future | False | By Daniel Yergin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/l-iraqi-infoganda-making-it-pay-031194.html | IRAQI INFOGANDA; Making It Pay | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/l-forbidden-fur-990680.html | Forbidden Fur | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/urban-tactics-wonderful-towns.html | URBAN TACTICS; Wonderful Towns | False | By Seth Kugel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/playing-through.html | Playing Through | False | By Todd Gitlin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/playlist-the-neptunes-guilty-pleasures.html | PLAYLIST; The Neptunes' Guilty Pleasures | False | By Jon Pareles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/best-seller-paperback-advice.html | Paperback Advice | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/l-needed-real-role-models-065544.html | Needed: Real Role Models | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-hallie-lightdale-avram-mack.html | WEDDINGS/CELEBRATIONS; Hallie Lightdale, Avram Mack | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-jennifer-mirsky-adam-reingold.html | WEDDINGS/CELEBRATIONS; Jennifer Mirsky, Adam Reingold | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/us/a-reminder.html | A Reminder | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-alicia-goldstein-james-prusky.html | WEDDINGS/CELEBRATIONS; Alicia Goldstein, James Prusky | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/l-looking-at-tracking-and-its-effects-073903.html | Looking at Tracking and Its Effects | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/world/south-korean-conservatives-try-to-regain-voter-confidence.html | South Korean Conservatives Try to Regain Voter Confidence | False | By James Brooke | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/l-teaching-outsourcing-as-a-trend-not-a-fad-065536.html | Teaching Outsourcing As a Trend, Not a Fad | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-memorials-freed-may.html | Paid Notice: Memorials FREED, MAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-maged-bennett-franklin.html | Paid Notice: Deaths MAGED, BENNETT FRANKLIN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/art-a-2000-mile-forage-for-folk-art.html | ART; A 2,000-Mile Forage for Folk Art | False | By Dudley Clendinen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/generations-having-their-cake-at-home.html | GENERATIONS; Having Their Cake, at Home | False | By Kate Stone Lombardi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/the-way-we-live-now-4-4-04-the-ethicist-the-dating-doctor.html | THE WAY WE LIVE NOW: 4-4-04: THE ETHICIST; The Dating Doctor | False | By Randy Cohen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/1-bbc-america-adding-ads-031097.html | BBC AMERICA; Adding Ads | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/cheese-steaks-and-better-rates.html | Cheese steaks and better rates | False | By Micheline Maynard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/mutual-funds-report-a-smooth-takeoff-a-bumpy-descent.html | Mutual Funds Report; A Smooth Takeoff, a Bumpy Descent | False | By Ken Belson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/in-brief-suffolk-starts-web-site-on-campaign-financing.html | IN BRIEF; Suffolk Starts Web Site On Campaign Financing | False | By John Rather | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/neighborhood-report-brooklyn-heights-did-cartier-bresson-start-this-way.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; Did Cartier-Bresson Start This Way? | False | By Jake Mooney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/page-two-march-28-april-3-job-numbers-surge-and-economists-blush-in-surprise.html | Page Two: March 28-April 3; Job Numbers Surge, And Economists Blush in Surprise | False | By Eduardo Porter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/school-of-rock.html | School of Rock | False | By Bruce Barcott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/design/art-listings.html | Art Listings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/travel-advisory-big-year-in-store-for-st-louis.html | TRAVEL ADVISORY; Big Year in Store For St. Louis | False | By Marjorie Connelly | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/in-business-tuckahoe-student-sues-district-over-attack.html | IN BUSINESS; Tuckahoe Student Sues District Over Attack | False | By Tina Kelley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/1-floridians-who-can-t-vote-051241.html | Floridians Who Can't Vote | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/art-reviews-images-that-burst-from-the-frame.html | ART: REVIEWS; Images That Burst From the Frame | False | By Helen A. Harrison | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/1-jane-can-t-read-let-s-teach-her-073202.html | Jane Can't Read? Let's Teach Her | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/death-on-the-front-page.html | Death on the Front Page | False | By Martha A. Sandweiss | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/movies/film-the-game-that-even-ripley-couldn-t-win.html | FILM; The Game That Even Ripley Couldn't Win | False | By Nathan Lee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/review/and-bear-in-mind.html | And Bear in Mind | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/books-in-brief-fiction-poetry-detained-while-young.html | BOOKS IN BRIEF: FICTION & POETRY; Detained While Young | False | By Curtis Sittenfeld | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/on-baseball-injuries-don-t-hobble-griffey-s-effort-and-spirit.html | On Baseball; Injuries Don't Hobble Griffey's Effort and Spirit | False | By Murray Chass | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/briefings-family-services-setback-for-mcgreevey.html | BRIEFINGS; FAMILY SERVICES; SETBACK FOR McGREEVEY | False | By Jessica Bruder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/questions-for-lou-dobbs-990655.html | Questions for Lou Dobbs | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/st-john-s-could-hire-doherty-as-coach.html | St. John's Could Hire Doherty as Coach | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/television-conan-s-late-start.html | TELEVISION; Conan's Late Start | False | By Bill Carter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/mutual-funds-report-janus-once-the-gambler-is-now-the-stakes.html | Mutual Funds Report; Janus, Once the Gambler, Is Now the Stakes | False | By Riva D. Atlas | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/in-the-air-on-the-cheap.html | IN THE AIR, ON THE CHEAP | False | By Barry Estabrook | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/good-company-shield-star-doesn-t-like-his-meat-too-rare.html | GOOD COMPANY; 'Shield' Star Doesn't Like His Meat Too Rare | False | By Hilary De Vries | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/way-we-live-now-4-4-04-questions-for-karen-armstrong-taking-religious-liberties.html | THE WAY WE LIVE NOW: 4-4-04: QUESTIONS FOR KAREN ARMSTRONG; Taking Religious Liberties | False | By Deborah Solomon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-fisher-monique.html | Paid Notice: Deaths FISHER, MONIQUE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/letters-public-editor-other-voices-readers-debate-columnists-corrections-074217.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Readers Debate Columnists and Corrections | False | By Daniel Okrent | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/mutual-fund-report-some-funds-win-big-by-buying-small.html | Mutual Funds Report; Some Funds Win Big by Buying Small | False | By Carole Gould | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/1-assaults-on-fetuses-073504.html | Assaults on Fetuses | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/on-baseball-want-to-win-the-series-try-being-a-wild-card.html | On Baseball; Want to Win the Series? Try Being a Wild Card | False | By Murray Chass | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/letters-public-editor-other-voices-readers-debate-columnists-corrections-074322.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Readers Debate Columnists and Corrections | False | By Daniel Okrent | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine1-forbidden-fur-990710.html | Forbidden Fur | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/done.html | DONE | False | By Avi Salzman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-bradley-theresa-a-baba-nee-barrett.html | Paid Notice: Deaths BRADLEY, THERESA A. (BABA) (NEE BARRETT) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-shapiro-richard.html | Paid Notice: Deaths SHAPIRO, RICHARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/the-world-how-to-defend-saddam-hussein-blame-the-us.html | The World; How to Defend Saddam Hussein (Blame the U.S.) | False | By Jonathan D. Glater | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/midnight-in-the-garden-of-male-and-female.html | Midnight in the Garden of Male and Female | False | By Molly Haskell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/c-corrections-035637.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/denny-dent-who-made-a-performance-out-of-painting-the-famous-dies-at-55.html | Denny Dent, Who Made a Performance Out of Painting the Famous, Dies at 55 | False | By Douglas Martin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/music-loving-all-things-celtic-and-cats-too.html | MUSIC; Loving 'All Things Celtic,' and Cats, Too | False | By Allan Richter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/new-york-bookshelf-nonfiction-stuyvesant-plans-a-farm-a-parolee-plans-her-future.html | NEW YORK BOOKSHELF/NONFICTION; Stuyvesant Plans a Farm, a Parolee Plans Her Future | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-sussman-robert-m.html | Paid Notice: Deaths SUSSMAN, ROBERT M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/theater-victoria-s-onstage-secret.html | THEATER; Victoria's Onstage Secret | False | By Linda Rattner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-rabbino-irma-l.html | Paid Notice: Deaths RABBINO, IRMA L. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/world/saving-iraq-s-archaeological-past-from-thieves-remains-an-uphill-battle.html | Saving Iraq's Archaeological Past From Thieves Remains an Uphill Battle | False | By Neela Banerjee and Micah Garen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/coping-on-the-soup-line-lives-gone-awry.html | COPING; On the Soup Line, Lives Gone Awry | False | By Anemona Hartocollis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/world/from-brazil-to-the-pacific-a-road-to-a-region-s-future.html | From Brazil to the Pacific, A Road to a Region's Future | False | By Juan Forero | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/the-world-modern-mercenaries-on-the-iraqi-frontier.html | The World; Modern Mercenaries On the Iraqi Frontier | False | By James Glanz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/letters-public-editor-other-voices-readers-debate-columnists-corrections-074268.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Readers Debate Columnists and Corrections | False | By Daniel Okrent | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/soccer/arsenals-fa-cup-bid-ended.html | ArsenalÂ¬Âs F.A. Cup Bid Ended | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/inside-074691.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/l-jane-can-t-read-let-s-teach-her-073237.html | Jane Can't Read? Let's Teach Her | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/music-the-composer-and-the-dictator.html | MUSIC; The Composer And the Dictator | False | By Jeremy Eichler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/baseball-finally-mets-find-taker-for-cedeno-in-cardinals.html | BASEBALL; Finally, Mets Find Taker For Cedeï¬Âo in Cardinals | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-zurawin-rose.html | Paid Notice: Deaths ZURAWIN, ROSE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/quotation-of-the-day-068861.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/lives-not-the-marrying-kind.html | LIVES; Not the Marrying Kind | False | By Cora Daniels | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-linda-greenblatt-michael-gordon.html | WEDDINGS/CELEBRATIONS; Linda Greenblatt, Michael Gordon | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-merkin-michael-eric.html | Paid Notice: Deaths MERKIN, MICHAEL ERIC | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/l-searching-students-for-contraband-074853.html | Searching Students For Contraband | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/inside-the-nba-webber-doesn-t-equal-better-for-kings.html | INSIDE THE N.B.A.; Webber Doesn't Equal Better for Kings | False | By Chris Broussard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/proudly-answering-to-jersey-girl.html | Proudly Answering To 'Jersey Girl' | False | By Helene Stapinski | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/wrath-and-mercy-the-return-of-the-warrior-jesus.html | Wrath and Mercy ; The Return of the Warrior Jesus | False | By David D. Kirkpatrick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/l-letters-public-editor-other-voices-readers-debate-columnists-corrections-074250.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Readers Debate Columnists and Corrections | False | By Daniel Okrent | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/us/altering-of-worker-time-cards-spurs-growing-number-of-suits.html | Altering of Worker Time Cards Spurs Growing Number of Suits | False | By Steven Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/preludes-even-in-gay-friendly-offices-silences.html | PRELUDES; Even in Gay-Friendly Offices, Silences | False | By Abby Ellin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/in-brief-philharmonic-season-fizzles-at-the-end.html | IN BRIEF; Philharmonic Season Fizzles at the End | False | By Brian Wise | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/pulse-what-i-m-wearing-now-the-color-expert.html | PULSE: WHAT I'M WEARING NOW; The Color Expert | False | By Jennifer Tung | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/international/middleeast/bremer-to-brief-senators-on-june-30-transfer.html | Bremer to Brief Senators on June 30 Transfer | False | By Felicity Barringer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/pulse-for-tots-tiny-toile.html | PULSE; For Tots, Tiny Toile | False | By Marianne Rohrlich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/out-of-the-box.html | Out Of The Box | False | By Thomas L. Friedman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/neighborhood-report-new-york-up-close-urban-mystery-no-longer-will-phone-call-be.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- URBAN MYSTERY; No Longer Will a Phone Call Be Your Umbrella | False | By Seth Kugel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/saving-an-old-house-and-its-unfortunate-history.html | Saving an Old House and Its Unfortunate History | False | By Paul Larocco | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-mary-laruffa-laurence-karr.html | WEDDINGS/CELEBRATIONS; Mary LaRuffa, Laurence Karr | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/dining-out-from-a-newcomer-splashy-bistro-fare.html | DINING OUT; From a Newcomer, Splashy Bistro Fare | False | By Alice Gabriel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/child-protectors-with-mail-order-badges-private-group-claiming-police-powers.html | Child Protectors With Mail-Order Badges; A Private Group Claiming Police Powers Investigates Abuse Claims | False | By Leslie Kaufman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/art-in-the-art-business-44210-points-makes-polka-a-top-painter.html | ART; In the Art Business, 44,210 Points Makes Polke a Top Painter | False | By Andras Szanto | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/paperback-best-sellers-april-4-2004.html | PAPERBACK BEST SELLERS: April 4, 2004 | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/at-lunch-with-diane-forden-for-today-s-weddings-forget-yesterday-s-rules.html | AT LUNCH WITH: DIANE FORDEN; For Today's Weddings, Forget Yesterday's Rules | False | By Claudia H. Deutsch | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/pro-basketball-hudson-never-won-ring-but-doesn-t-feel-hollow.html | PRO BASKETBALL; Hudson Never Won Ring, But Doesn't Feel Hollow | False | By Chris Broussard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/business-people-recruiters-reach-out-to-gay-mba-students.html | Business People; Recruiters Reach Out To Gay M.B.A. Students | False | By Melinda Ligos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/l-letters-public-editor-other-voices-readers-debate-columnists-corrections-074292.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Readers Debate Columnists and Corrections | False | By Daniel Okrent | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/theater/theater-listings.html | Theater Listings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/c-corrections-064297.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/l-letters-public-editor-other-voices-readers-debate-columnists-corrections-074284.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Readers Debate Columnists and Corrections | False | By Daniel Okrent | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/chapters/civilization-and-its-enemies.html | Â·ÂCivilization and Its EnemiesÂ·Â | False | By Lee Harris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/business-energy-drinks-charm-the-young-and-caffeinated.html | Business; Energy Drinks Charm the Young and Caffeinated | False | By Sherri Day | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/us/a-quick-and-quiet-search-to-fill-the-democratic-ticket.html | A Quick and Quiet Search to Fill the Democratic Ticket | False | By Adam Nagourney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/are-you-now-or-have-you-ever-been-in-the-situation-room.html | Are You Now or Have You Ever Been in the Situation Room? | False | By Frank Rich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/fyi-051128.html | F.Y.I. | False | By Michael Pollak | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/bbc-america-movie-credits-iraqi-infoganda-howard-stern.html | BBC America; Movie Credits; Iraqi Infoganda; Howard Stern | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-meredith-rosen-ian-levine.html | WEDDINGS/CELEBRATIONS; Meredith Rosen, Ian Levine | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-suzanne-furlong-brandon-kiggins.html | WEDDINGS/CELEBRATIONS; Suzanne Furlong, Brandon Kiggins | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/pulse-luscious-locks.html | PULSE; Luscious Locks | False | By Ellen Tien | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/i-say-it-isn-t-so-barbie-065552.html | Say It Isn't So, Barbie | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/fast-response-may-reduce-any-economic-hit-to-state.html | Fast Response May Reduce Any Economic Hit to State | False | By Georgina Gustin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/realestate/your-home-repairing-damaged-sidewalks.html | YOUR HOME; Repairing Damaged Sidewalks | False | By Jay Romano | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-memorials-friedman-clara.html | Paid Notice: Memorials FRIEDMAN, CLARA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/l-letters-public-editor-other-voices-readers-debate-columnists-corrections-074225.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Readers Debate Columnists and Corrections | False | By Daniel Okrent | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/letters.html | Letters | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/l-the-socratic-shrink-990663.html | The Socratic Shrink | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/l-in-fund-raising-efforts-relying-on-friends-073938.html | In Fund-Raising Efforts, Relying on Friends | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/l-assaults-on-fetuses-073490.html | Assaults on Fetuses | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/worth-noting-planning-to-step-down-at-sikorsky-aircraft.html | WORTH NOTING; Planning to Step Down At Sikorsky Aircraft | False | By Jeff Holtz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/l-the-socratic-shrink-990671.html | The Socratic Shrink | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-memorials-westcarr-mildred-c.html | Paid Notice: Memorials WESTCARR, MILDRED C. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/backtalk-ncaa-pits-the-best-against-the-best.html | BackTalk; N.C.A.A. Pits The Best Against The Best | False | By Dave Gavitt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/new-york-observed-the-rents-who-came-in-from-the-cold.html | NEW YORK OBSERVED; The 'Rents Who Came In From the Cold | False | By John Freeman Gill | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/baseball-preview-2004.html | BASEBALL PREVIEW 2004 | False | By Murray Chass | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/baseball/mets-try-to-figure-out-their-owners-goal-for-the-season.html | Mets Try to Figure Out Their OwnerÃ¢s Goal for the Season | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/chapters/occidentalism.html | Ã¢ÂOccidentalismÃ¢Â | False | By Ian Buruma and Avishai Margalit | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/l-forbidden-fur-990701.html | Forbidden Fur | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/pulse-stretch-tote.html | PULSE; Stretch Tote | False | By Marianne Rohrlich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/worth-noting-for-wadsworth-atheneum-new-option-for-expansion.html | WORTH NOTING; For Wadsworth Atheneum, New Option for Expansion | False | By Dick Ahles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/strahan-has-muscle-but-is-it-political.html | Strahan Has Muscle, But Is It Political? | False | By Jonathan Miller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/new-noteworthy-paperbacks-956210.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/l-lieberman-may-face-challenge-in-2006-035262.html | Lieberman May Face Challenge in 2006 | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-kushner-rae.html | Paid Notice: Deaths KUSHNER, RAE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/neighborhood-report-murray-hill-filling-in-the-bald-spots-of-a-historic-district.html | NEIGHBORHOOD REPORT: MURRAY HILL; Filling in the Bald Spots of a Historic District | False | By Jake Mooney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/review/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/world/bosnian-jew-promotes-inquiry-into-causes-of-the-1990-s-war.html | Bosnian Jew Promotes Inquiry Into Causes of the 1990's War | False | By Nicholas Wood | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/us/decades-after-first-refugees-readying-for-more-hmong.html | Decades After First Refugees, Readying for More Hmong | False | By Monica Davey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/realestate/town-dump-s-buried-treasure-location.html | Town Dump's Buried Treasure: Location | False | By John Holusha | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/executive-pay-a-special-report-how-the-pay-figures-were-calculated.html | Executive Pay: A Special Report; How the Pay Figures Were Calculated | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-taras-john.html | Paid Notice: Deaths TARAS, JOHN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/mired-in-a-mirage.html | Mired In A Mirage | False | By Maureen Dowd | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/ideas-trends-after-17-years-they-re-back-and-in-the-mood-for-love.html | Ideas & Trends; After 17 Years, They're Back, and in the Mood for Love | False | By Henry Fountain | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-marianne-troiano-christopher-walsh.html | WEDDINGS/CELEBRATIONS; Marianne Troiano, Christopher Walsh | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/in-business-a-boomlet-in-the-rental-market.html | IN BUSINESS; A Boomlet in the Rental Market | False | By Elsa Brenner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/recordings-from-arrangers-gone-bonkers-glorious-noise.html | RECORDINGS; From Arrangers Gone Bonkers, Glorious Noise | False | By James R. Oestreich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/art-review-portraits-of-the-artist-as-an-actor.html | ART REVIEW; Portraits of the Artist as an Actor | False | By Benjamin Genocchio | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/jobs/home-front-for-ex-nurses-real-money-s-in-takeout.html | HOME FRONT; For Ex-Nurses, Real Money's in Takeout | False | By Louise Kramer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/the-way-we-live-now-4-4-04-consumed-memory-maker-photo-bracelet.html | THE WAY WE LIVE NOW: 4-4-04; CONSUMED; Memory Maker Photo Bracelet | False | By Rob Walker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/realestate/habitats-adam-clayton-powell-boulevard-134th-street-actress-balances-art-illness.html | Habitats/Adam Clayton Powell Boulevard and 134th Street; An Actress Balances Art, Illness and a New Home | False | By Penelope Green | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/my-job-balancing-a-three-martini-career.html | MY JOB; Balancing A Three-Martini Career | False | By Simon Ford | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/jane-cant-read-lets-teach-her-4-letters.html | Jane CanÂ—Ât Read? LetÂ—Âs Teach Her (4 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/the-way-we-live-now-4-4-04-eurabia.html | THE WAY WE LIVE NOW: 4-4-04; Eurabia? | False | By Niall Ferguson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/market-watch-option-pie-overeating-is-a-health-hazard.html | MARKET WATCH; Option Pie: Overeating Is a Health Hazard | False | By Gretchen Morgenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/j-accuse.html | J'Accuse! | False | By Roger Cohen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/art-prime-time-for-mrs-chris-tub-fuh.html | ART; Prime Time for Mrs. Chris-Tub-Fuh | False | By Deborah Sontag | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/silicon-valley-seeks-peace-in-long-war-against-microsoft.html | Silicon Valley Seeks Peace in Long War Against Microsoft | False | By John Markoff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/the-week-ahead-indonesia.html | The Week Ahead; INDONESIA | False | By Jane Perlez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/l-kiplings-kim-956104.html | Kipling's Kim | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/us/political-points.html | Political Points | False | By John Tierney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/movies/film-whatever-you-do-little-boy-don-t-look-down.html | FILM; Whatever You Do, Little Boy, Don't Look Down | False | By Frank Bruni | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/the-week-ahead-washington.html | The Week Ahead; WASHINGTON | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/l-assaults-on-fetuses-073512.html | Assaults on Fetuses | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/us/an-assessment-weighing-the-top-contenders-for-no-2.html | AN ASSESSMENT; Weighing the Top Contenders for No. 2 | False | By Adam Nagourney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-mcpartland-rose-lally.html | Paid Notice: Deaths MCPARTLAND, ROSE LALLY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/film-charlie-kaufman-s-critique-of-pure-comedy.html | FILM; Charlie Kaufman's Critique of Pure Comedy | False | By A. O. Scott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-memorials-walerstein-jeffrey-david.html | Paid Notice: Memorials WALERSTEIN, JEFFREY DAVID | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/on-the-contrary-frodo-gets-a-cellphone-think-of-the-ad-possibilities.html | ON THE CONTRARY; Frodo Gets a Cellphone. Think of the Ad Possibilities. | False | By Daniel Akst | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-anna-hoffman-david-steinhardt.html | WEDDINGS/CELEBRATIONS; Anna Hoffman, David Steinhardt | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-rosenthal-seymour-sy.html | Paid Notice: Deaths ROSENTHAL, SEYMOUR "SY" | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-danya-perry-mark-hootnick.html | WEDDINGS/CELEBRATIONS; Danya Perry, Mark Hootnick | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/chess-letting-victories-slip-away-that-s-not-the-kasparov-of-old.html | CHESS; Letting Victories Slip Away? That's Not the Kasparov of Old | False | By Robert Byrne | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/us/congress-and-white-house-end-taboo-against-tolls.html | Congress and White House End Taboo Against Tolls | False | By John Tierney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/baseball-lawyer-says-bonds-has-become-target-for-the-government.html | BASEBALL; Lawyer Says Bonds Has Become Target for the Government | False | By Jere Longman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-memorials-kallman-malcolm-b.html | Paid Notice: Memorials KALLMAN, MALCOLM B. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/pro-basketball-knicks-in-good-position-after-beating-the-sixers.html | PRO BASKETBALL; Knicks in Good Position After Beating the Sixers | False | By Dave Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/page-two-march-28-april-3-tyco-nondecision.html | Page Two: March 28-April 3; TYCO NONDECISION | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/tv/cover-story-forever-young-enough-to-change.html | COVER STORY; Forever Young Enough to Change | False | By Laurel Graeber | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/l-forbidden-fur-990698.html | Forbidden Fur | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/sports-of-the-times-the-marketing-and-education-of-adu-continues.html | Sports of The Times; The Marketing and Education of Adu Continues | False | By George Vecsey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/books-in-brief-fiction-poetry-956171.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Sherie Posesorski | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/l-on-every-train-another-story-065153.html | On Every Train, Another Story | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/on-every-train-another-story.html | On Every Train, Another Story | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/neighborhood-report-lower-east-side-voice-after-100-years-still-dreaming-corned.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE -- THE VOICE; After 100 Years, Still Dreaming Of Corned Beef And Yiddish | False | By Itche Goldberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/editors-note-editors-note-036811.html | Editors' Note; Editors' Note | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-memorials-manley-john-morris.html | Paid Notice: Memorials MANLEY, JOHN MORRIS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/page-two-march-28-april-3-king-of-the-hill-and-the-highway.html | Page Two: March 28-April 3; KING OF THE HILL AND THE HIGHWAY | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/boite-salsa-under-the-bridge.html | BOÎTE; Salsa Under the Bridge | False | By Anna Bahney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/l-on-every-train-another-story-065145.html | On Every Train, Another Story | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/world/names-of-the-dead.html | Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/benefits-052272.html | BENEFITS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/horse-racing-castledale-captures-santa-anita.html | HORSE RACING; Castledale Captures Santa Anita | False | By Larry Bortstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/movies/demille-s-commandment-honor-thy-dancing-girls.html | DeMille's Commandment: Honor Thy Dancing Girls | False | By Stuart Klawans | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-lichtenstein-hannah-nee-spier.html | Paid Notice: Deaths LICHTENSTEIN, HANNAH (NEE SPIER) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/l-stoutly-defending-life-at-rutgers-075116.html | Stoutly Defending Life at Rutgers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/l-letters-public-editor-other-voices-readers-debate-columnists-corrections-074276.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Readers Debate Columnists and Corrections | False | By Daniel Okrent | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-memorials-cole-charles-j.html | Paid Notice: Memorials COLE, CHARLES J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/the-week-ahead-politics.html | The Week Ahead; POLITICS | False | By Jodi Wilgoren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/reader-we-married-them.html | Reader, We Married Them | False | By Jennifer Egan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/why-it-s-painful-at-the-pump.html | Why It's Painful At the Pump | False | By Daniel Yergin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/questions-about-a-son-s-guilt-and-a-cop-s-methods.html | Questions About a Son's Guilt, and a Cop's Methods | False | By Bruce Lambert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/how-mind-became-matter.html | How Mind Became Matter | False | By Adam Zeman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/executive-pay-a-special-report-what-pays-a-legend-most-many-cases-it-s-options.html | Executive Pay: A Special Report; What Pays a Legend Most? In Many Cases, It's the Options | False | By Patrick McGeehan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/l-letters-public-editor-other-voices-readers-debate-columnists-corrections-074306.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Readers Debate Columnists and Corrections | False | By Daniel Okrent | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/government-it-s-county-vs-mayor.html | GOVERNMENT; It's County vs. Mayor | False | By George James | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/c-corrections-074152.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/realestate/streetscapes-readers-questions-the-suicide-curve-and-a-floating-crap-game.html | Streetscapes/Readers' Questions; The 'Suicide Curve,' and a Floating Crap Game | False | By Christopher Gray | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/us/prosecutors-score-white-collar-victories.html | Prosecutors Score White-Collar Victories | False | By Alex Berenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-823 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/c-corrections-994030.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/chapters/soul-made-flesh.html | Â¬ÂSoul Made FleshÂ¬Â | False | By Carl Zimmer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/the-story-of-o.html | The Story of O | False | By Christopher Dickey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/possessed-when-form-follows-fundament.html | POSSESSED; When Form Follows Fundament | False | By David Colman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/theater/theater-excerpt-first-lady-suite.html | THEATER: EXCERPT; FIRST LADY SUITE | False | By Jason Zinoman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/baseball-preview-2004-cubs-past-isn-t-dead-it-isn-t-even-past.html | BASEBALL PREVIEW 2004; Cubs' Past Isn't Dead; It Isn't Even Past | False | By Ira Berkow | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/othersports/hincapies-picture-tells-a-story.html | HincapieÂ¬Âs Picture Tells a Story | False | By Samuel Abt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/art-review-bewitching-visions-that-are-larger-than-life.html | ART REVIEW; Bewitching Visions That Are Larger Than Life | False | By Benjamin Genocchio | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-memorials-duillo-john.html | Paid Notice: Memorials DUILLO, JOHN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/business-people-from-plush-to-posh.html | Business People; From Plush to Posh | False | By Jane L. Levere | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/horse-racing-funny-cide-shows-why-he-s-still-a-new-york-favorite.html | HORSE RACING; Funny Cide Shows Why He's Still a New York Favorite | False | By Gerald Eskenazi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-greene-jean.html | Paid Notice: Deaths GREENE, JEAN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/travel-advisory-whistler-s-mother-visits-detroit.html | TRAVEL ADVISORY; 'Whistler's Mother' Visits Detroit | False | By Eric P. Nash | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-memorials-glatzer-george-l-md.html | Paid Notice: Memorials GLATZER, GEORGE L., M.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/biting-the-hand.html | Biting the Hand | False | By Emily Nussbaum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/new-cassel-first-for-a-change.html | New Cassel, First For a Change | False | By Vivian S. Toy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/sports-of-the-times-a-280-million-misdeed-still-fuels-the-feud.html | Sports of The Times; A $280 Million Misdeed Still Fuels the Feud | False | By Selena Roberts | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/movies/l-opening-credits-half-the-story-031119.html | OPENING CREDITS; Half the Story | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/l-a-long-island-accent-what-s-it-all-about-074845.html | A Long Island Accent: What's It All About? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/l-at-what-price-saving-open-space-074802.html | At What Price Saving Open Space? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/worth-noting-first-comes-the-band-then-maybe-a-football-team.html | WORTH NOTING; First Comes the Band, Then Maybe a Football Team | False | By Robert Strauss | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/l-iraqi-infoganda-sanitized-images-031135.html | IRAQI INFOGANDA; Sanitized Images | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/best-sellers-april-4-2004.html | BEST SELLERS: April 4, 2004 | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/art-for-japanese-girls-black-is-beautiful.html | ART; For Japanese Girls, Black Is Beautiful | False | By Benjamin Genocchio | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/l-on-every-train-another-story-065188.html | On Every Train, Another Story | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/hockey/rafalski-gets-ready-for-playoffs-20040404911703685996.html | Rafalski Gets Ready For Playoffs | False | By Dave Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-cohen-george.html | Paid Notice: Deaths COHEN, GEORGE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/changing-all-the-rules.html | Changing All the Rules | False | By Bruce Barcott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/worth-noting-judge-dismisses-suit-by-former-yale-teacher.html | WORTH NOTING; Judge Dismisses Suit By Former Yale Teacher | False | By Jeff Holtz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/what-s-doing-in-el-paso.html | WHAT'S DOING IN; El Paso | False | By Kathryn Jones | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/l-al-franken-seriously-990574.html | Al Franken, Seriously | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/executive-pay-a-special-report-for-directors-great-expectations-and-more-pay.html | Executive Pay: A Special Report; For Directors, Great Expectations and More Pay | False | By Eric Dash | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/executive-pay-a-special-report-is-ceo-pay-up-or-down-both.html | Executive Pay: A Special Report; Is C.E.O. Pay Up or Down? Both. | False | By Patrick McGeehan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/update-pennies-for-ponies-are-adding-up.html | UPDATE; 'Pennies for Ponies' Are Adding Up | False | By Dick Ahles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/1-conservation-is-patriotic-051853.html | Conservation Is Patriotic | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-823 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/chapters/ghost-wars.html | Â¬ÂGhost WarsÂ¬Â | False | By Steve Coll | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/1-arts-vs-sports-056235.html | Arts vs. Sports | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-hagerty-lisa-b.html | Paid Notice: Deaths HAGERTY, LISA B. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/world/arafat-shrugs-off-warning-he-may-be-israeli-target.html | Arafat Shrugs Off Warning He May Be Israeli Target | False | By Greg Myre | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-memorials-blaugrund-selma-biegeleisen.html | Paid Notice: Memorials BLAUGRUND, SELMA BIEGELEISEN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/chapters/our-kind.html | Â¬ÂOur KindÂ¬Â | False | By Kate Walbert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-loud-brewster-montgomery.html | Paid Notice: Deaths LOUD, BREWSTER MONTGOMERY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-vows-melissa-schaefer-and-andrew-morabito.html | WEDDINGS/CELEBRATIONS; VOWS; Melissa Schaefer and Andrew Morabito | False | By Gerit Quealy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/in-brief-bond-issues-are-defeated-in-roslyn-and-mattituck.html | IN BRIEF; Bond Issues Are Defeated in Roslyn and Mattituck | False | By Stewart Ain | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/music/the-many-voices-of-robi-rosa.html | MUSIC; The Many Voices of Robi Rosa | False | By Josh Kun | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/soapbox-mad-mom-draws-the-line.html | SOAPBOX; Mad Mom Draws the Line | False | By Claudia Gryvatz Copquin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/c-corrections-073962.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/l-two-school-districts-rich-in-opportunities-074837.html | Two School Districts Rich in Opportunities | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-greene-dorrit.html | Paid Notice: Deaths GREENE, DORRIT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-enakshi-bose-michael-smith.html | WEDDINGS/CELEBRATIONS; Enakshi Bose, Michael Smith | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/politics-breaking-tradition-2-democrats-win-pelham-manor-board-seats.html | POLITICS; Breaking Tradition, 2 Democrats Win Pelham Manor Board Seats | False | By Tina Kelley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-shleffar-mary-berkman.html | Paid Notice: Deaths SHLEFFAR, MARY BERKMAN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-safran-scott-a.html | Paid Notice: Deaths SAFRAN, SCOTT A. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/executive-life-the-boss-make-it-happen.html | EXECUTIVE LIFE: THE BOSS; Make It Happen | False | By Nicholas Firth | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/wine-under-20-peerless-partner-for-easter-ham.html | WINE UNDER $20; Peerless Partner For Easter Ham | False | By Howard G. Goldberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-lohse-austin-w.html | Paid Notice: Deaths LOHSE, AUSTIN W. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/l-on-every-train-another-story-065161.html | On Every Train, Another Story | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/mutual-funds-report-first-quarter-jan.1-march-31-2004.html | Mutual Funds Report; FIRST QUARTER: JAN.1 - MARCH 31, 2004 | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/economic-view-dancing-or-not-to-the-dollar-s-fall.html | ECONOMIC VIEW; Dancing, Or Not, To the Dollar's Fall | False | By Daniel Gross | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/executive-pay-a-special-report-two-pay-packages-two-different-galaxies.html | Executive Pay: A Special Report; Two Pay Packages, Two Different Galaxies | False | By Gretchen Morgenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/movies/1-opening-credits-titles-by-sturges-031100.html | OPENING CREDITS; Titles by Sturges | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-lockhart-etsuko-ep-pie.html | Paid Notice: Deaths LOCKHART, ETSUKO "EP PIE" | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/realestate/postings-12-million-project-be-finished-may-duane-library-at-fordham-renovated-for.html | POSTINGS: $12 Million Project to be Finished in May; Duane Library at Fordham Renovated for New Uses | False | By Edwin McDowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-klayman-norma.html | Paid Notice: Deaths KLAYMAN, NORMA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/dining-a-cuisine-with-a-diversity-of-tastes.html | DINING; A Cuisine With a Diversity of Tastes | False | By Stephanie Lyness | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/neighborhood-report-oakwood-a-cemetery-and-its-war-dead-wait-for-a-savior.html | NEIGHBORHOOD REPORT: OAKWOOD; A Cemetery and Its War Dead Wait for a Savior | False | By Jim O'Grady | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-miller-vincent-g-pe.html | Paid Notice: Deaths MILLER, VINCENT G., P.E. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/frugal-traveler-in-macao-european-and-asian-flavors.html | FRUGAL TRAVELER; In Macao, European and Asian Flavors | False | By Daisann McLane | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/on-politics-into-the-valley-of-sprawl-the-governor-rode.html | ON POLITICS; Into the Valley of Sprawl The Governor Rode | False | By Iver Peterson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-ratner-harold-md.html | Paid Notice: Deaths RATNER, HAROLD, MD | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/colleges-from-sideline-to-stage-with-lift-from-title-ix.html | COLLEGES; From Sideline to Stage, With Lift From Title IX | False | By Bill Pennington | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-anne-gill-john-kelly.html | WEDDINGS/CELEBRATIONS; Anne Gill, John Kelly | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/the-very-long-legs-of-girls-gone-wild.html | The Very Long Legs Of 'Girls Gone Wild | False | By Mireya Navarro | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/our-sprawling-supersize-utopia.html | Our Sprawling, Supersize Utopia | False | By David Brooks | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-bethany-goldstein-justin-sacks.html | WEDDINGS/CELEBRATIONS; Bethany Goldstein, Justin Sacks | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/dance-listings.html | Dance Listings | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/the-boys-of-spring.html | The Boys of Spring | False | By Michael Shapiro | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/jersey-ah-spring-when-the-machine-guns-boom.html | JERSEY; Ah, Spring, When the Machine Guns Boom | False | By Neil Genzlinger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/worth-noting-did-broderick-crawford-ever-ride-a-harley.html | WORTH NOTING; Did Broderick Crawford Ever Ride a Harley? | False | By Robert Strauss | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-laura-reffelt-richard-sobel.html | WEDDINGS/CELEBRATIONS; Laura Reffelt, Richard Sobel | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/realestate/q-a-succession-rights-in-rent-regulation.html | Q & A; Succession Rights in Rent Regulation | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/questions-for-dr-rice.html | Questions for Dr. Rice | False | By Peter Bergen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/1-jane-can-t-read-let-s-teach-her-073229.html | Jane Can't Read? Let's Teach Her | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/l-letters-public-editor-other-voices-readers-debate-columnists-corrections-074241.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Readers Debate Columnists and Corrections | False | By Daniel Okrent | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/l-bbc-america-keep-it-british-031089.html | BBC AMERICA; Keep It British | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/ncaa-men-s-final-4-okafor-floors-duke-and-lifts-uconn-to-the-final.html | N.C.A.A. | MEN'S FINAL 4; Okafor Floors Duke and Lifts UConn to the Final | False | By Joe Drape | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/sports-of-the-times-the-return-of-okafor-spells-doom-for-duke.html | Sports of The Times; The Return of Okafor Spells Doom for Duke | False | By William C. Rhoden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/the-quest-to-forget.html | The Quest to Forget | False | By Robin Marantz Henig | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/the-new-world-of-cut-rate-fares.html | THE NEW WORLD OF CUT-RATE FARES | False | By Katherine Zoepf | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-jones-william-creed.html | Paid Notice: Deaths JONES, WILLIAM CREED | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/c-corrections-039578.html | Corrections | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/ncaa-men-s-final-4-last-shot-gives-ga-tech-title-shot.html | N.C.A.A. | MEN'S FINAL 4; Last Shot Gives Ga. Tech Title Shot | False | By Joe Lapointe | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/tv/for-young-viewers-teenager-given-half-a-ghost-of-a-chance.html | FOR YOUNG VIEWERS; Teenager Given Half a Ghost Of a Chance | False | By Kathryn Shattuck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/page-two-march-28-april-3-rush-he-s-not.html | Page Two: March 28-April 3; RUSH, HE'S NOT | False | By Jacques Steinberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/baseball-preview-2004-the-kid-will-be-running-the-show.html | BASEBALL PREVIEW 2004; The Kid Will Be Running the Show | False | By Jack Curry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-alman-emily-arnow.html | Paid Notice: Deaths ALMAN, EMILY ARNOW | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/tracking-terrorist-bankrolls.html | Tracking Terrorist Bankrolls | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/hockey-by-winning-rangers-hurt-draft-odds.html | HOCKEY; By Winning, Rangers Hurt Draft Odds | False | By Jason Diamos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/world/fleeing-war-refugees-met-new-strife.html | Fleeing War, Refugees Met New Strife | False | By Raymond Bonner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/movies/music-high-notes-charismatic-leaders-grueling-rehearsals-great-performances.html | MUSIC: HIGH NOTES; Charismatic Leaders, Grueling Rehearsals, Great Performances | False | By James R. Oestreich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/arts/dance-a-crash-course-in-dance-making.html | DANCE; A Crash Course In Dance Making | False | By Roslyn Sulcas | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-goldstein-harold.html | Paid Notice: Deaths GOLDSTEIN, HAROLD | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/the-nation-in-campaign-2004-the-crystal-ball-is-fuzzy.html | The Nation; In Campaign 2004, the Crystal Ball Is Fuzzy | False | By Adam Nagourney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-823 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-rembar-billie-ann.html | Paid Notice: Deaths REMBAR, BILLIE ANN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-apfel-barnet-l-bud.html | Paid Notice: Deaths APFEL, BARNET L. (BUD) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/c-corrections-064289.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/in-bhutan-mountains-lamas-and-golf.html | In Bhutan, Mountains, Lamas, and Golf? | False | By Rick Lipsey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/page-two-march-28-april-3-selling-matsui.html | Page Two: March 28-April 3; Selling Matsui | False | By Jeff Z. Klein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/taxi-hits-building-injuring-the-driver-and-two-passengers.html | Taxi Hits Building, Injuring the Driver and Two Passengers | False | By Alan Feuer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/from-the-inside-out-a-detour-began.html | From the Inside Out, a Detour Began | False | By Jeff Holtz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-feder-maria-md.html | Paid Notice: Deaths FEDER, MARIA, M.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/transactions-075159.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/sports-briefing.html | Sports Briefing | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/theater-review-a-musical-to-the-beat-of-life-s-ticking-clock.html | THEATER REVIEW; A Musical to the Beat Of Life's Ticking Clock | False | By Naomi Siegel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/opinion/fixes-for-social-security.html | Fixes for Social Security | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/books-in-brief-fiction-poetry-956180.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Andrew Santella | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/magazine/appearances-the-late-show.html | APPEARANCES; The Late Show | False | By S.s. Fair | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-august-joan-nee-friedman.html | Paid Notice: Deaths AUGUST, JOAN (NEE FRIEDMAN) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/long-island-journal-growing-hub-for-all-things-salvadoran.html | LONG ISLAND JOURNAL; Growing Hub for All Things Salvadoran | False | By Marcelle S. Fischler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/urban-studies-foraging-a-cozy-junction-of-hammers-nails-and-cheer.html | URBAN STUDIES/FORAGING; A Cozy Junction of Hammers, Nails and Cheer | False | By Adam Liptak | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/l-looking-at-tracking-and-its-effects-073920.html | Looking at Tracking and Its Effects | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/world/political-rivals-nip-at-governing-south-african-party.html | Political Rivals Nip at Governing South African Party | False | By Michael Wines | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/weekinreview/the-world-ambush-the-long-shadow-of-a-mob.html | The World: Ambush; The Long Shadow Of a Mob | False | By John F. Burns | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/marathon-for-de-reuck-a-fourth-berth-in-the-olympics-but-her-first-for-the-us.html | MARATHON; For De Reuck, a Fourth Berth in the Olympics, but Her First for the U.S. | False | By Liz Robbins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/soapbox-tips-from-a-teaching-terrorist.html | SOAPBOX; Tips From a Teaching 'Terrorist' | False | By Maureen McVeigh-Berzok | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/weddings-celebrations-eileen-shin-roger-chen.html | WEDDINGS/CELEBRATIONS; Eileen Shin, Roger Chen | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/education-in-scarsdale-wary-reactions-to-state-financing-report.html | EDUCATION; In Scarsdale, Wary Reactions to State Financing Report | False | By Josh Benson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/neighborhood-report-brighton-beach-teaching-difference-between-jesus-judaism.html | NEIGHBORHOOD REPORT: BRIGHTON BEACH; Teaching the Difference Between Jesus and Judaism | False | By Daniel Burke | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/evening-hours-spring-swings-into-high-gear.html | EVENING HOURS; Spring Swings Into High Gear | False | By Bill Cunningham | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/novelist-helps-a-chechen-hit-the-books-in-america.html | Novelist Helps a Chechen Hit the Books in America | False | By Michelle York | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/police-fight-resurgent-marijuana-trade.html | Police Fight Resurgent Marijuana Trade | False | By Shelly Feuer Domash | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/realestate/in-the-region-new-jersey-community-colleges-building-mixed-use-facilities.html | In the Region/New Jersey; Community Colleges Building Mixed-Use Facilities | False | By Antoinette Martin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/neighborhood-report-new-york-up-close-carmel-the-car-lady-gets-extreme-makeover.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Carmel the Car Lady Gets an Extreme Makeover | False | By Rachel Sklar | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/worth-noting-in-derby-a-fatal-crash-involving-an-atv.html | WORTH NOTING; In Derby, a Fatal Crash Involving an A.T.V. | False | By Jeff Holtz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/neighborhood-report-sheepshead-bay-bad-fences-make-skittish-neighbors-that-s.html | NEIGHBORHOOD REPORT: SHEEPSHEAD BAY; Bad Fences Make Skittish Neighbors, and That's Just for Starters | False | By Jake Mooney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-eiber-hon-geraldine-t.html | Paid Notice: Deaths EIBER, HON. GERALDINE T. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/business/mutual-funds-report-a-blend-of-nerve-and-risk-pays-off.html | Mutual Funds Report; A Blend Of Nerve And Risk Pays Off | False | By Ilana Polyak | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/backtalk-academics-and-football-notre-dame-traditions.html | BackTalk; Academics and Football: Notre Dame Traditions | False | By Edward A. Malloy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/no-smoking-by-choice-not-by-rule.html | No Smoking by Choice, Not by Rule | False | By Paul Larocco | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/art-review-what-is-really-on-the-mind-of-an-artist.html | ART REVIEW; What Is Really on the Mind of an Artist? | False | By Benjamin Genocchio | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-phiebig-albert-j.html | Paid Notice: Deaths PHIEBIG, ALBERT J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/world/brazilian-efforts-at-progress-mired-in-scandal.html | Brazilian Efforts at Progress Mired in Scandal | False | By Larry Rohter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-memorials-fisher-m.html | Paid Notice: Memorials FISHER, M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/report-on-school-aid-puzzles-educators.html | Report on School Aid Puzzles Educators | False | By Linda Saslow | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/editors-note-safety-note.html | Editors' Note; Safety Note | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-bernstein-harold.html | Paid Notice: Deaths BERNSTEIN, HAROLD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/classified/paid-notice-deaths-herman-howard-renner.html | Paid Notice: Deaths HERMAN, HOWARD RENNER | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/quick-bite-belgiovine-s-ravioli-unraveled.html | QUICK BITE/Belgiovine's; Ravioli Unraveled | False | By Tammy La Gorce | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/books-in-brief-fiction-poetry-956147.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Michael Agger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/restaurants-mr-li-and-the-good-life.html | RESTAURANTS; Mr. Li and the Good Life | False | By Karla Cook | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/votes-in-congress-068900.html | Votes in Congress | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/us/uneven-response-seen-to-terror-risk-in-summer-01.html | Uneven Response Seen to Terror Risk in Summer '01 | False | By David Johnston and Eric Schmitt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/books/c-corrections-956074.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/international/middleeast/violent-disturbances-in-iraq-from-baghdad-to.html | Violent Disturbances in Iraq From Baghdad to Southern Cities | False | By Jeffrey Gettleman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/style/zapping-old-flames-into-digital-ash.html | Zapping Old Flames Into Digital Ash | False | By Anna Bahney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/nyregion/power-chords-of-the-past-popular-70-s-band-returns.html | Power Chords of the Past: Popular 70's Band Returns | False | By Josh Max | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/automobiles/seeing-the-car-show-through-insiders-eyes.html | Seeing the Car Show Through Insiders' Eyes | False | By Cheryl Jensen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/travel/deceptive-beauty-on-the-italian-riviera.html | Deceptive Beauty on the Italian Riviera | False | By Caroline Seebohm | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-04 | 2004-04-04 | https://www.nytimes.com/2004/04/04/sports/baseball-preview-2004-looking-ahead.html | BASEBALL PREVIEW 2004; LOOKING AHEAD | False | Compiled by Elena Aida Gustines | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/media/subway-and-yahoo-try-to-split-the-screen.html | Subway and Yahoo Try to Split the Screen | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/l-to-ease-the-darkness-in-the-mind-083488.html | To Ease the Darkness in the Mind | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/golf-is-excellence-woods-s-kryptonite.html | GOLF; Is Excellence Woods's Kryptonite? | False | By Clifton Brown | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/IHT-1954big-three-call-meeting-in-our-pages100-75-and-50-years-ago.html | 1954 Big Three Call Meeting : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/us/ban-is-eased-on-editing-foreign-work.html | Ban Is Eased On Editing Foreign Work | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/international/middleeast/us-announces-warrant-for-outlaw-iraqi-clerics.html | U.S. Announces Warrant for Â¿Â¿OutlawÂ¿Â¿ Iraqi ClericÂ¿Â¿s Arrest | False | By Christine Hauser and Kirk Semple | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/automobiles/autos-on-monday-collecting-the-mystique-of-the-eccentric-morgan.html | AUTOS ON MONDAY/Collecting; The Mystique of the Eccentric Morgan | False | By Rob Fixmer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/classified/paid-notice-deaths-rembar-billie-ann.html | Paid Notice: Deaths REMBAR, BILLIE ANN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/l-think-that-s-expensive-056030.html | Think That's Expensive? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/l-word-star-basks-in-an-erotic-mystery.html | 'L Word' Star Basks In an Erotic Mystery | False | By Luisita Lopez Torregrosa | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/classified/paid-notice-deaths-ludlow-g-richard-dick.html | Paid Notice: Deaths LUDLOW, G. RICHARD (DICK) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/ncaa-men-s-final-4-ncaa-final-matchup.html | N.C.A.A. | Men's Final 4; N.C.A.A. Final Matchup | False | By John Temple | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/baseball-martinez-and-red-sox-get-a-cold-slap.html | BASEBALL; MartÃÃ±ez and Red Sox Get a Cold Slap | False | By Damon Hack | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/metro-briefing-new-york-bronx-4-stabbed-in-fight.html | Metro Briefing \| New York: Bronx: 4 Stabbed In Fight | False | By Lydia Polgreen (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/classified/paid-notice-deaths-rubin-jack.html | Paid Notice: Deaths RUBIN, JACK | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/l-to-ease-the-darkness-in-the-mind-4-letters.html | To Ease the Darkness in the Mind (4 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/IHT-socialists-gain-support-of-small-parties-to-form-coalition-consolidating.html | Socialists gain support of small parties to form coalition : Consolidating power in Spain | False | By Katrin Bennhold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/l-charging-an-entrance-fee-at-america-s-door-083399.html | Charging an Entrance Fee at America's Door | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/sports-briefing-rowing-cal-crew-wins-copley-cup.html | SPORTS BRIEFING: ROWING; Cal Crew Wins Copley Cup | False | By Norman Hildes-Heim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/jurors-fresh-from-deliberations-recall-what-led-to-tyco-mistrial.html | Jurors, Fresh From Deliberations, Recall What Led to Tyco Mistrial | False | By Andrew Ross Sorkin and Jonathan D. Glater | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/world/governing-party-lacks-majority-in-sri-lanka.html | Governing Party Lacks Majority In Sri Lanka | False | By Amy Waldman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/rendering-unto-caesar-s-subjects-for-a-new-hbo-series-colorful-ancient-city.html | Rendering Unto Caesar's Subjects; For a New HBO Series, a Colorful Ancient City Springs to Life in Rome | False | By Frank Bruni | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/news/socialists-gain-support-of-small-parties-to-form-coalition.html | Socialists gain support of small parties to form coalition : Consolidating power in Spain | False | By Katrin Bennhold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/sports-of-the-times-no-secret-to-tennessee-s-success-it-s-summitt.html | Sports of The Times; No Secret to Tennessee's Success. It's Summitt. | False | By Harvey Araton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/international/middleeast/bush-firm-on-iraq-policy-as-kennedy-assails-him-for.html | Bush Firm on Iraq Policy, as Kennedy Assails Him for Â¬ÂDeceitÂ¬Â | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/media-business-advertising-kaplan-thaler-kirshenbaum-bond-are-big-winners-for.html | THE MEDIA BUSINESS: ADVERTISING; Kaplan Thaler and Kirshenbaum Bond are the big winners for accounts at two Connecticut casinos. | False | By Nat Ives and Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/a-heretical-view-of-file-sharing.html | A Heretical View of File Sharing | False | By John Schwartz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/churches-palm-sunday-parade-saved-by-an-appropriately-named-stand-in.html | Churches' Palm Sunday Parade Saved By an Appropriately Named Stand-In | False | By Patrick Healy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/classified/paid-notice-deaths-renick-annette-g.html | Paid Notice: Deaths RENICK, ANNETTE G. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/classified/paid-notice-deaths-corbani-john-f.html | Paid Notice: Deaths CORBANI, JOHN F. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/arts-briefing-highlights-radio-chatting-about-morning-edition.html | ARTS BRIEFING: HIGHLIGHTS; RADIO: CHATTING ABOUT 'MORNING EDITION' | False | By Lynette Clemetson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/IHT-anger-and-anxiety-as-town-learns-of-suspected-terrorists-madrid-suburb.html | Anger and anxiety as town learns of suspected terrorists : Madrid suburb is shaken again | False | By Katrin Bennhold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/ncaa-men-s-final-4-a-final-with-familiarity-and-a-few-wrinkles.html | N.C.A.A. \| Men's Final 4; A Final With Familiarity, and a Few Wrinkles | False | By Joe Drape | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/IHT-spain-terror-cells-core-wiped-out-in-raid.html | Spain terror cell's 'core' wiped out in raid | False | By Katrin Bennhold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/sitting-out-the-scandals.html | Sitting Out The Scandals | False | By Michael H. Granof | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/economic-calendar-92432626914.html | Economic Calendar | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/international/europe/spain-labels-as-credible-a-letter-threatening-new.html | Spain Labels as Credible a Letter Threatening New Attacks | False | By Dale Fuchs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/the-media-business-advertising-addenda-people-082880.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives and Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/us/leaders-of-9-11-panel-say-attacks-were-probably-preventable.html | Leaders of 9/11 Panel Say Attacks Were Probably Preventable | False | By Philip Shenon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/us/aids-fears-grow-for-black-women.html | AIDS FEARS GROW FOR BLACK WOMEN | False | By Linda Villarosa | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/baseball-woozy-mets-staggering-before-real-fight-begins.html | BASEBALL; Woozy Mets Staggering Before Real Fight Begins | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/world/the-struggle-for-iraq-policy-june-30-goal-is-questioned-by-2-senators.html | THE STRUGGLE FOR IRAQ: POLICY; June 30 Goal Is Questioned By 2 Senators | False | By Felicity Barringer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/cars-cars-cars.html | Cars Cars Cars | False | By The New York Times | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/carmakers-have-a-new-idea-it-s-called-a-car.html | Carmakers Have a New Idea. It's Called a Car. | False | By Danny Hakim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/the-fog-of-war.html | The Fog of War | False | By Daniel L. Schacter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/international/americas/us-exploring-corruption-case-for-aristide-powell-says.html | U.S. Exploring Corruption Case for Aristide, Powell Says | False | By Christopher Marquis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/after-a-mistrial-choices-to-make.html | After a Mistrial, Choices to Make | False | By Andrew Ross Sorkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/classified/paid-notice-deaths-barham-betty.html | Paid Notice: Deaths BARHAM, BETTY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/classified/paid-notice-deaths-litwin-milton-h.html | Paid Notice: Deaths LITWIN, MILTON H. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/the-media-business-advertising-addenda-subway-and-google-try-to-split-the-screen.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Subway and Google Try to Split the Screen | False | By Nat Ives and Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/world/paris-journal-jewish-district-rallies-to-save-its-soul-from-renovation.html | Paris Journal; Jewish District Rallies to Save Its Soul From Renovation | False | By Elaine Sciolino | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/classified/paid-notice-memorials-liskin-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/worldbusiness/everything-has-changed-for-providers-cable-tv-in.html | 'Everything has changed' for providers : Cable TV in Europe ripe for consolidation | False | By Nicola Clark, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/hockey-season-over-messier-leaves-door-ajar.html | HOCKEY; Season Over, Messier Leaves Door Ajar | False | By Jason Diamos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/supercomputer-s-speed-isn-t-superior.html | Supercomputer's Speed Isn't Superior | False | By John Markoff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/classified/paid-notice-deaths-spector-charles.html | Paid Notice: Deaths SPECTOR, CHARLES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/classified/paid-notice-deaths-hirsch-adrian.html | Paid Notice: Deaths HIRSCH, ADRIAN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/world/main-suspect-in-spain-blasts-among-dead.html | Main Suspect In Spain Blasts Among Dead | False | By Katrin Bennhold | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/critic-s-notebook-in-the-land-of-alternative-approaches-a-new-look-for-jazz.html | CRITIC'S NOTEBOOK; In the Land of Alternative Approaches, a New Look for Jazz | False | By Ben Ratliff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/outdoors-in-florida-development-and-still-some-wild-things.html | OUTDOORS; In Florida, Development And Still Some Wild Things | False | By Stephen C. Sautner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/terror-in-tashkent.html | Terror in Tashkent | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/ncaa-the-final-4-uconn-s-boone-steps-from-the-shadows-into-the-glare.html | N.C.A.A. | The Final 4; UConn's Boone Steps From the Shadows Into the Glare | False | By Bill Finley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/treasury-offerings-set-for-the-week.html | Treasury Offerings Set For The Week | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/dance-review-choreography-as-a-joyful-communal-prayer.html | DANCE REVIEW; Choreography as a Joyful Communal Prayer | False | By Jennifer Dunning | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/metro-briefings.html | Metro Briefings | False | Compiled by Anthony Ramirez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/world/madrid-suspect-dead.html | Madrid Suspect Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/IHT-foreigners-on-death-row.html | Foreigners on death row | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/music-review-bach-recycles-a-passion-in-a-memorial-fit-for-a-prince.html | MUSIC REVIEW; Bach Recycles a 'Passion' In a Memorial Fit for a Prince | False | By James R. Oestreich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/automobiles/future-shock-for-aficionados.html | Future Shock for Aficionados | False | By Rob Fixmer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/auto-racing-schumacher-wins-in-bahrain.html | AUTO RACING; Schumacher Wins in Bahrain | False | By Brad Spurgeon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/us/park-is-still-a-swamp-but-please-don-t-tell-the-tourists.html | Park Is Still a Swamp, but Please Don't Tell the Tourists | False | By Andrew Jacobs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/baseball-transactions.html | BASEBALL TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/joan-richman-64-producer-at-cbs-news-for-apollo-flights.html | Joan Richman, 64, Producer At CBS News for Apollo Flights | False | By Diana B. Henriques | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/artist-of-glass-and-light-to-join-fulton-street-project.html | Artist of Glass and Light to Join Fulton Street Project | False | By David W. Dunlap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/us/fluctuating-market-a-culprit-as-foundation-grants-slip.html | Fluctuating Market a Culprit As Foundation Grants Slip | False | By Stephanie Strom | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/j-c-penney-sells-eckerd-chain-for-45-billion.html | J. C. Penney Sells Eckerd Chain for $4.5 Billion | False | By Kenneth N. Gilpin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/news-summary-082732.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/worldbusiness/IHT-wireless-music-on-your-mobilenew-route-for-piracy.html | WIRELESS : Music on your mobile:new route for piracy? | False | By Jennifer L. Schenker, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/IHT-1904russian-censorship-in-our-pages100-75-and-50-years-ago.html | 1904:Russian Censorship : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/the-media-business-advertising-addenda-accounts-082910.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives and Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/l-to-ease-the-darkness-in-the-mind-083453.html | To Ease the Darkness in the Mind | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/hockey-islanders-roll-into-playoffs.html | HOCKEY; Islanders Roll Into Playoffs | False | By Ron Dicker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/classified/paid-notice-deaths-gribbon-florence-c.html | Paid Notice: Deaths GRIBBON, FLORENCE C. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/l-hollywood-bush-well-not-exactly-083291.html | Hollywood -- Bush (Well, Not Exactly) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/world/combat-in-iraq-dulls-appetite-for-trade.html | Combat in Iraq Dulls Appetite for Trade | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/the-media-business-advertising-addenda-critics-ask-nielsen-to-delay-change.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Critics Ask Nielsen To Delay Change | False | By Nat Ives and Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/us/new-to-the-job-rice-focused-on-more-traditional-threats.html | New to the Job, Rice Focused On More Traditional Threats | False | By Douglas Jehl and David E. Sanger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/matzo-princess-with-preference-for-doughnuts-scion-flour-water-dynasty-balances.html | A Matzo Princess With a Preference For Doughnuts; Scion of Flour-and-Water Dynasty Balances Old World and New | False | By Corey Kilgannon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/richard-l-gelb-79-executive-was-chairman-of-bristol-myers.html | Richard L. Gelb, 79, Executive; Was Chairman of Bristol-Myers | False | By Patrick Healy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/bridge-rare-treat-for-new-york-kibitzers.html | BRIDGE; Rare Treat for New York Kibitzers | False | By Alan Truscott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/investors-to-buy-3-german-cable-systems.html | Investors to Buy 3 German Cable Systems | False | By Mark Landler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/us-is-investigating-use-of-donors-gifts-to-statue-of-liberty.html | U.S. Is Investigating Use of Donors' Gifts To Statue of Liberty | False | By Mike McIntire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/world/peruvians-fight-graft-one-case-at-a-time.html | Peruvians Fight Graft One Case At a Time | False | By Juan Forero | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/tennis-an-injured-coria-loses-to-roddick.html | TENNIS; An Injured Coria Loses To Roddick | False | By Judy Battista | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/classified/paid-notice-deaths-greene-dorrit.html | Paid Notice: Deaths GREENE, DORRIT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/sports-briefing.html | Sports Briefing | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/pop-review-a-balladeer-s-subtle-lyricism-drowns-in-rock-technology.html | POP REVIEW; A Balladeer's Subtle Lyricism Drowns in Rock Technology | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/l-charging-an-entrance-fee-at-americas-door-083410.html | Charging an Entrance Fee at America's Door | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/patents-trademark-applications-one-theory-economic-gauge-remain-low-some-sectors.html | Patents; Trademark applications, by one theory an economic gauge, remain low in some sectors. | False | By Sabra Chartrand | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/automobiles/the-buick-velite-concept-to-be-shown-in-new-york-this-week.html | The Buick Velite Concept to Be Shown in New York This Week | False | By The New York Times | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/soccer-us-government-seeks-games-against-iraq.html | SOCCER; U.S. Government Seeks Games Against Iraq | False | By Jack Bell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/l-coke-s-old-guard-057479.html | Coke's 'Old Guard' | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/l-charging-an-entrance-fee-at-americas-door-083372.html | Charging an Entrance Fee at America's Door | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/books/books-of-the-times-take-my-jungle-gym-please-yeah-he-s-the-tax-man.html | BOOKS OF THE TIMES; 'Take My Jungle Gym. Please.' (Yeah, He's the Tax Man.) | False | By Janet Maslin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/hockey-devils-end-on-sour-note-with-the-flyers-up-next.html | HOCKEY; Devils End on Sour Note With the Flyers Up Next | False | By Dave Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/classified/paid-notice-deaths-cordaro-william.html | Paid Notice: Deaths CORDARO, WILLIAM | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/pro-basketball-as-if-result-matters-nets-hold-the-line.html | PRO BASKETBALL; As if Result Matters, Nets Hold The Line | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/c-corrections-056081.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/e-commerce-report-small-medium-companies-are-finding-investments-software-for.html | E-Commerce Report; Small and medium companies are finding investments in software for online buying are often impossible to justify. | False | By Bob Tedeschi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/world/new-demand-drives-canada-s-baby-seal-hunt.html | New Demand Drives Canada's Baby Seal Hunt | False | By Clifford Krauss | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/the-floo-floo-bird.html | The Floo Floo Bird | False | By William Safire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/the-media-business-advertising-addenda-a-car-a-rock-band-and-a-reality-series.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Car, a Rock Band And a Reality Series | False | By Nat Ives and Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/ncaa-women-s-final-4-uconn-is-one-giant-too-many-for-minnesota.html | N.C.A.A. | Women's Final 4; UConn Is One Giant Too Many for Minnesota | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/international/europe/that-came-from-us.html | Â¬ÂÂThat Came From UsÂ¬Â | False | By Georg Mascolo and Holger Stark, der Spiegel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/politics/trail/heinz-seems-short-on-relish-for-kerry-campaign.html | Heinz Seems Short on Relish for Kerry Campaign | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/teenager-dies-and-4-are-hurt-when-car-crashes-during-chase.html | Teenager Dies and 4 Are Hurt When Car Crashes During Chase | False | By Thomas J. Lueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/metropolitan-diary-082490.html | Metropolitan Diary | False | By Joe Rogers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/IHT-elections-in-indonesia-a-new-democratic-player-emerges.html | Elections in Indonesia : A new democratic player emerges | False | By Bo Asplund, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/l-smoking-ban-is-popular-057002.html | Smoking Ban Is Popular | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/world/the-struggle-for-iraq-unrest-a-young-radical-s-anti-us-wrath-is-unleashed.html | THE STRUGGLE FOR IRAQ: UNREST; A Young Radical's Anti-U.S. Wrath Is Unleashed | False | By Jeffrey Gettleman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/national/blackout-report-says-industry-failed-to-follow-own-rules.html | Blackout Report Says Industry Failed to Follow Own Rules | False | By Maria Newman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/arts-briefing-highlights-helmut-newton-s-resting-place.html | ARTS BRIEFING: HIGHLIGHTS; HELMUT NEWTON'S RESTING PLACE | False | By Kirsten Grieshaber | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/sportsspecial/ncaawomen-s-final-matchup.html | N.C.A.A.Women â€šÃ„Â´s Final Matchup | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/webdenda.html | Webdenda | False | By The New York Times | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/network-hopes-to-attract-hispanics-by-speaking-english.html | Network Hopes to Attract Hispanics by Speaking English | False | By Jacques Steinberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/international/middleeast/sharon-hints-he-has-dropped-vow-not-to-harm-arafat.html | Sharon Hints He Has Dropped Vow Not to Harm Arafat | False | By James Bennet | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/c-corrections-084123.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/ncaa-the-final-4-tennessee-sets-trap-for-lsu-and-tigers-become-tangled-in-it.html | N.C.A.A. | The Final 4; Tennessee Sets Trap for L.S.U., And Tigers Become Tangled in It | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/international/middleeast/in-clerics-base-vows-to-keep-gis-out-or-to-die.html | In ClericÂ¬Âs Base, Vows to Keep G.I.Â¬Âs Out, or to Die Trying | False | By Jeffrey Gettleman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/finding-money-for-better-schools.html | Finding Money for Better Schools | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/l-election-nightmare-056065.html | Election Nightmare | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/campus-brawl-injures-seven-in-new-jersey.html | Campus Brawl Injures Seven In New Jersey | False | By Robert D. McFadden and Robert F. Worth | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/cable-or-phone-difference-can-be-taxing.html | Cable or Phone? Difference Can Be Taxing | False | By Matt Richtel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/l-a-second-chance-056057.html | A Second Chance | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/l-to-ease-the-darkness-in-the-mind-083461.html | To Ease the Darkness in the Mind | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/critic-s-choice-new-cd-s-men-who-have-seen-a-lot-and-have-voices-to-prove-it.html | CRITIC'S CHOICE/New CDs; Men Who Have Seen a Lot And Have Voices to Prove It | False | By Jon Pareles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/classified/paid-notice-memorials-weitzman-yaffa.html | Paid Notice: Memorials WEITZMAN, YAFFA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/mediatalk-why-keith-richards-always-uses-a-speedwriter.html | MediaTalk; Why Keith Richards Always Uses a Speedwriter | False | By Chris Nelson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/worldbusiness/on-advertising-selling-iraq-on-a-new-government.html | On Advertising: Selling Iraq on a new government | False | By Heather Timmons, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/classified/paid-notice-deaths-taras-john.html | Paid Notice: Deaths TARAS, JOHN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/forced-to-act-disney-s-board-considers-its-next-steps.html | Forced to Act, Disney's Board Considers Its Next Steps | False | By Laura M. Holson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/metro-matters-schools-find-new-test-for-themselves.html | Metro Matters; Schools Find New Test, For Themselves | False | By Joyce Purnick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/us/mildred-jeffrey-93-activist-for-women-labor-and-liberties.html | Mildred Jeffrey, 93, Activist for Women, Labor and Liberties | False | By Steven Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/c-corrections-084115.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/us/stymied-by-politicians-wal-mart-turns-to-voters.html | Stymied by Politicians, Wal-Mart Turns to Voters | False | By John M. Broder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/mediatalk-history-is-hot-commodity-for-provider-of-downloads.html | MediaTalk; History Is Hot Commodity for Provider of Downloads | False | By J.d. Biersdorfer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/international/europe/the-masters-of-jihad.html | The Masters of Jihad | False | By Erich Follath, der Spiegel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/l-hollywood-bush-well-not-exactly-083275.html | Hollywood -- Bush (Well, Not Exactly) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/europeans-narrow-field-for-director-of-imf-to-2.html | Europeans Narrow Field For Director Of I.M.F. to 2 | False | By Brian Lavery | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/us/kerry-tries-to-portray-bush-as-borrow-and-spend-leader.html | Kerry Tries to Portray Bush As Borrow-and-Spend Leader | False | By Katharine Q. Seelye | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/us/deal-is-close-on-sale-of-eckerd-to-2-firms.html | Deal Is Close on Sale Of Eckerd to 2 Firms | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/movies/fearlessly-taking-martial-arts-to-the-soccer-field.html | Fearlessly Taking Martial Arts to the Soccer Field | False | By Dave Kehr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/classified/paid-notice-deaths-rose-esther.html | Paid Notice: Deaths ROSE, ESTHER | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/classified/paid-notice-deaths-bauman-jean-krause.html | Paid Notice: Deaths BAUMAN, JEAN KRAUSE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/l-hollywood-bush-well-not-exactly-083283.html | Hollywood -- Bush (Well, Not Exactly) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/us/joel-feinberg-77-influential-philosopher.html | Joel Feinberg, 77, Influential Philosopher | False | By Christopher Lehmann-Haupt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/john-taras-choreographer-is-dead-at-84.html | John Taras, Choreographer, Is Dead at 84 | False | By Anna Kisselgoff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/false-promises-on-gas.html | False Promises on Gas | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/readers-are-polled-on-living-without-stewart.html | Readers Are Polled on 'Living' Without Stewart | False | By Constance L. Hays | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/politics/trail/buildup-begins-as-rice-prepares-for-testimony-at-911-panel.html | Buildup Begins as Rice Prepares for Testimony at 9/11 Panel | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/most-wanted-drilling-down-digital-prints-cutting-up-digital-photos.html | MOST WANTED: DRILLING DOWN/DIGITAL PRINTS; Cutting Up Digital Photos | False | By Ian Austen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/metro-briefing-new-york-brooklyn-woman-dies-after-pipe-bursts.html | Metro Briefing | New York: Brooklyn: Woman Dies After Pipe Bursts | False | By Thomas J. Lueck (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/we-re-more-productive-who-gets-the-money.html | We're More Productive. Who Gets the Money? | False | By Bob Herbert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/three-s-a-crowd-but-a-small-one-as-term-limits-change-the-local-election-front.html | Three's a Crowd (but a Small One) as Term Limits Change the Local Election Front | False | By Jonathan P. Hicks | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/us/white-house-letter-women-behind-bush-they-promote-defend-nudge-revere-defer.html | White House Letter; The Women Behind Bush: They Promote and Defend, Nudge, Revere and Defer | False | By Elisabeth Bumiller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/business-digest-077127.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/high-winds-blow-metal-sheets-off-sky-scraper.html | High Winds Blow Metal Sheets Off Skyscraper | False | By Thomas J. Lueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/world/huge-basque-arsenal-found-in-southwestern-france.html | Huge Basque Arsenal Found in Southwestern France | False | By Dale Fuchs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/media/los-angeles-times-is-awarded-5-pulitzer-prizes.html | Los Angeles Times Is Awarded 5 Pulitzer Prizes | False | By David Carr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/IHT-1929jailbirds-gain-patent-in-our-pages100-75-and-50-years-ago.html | 1929:Jailbirds Gain Patent : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/classified/paid-notice-deaths-morris-donald.html | Paid Notice: Deaths MORRIS, DONALD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/IHT-soccer-moment-to-shine-for-young-and-old.html | SOCCER : Moment to shine for young and old | False | By Rob Hughes, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/inside-083968.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/classified/paid-notice-deaths-yurkovsky-anthea-i-valaki.html | Paid Notice: Deaths YURKOVSKY, ANTHEA I. (VALAKI) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/ncaa-men-s-final-4-espousing-brotherly-basketball-at-ga-tech.html | N.C.A.A.; Men's Final 4; Espousing Brotherly Basketball At Ga. Tech | False | By Joe Lapointe | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/international/middleeast/after-the-battle-mourning-and-anger-in-an-iraqi.html | After the Battle, Mourning and Anger in an Iraqi Slum | False | By Christine Hauser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/web-engines-plan-to-end-online-ads-for-gambling.html | Web Engines Plan to End Online Ads For Gambling | False | By Matt Richtel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/l-to-ease-the-darkness-in-the-mind-083500.html | To Ease the Darkness in the Mind | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/world/indonesians-vote-with-the-economy-not-islam-in-spotlight.html | Indonesians Vote, With the Economy, Not Islam, in Spotlight | False | By Jane Perlez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/marathon-looking-for-a-new-diet-for-a-trip-to-athens.html | MARATHON; Looking for a New Diet for a Trip to Athens | False | By Liz Robbins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/baseball-yankees-and-torre-are-still-talking.html | BASEBALL; Yankees And Torre Are Still Talking | False | By Charlie Nobles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/global-warming-europe-and-japan-misread-kerry-on-kyoto.html | Global warming: Europe and Japan misread Kerry on Kyoto | False | By Nigel Purvis, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/arts/the-tv-watch-dispassionate-documentaries-seek-truth-of-jesus.html | THE TV WATCH; Dispassionate Documentaries Seek Truth of Jesus | False | By Alessandra Stanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/IHT-formula-one-dominant-schumacher-sweeps-to-victory.html | Formula One : Dominant Schumacher sweeps to victory | False | By Brad Spurgeon, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/a-threat-on-the-yellow-brick-road.html | A Threat on the Yellow Brick Road | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/classified/paid-notice-deaths-krancer-anne.html | Paid Notice: Deaths KRANCER, ANNE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/technology-helping-people-on-the-move-keep-addresses-up-to-date.html | TECHNOLOGY; Helping People on the Move Keep Addresses Up to Date | False | By Louise Story | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/mediatalk-putting-40000-readers-one-by-one-on-a-cover.html | MediaTalk; Putting 40,000 Readers, One by One, on a Cover | False | By David Carr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/world/struggle-for-iraq-uprising-7-us-soldiers-die-iraq-shiite-militia-rises-up.html | THE STRUGGLE FOR IRAQ: UPRISING; 7 U.S. Soldiers Die in Iraq as a Shiite Militia Rises Up | False | By John F. Burns | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/nyregion/quotation-of-the-day-081990.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/politics/supreme-court-to-rule-on-drug-dogs-in-traffic-stops.html | Supreme Court to Rule on Drug Dogs in Traffic Stops | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/reproductive-rights-assaulted.html | Reproductive Rights Assaulted | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/opinion/charging-an-entrance-fee-at-americas-door-3-letters.html | Charging an Entrance Fee at AmericaÂ¨Âs Door (3 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/sports/sports-of-the-times-coach-s-direction-guides-star-down-a-long-road.html | Sports Of The Times; Coach's Direction Guides Star Down a Long Road | False | By William C. Rhoden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-05 | 2004-04-05 | https://www.nytimes.com/2004/04/05/business/economic-calendar.html | Economic Calendar | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/world/small-parties-start-strong-in-indonesia-vote.html | Small Parties Start Strong in Indonesia Vote | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/arts/arts-briefing-highlights-tv-simpsons-silence.html | ARTS BRIEFING: HIGHLIGHTS, TV: 'SIMPSONS SILENCE' | False | By Bernard Weinraub | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/world/paris-memo-since-1066-it-hasn-t-always-been-cordial.html | Paris Memo; Since 1066, It Hasn't Always Been Cordial | False | By Alan Riding | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/american-unit-of-bnp-paribas-is-investigated.html | American Unit Of BNP Paribas Is Investigated | False | By Gretchen Morgenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/arts/an-essay-islamic-art-as-a-mediator-for-cultures-in-confrontation.html | An Essay; Islamic Art as a Mediator for Cultures in Confrontation | False | By Alan Riding | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/science/a-real-nuisance-097438.html | A Real Nuisance | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/world/struggle-for-iraq-kufa-incendiary-cleric-braces-his-militia-for-invasion.html | THE STRUGGLE FOR IRAQ: KUFA; An Incendiary Cleric Braces His Militia for an Invasion | False | By Jeffrey Gettleman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/IHT-politicus-france-and-germany-find-reform-doesnt-get-easier.html | Politicus : France and Germany find reform doesn't get easier | False | By John Vinocur, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/board-nomination-lifts-possible-successor-at-aig.html | Board Nomination Lifts Possible Successor at A.I.G. | False | By Joseph B. Treaster | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/remember-rwanda-but-take-action-in-sudan.html | Remember Rwanda, but Take Action in Sudan | False | By Samantha Power | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/us/four-more-who-charged-abuse-settle-with-boston-archdiocese.html | Four More Who Charged Abuse Settle With Boston Archdiocese | False | By Katie Zezima | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-anderson-frances-h.html | Paid Notice: Deaths ANDERSON, FRANCES H. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/science/essay-the-altered-human-is-already-here.html | ESSAY; The Altered Human Is Already Here | False | By James Gorman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/worldbusiness/IHT-peace-in-cyprus-a-key-to-turkeys-fortunes.html | Peace in Cyprus a key to Turkey's fortunes | False | By Barbara Wall, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/asia-a-market-bubble-or-still-a-buy.html | Asia, a Market Bubble or Still a Buy? | False | By Wayne Arnold | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/IHT-nuclear-clients-dont-overlook-the-unusual-suspects.html | Nuclear clients : Don't overlook the unusual suspects | False | By Michael A. Levi and Susan E. Rice, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/fruit-market-employee-is-shot-during-robbery-in-east-flatbush.html | Fruit Market Employee Is Shot During Robbery in East Flatbush | False | By Shaila K. Dewan and Ann Farmer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/l-the-tyco-mistrial-the-juror-and-the-press-096377.html | The Tyco Mistrial, the Juror and the Press | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/nfl-europe-revamped-league-counts-on-germans-for-a-comeback.html | NFL Europe : Revamped league counts on Germans for a comeback | False | By Mike Carlson, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/political-mudslinging-letters-to-the-editor.html | Political mudslinging : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/science/a-real-nuisance-097446.html | A Real Nuisance | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/fly-the-partisan-skies.html | Fly the Partisan Skies | False | By David Brooks | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/science/scientists-discover-fossil-from-era-when-fish-did-push-ups.html | Scientists Discover Fossil From Era When Fish Did Push-Ups | False | By John Noble Wilford | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/the-tyco-mistrial-the-juror-and-the-press-5-letters.html | The Tyco Mistrial, the Juror and the Press (5 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/l-the-fine-print-in-voter-id-laws-088307.html | The Fine Print In Voter ID Laws | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/health/commentary-a-smokeless-alternative-to-quitting.html | COMMENTARY; A Smokeless Alternative To Quitting | False | By Sally Satel, M.d. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/disney-is-said-to-be-considering-a-managerial-shake-up-at-abc.html | Disney Is Said to Be Considering A Managerial Shake-Up at ABC | False | By Bill Carter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/health/vital-signs-aging-the-penalties-for-squatting.html | VITAL SIGNS: AGING; The Penalties for Squatting | False | By Eric Nagourney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/health/vital-signs-at-risk-paying-later-to-prevent-preemies.html | VITAL SIGNS: AT RISK; Paying Later to Prevent Preemies | False | By Eric Nagourney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/the-genocide-next-door.html | The Genocide Next Door | False | By Emmanuel Dongala | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/metro-briefing-new-york-albany-new-state-anticrime-program.html | Metro Briefing | New York: Albany: New State Anticrime Program | False | By Michael Cooper (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/bronx-hospital-embraces-online-technology-that-others-avoid.html | Bronx Hospital Embraces Online Technology That Others Avoid | False | By RICHARD PéŕáÑéREZ-PéŕáÑéA | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/baseball-yanks-loaded-lineup-now-includes-williams.html | BASEBALL; Yanks' Loaded Lineup Now Includes Williams | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/for-musicians-from-abroad-concert-schedules-in-disarray.html | For Musicians From Abroad, Concert Schedules in Disarray | False | By Stephen Kinzer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/news/13-held-after-terror-raids-near-paris.html | 13 held after terror raids near Paris | False | By Nicola Clark, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/world/struggle-for-iraq-allies-blair-visit-bush-next-week-for-talks-dominated-iraq.html | THE STRUGGLE FOR IRAQ: ALLIES; Blair to Visit Bush Next Week For Talks Dominated by Iraq | False | By Patrick E. Tyler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/a-catch-22-for-ex-offenders.html | A Catch-22 for Ex-Offenders | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/health/sleek-new-devices-help-low-vision-patients-see.html | Sleek New Devices Help Low-Vision Patients See | False | By Kenneth Chang | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/international/asia/lithuania-ousts-president-over-dealings-with-businessman.html | Lithuania Ousts President Over Dealings With Businessman | False | By Steven Lee Myers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-follek-ruth.html | Paid Notice: Deaths FOLLEK, RUTH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-greene-dorrit.html | Paid Notice: Deaths GREENE, DORRIT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/arts/critic-s-notebook-from-3-stages-3-variations-on-the-art-of-the-debut.html | CRITIC'S NOTEBOOK; From 3 Stages, 3 Variations On the Art of the Debut | False | By Anne Midgette | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/aventis-outlines-its-case-for-spurning-sanofi-bid.html | Aventis Outlines Its Case For Spurning Sanofi Bid | False | By Heather Timmons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/the-war-and-how-we-got-there-5-letters.html | The War, and How We Got There (5 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/editorial-observer-schools-fail-children-not-the-other-way-around.html | Editorial Observer; Schools Fail Children, Not the Other Way Around | False | By Brent Staples | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/metro-briefing-new-york-manhattan-panel-urges-judge-s-removal.html | Metro Briefing | New York: Manhattan: Panel Urges Judge's Removal | False | By Leslie Eaton (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/style/spas-in-milan-taking-the-stress-out-of-travel.html | SPAS : In Milan, taking the stress out of travel | False | By Elisabetta Povoledo, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/IHT-fixing-haiti-letters-to-the-editor.html | Fixing Haiti : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-james-daniel-willis.html | Paid Notice: Deaths JAMES, DANIEL WILLIS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/IHT-1904aerial-phenomena-in-our-pages100-75-and-50-years-ago.html | 1904:Aerial Phenomena : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/IHT-olympics-in-greece-letters-to-the-editor.html | Olympics in Greece : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/health/a-job-or-more-school-young-doctors-take-on-the-match.html | A Job or More School? Young Doctors Take On 'the Match' | False | By Alex Wright and Ingrid Katz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/williams-trial-is-delayed-over-dispute-on-evidence.html | Williams Trial Is Delayed Over Dispute on Evidence | False | By Robert Hanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-bronsther-burton-md.html | Paid Notice: Deaths BRONSTHER, BURTON, M.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/style/IHT-chechnya-and-war-through-the-camera.html | Chechnya and war through the camera | False | By Joan Dupont, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/business-travel-frequent-flier-fluent-in-the-many-languages-of-the-road.html | BUSINESS TRAVEL; FREQUENT FLIER; Fluent in the Many Languages of the Road | False | By William Kriegel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/in-study-most-companies-reported-no-taxes.html | In Study, Most Companies Reported No Taxes | False | By Lynnley Browning | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/senate-panel-seeks-records-from-statue-of-liberty-group.html | Senate Panel Seeks Records From Statue of Liberty Group | False | By Mike McIntire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/world/damascus-journal-a-well-known-road-is-trod-increasingly-by-arab-tourists.html | Damascus Journal; A Well-Known Road Is Trod Increasingly by Arab Tourists | False | By Ian Fisher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/assistant-coach-at-kansas-meets-with-st-john-s.html | Assistant Coach At Kansas Meets With St. John's | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/movies/place-for-a-man-who-feels-too-much-intense-young-actor-gets-hollywood-s-attention.html | A Place For a Man Who Feels Too Much; An Intense Young Actor Gets Hollywood's Attention | False | By Sharon Waxman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/world/the-struggle-for-iraq-sadr-city-in-shiite-enclave-cheers-have-turned-to-fury.html | THE STRUGGLE FOR IRAQ: SADR CITY; In Shiite Enclave, Cheers Have Turned to Fury | False | By Christine Hauser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/IHT-wto-negotiations-kyoto-could-be-russias-ticket-to-europe.html | WTO negotiations : Kyoto could be Russia's ticket to Europe | False | By Anders Aslund, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/international/asia/iran-vows-compliance-on-nuclear-rules-wants-case-closed.html | Iran Vows Compliance on Nuclear Rules; Wants Case Closed | False | By Nazila Fathi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/us/2004-campaign-overview-one-doorbell-one-vote-tactic-re-emerges-bush-kerry-race.html | THE 2004 CAMPAIGN: THE OVERVIEW; One-Doorbell-One-Vote Tactic Re-emerges in Bush-Kerry Race | False | By Joyce Purnick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/IHT-cycling-across-flanders-in-easy-stages.html | Cycling : Across Flanders in easy stages | False | By Samuel Abt, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/john-b-evans-66-publisher-of-village-voice-in-the-1970-s.html | John B. Evans, 66, Publisher Of Village Voice in the 1970s | False | By Kenneth N. Gilpin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/ncaa-men-s-final-4-critics-of-brown-have-little-to-say-now.html | N.C.A.A. | Men's Final 4; Critics Of Brown Have Little To Say Now | False | By Bill Finley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/an-independent-kosovo-086363.html | An Independent Kosovo | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/the-media-business-advertising-addenda-merisant-chooses-kirshenbaum-bond.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Merisant Chooses Kirshenbaum Bond | False | By Stuart Elliott and Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-norton-robert-d.html | Paid Notice: Deaths NORTON, ROBERT D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/media-business-advertising-time-spruce-up-split-up-start-up-move-up-agencies.html | THE MEDIA BUSINESS: ADVERTISING; A time to spruce up, split up, start up or move up. Agencies across the industry adjust to change. | False | By Stuart Elliott and Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/business-travel-travelers-feel-pressure-at-car-rental-counters.html | BUSINESS TRAVEL; Travelers Feel Pressure At Car Rental Counters | False | By Christopher Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/heating-system-was-repaired-in-building-where-woman-died.html | Heating System Was Repaired In Building Where Woman Died | False | By Thomas J. Lueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/IHT-echoes-of-rwanda-in-sudan.html | Echoes of Rwanda in Sudan | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/amid-a-trade-deal-a-debate-over-labor.html | Amid a Trade Deal, A Debate Over Labor | False | By Elizabeth Becker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-memorials-gold-sidney.html | Paid Notice: Memorials GOLD, SIDNEY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-sparks-harold-n.html | Paid Notice: Deaths SPARKS, HAROLD N. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-isaacs-rose-b.html | Paid Notice: Deaths ISAACS, ROSE B. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/health/jittery-peevish-can-t-sleep-what-are-you-drinking.html | Jittery? Peevish? Can't Sleep? What Are You Drinking? | False | By Richard A. Friedman, M.d. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/bank-leader-in-germany-jeopardized-by-hotel-tab.html | Bank Leader In Germany Jeopardized By Hotel Tab | False | By Mark Landler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/health/heart-study-challenges-protein-s-predictive-power.html | Heart Study Challenges Protein's Predictive Power | False | By Anahad O'Connor | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/us/9-11-panel-plans-hard-questions-about-the-fbi-and-justice-dept.html | 9/11 Panel Plans Hard Questions About the F.B.I. and Justice Dept. | False | By Philip Shenon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/world/names-of-the-dead.html | Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/as-a-leader-pataki-makes-no-decision-before-its-time.html | As a Leader, Pataki Makes No Decision Before Its Time | False | By Al Baker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/world/world-briefing-americas-mexico-floods-kill-25.html | World Briefing | Americas: Mexico: Floods Kill 25 | False | By Antonio Betancourt (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/five-are-burned-in-pre-passover-fire-ritual-in-brooklyn.html | Five Are Burned in Pre-Passover Fire Ritual in Brooklyn | False | By Shaila K. Dewan and Andy Newman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/world/algerians-conclude-campaigns-for-first-election-in-12-years.html | Algerians Conclude Campaigns for First Election in 12 Years | False | By Craig S. Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/tv-sports-palmer-eclipses-burk-to-masters-delight.html | TV SPORTS; Palmer Eclipses Burk, to Masters' Delight | False | By Richard Sandomir | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/world/the-struggle-for-iraq-manhunt-us-seeks-arrest-of-shiite-cleric.html | THE STRUGGLE FOR IRAQ: MANHUNT; U.S. SEEKS ARREST OF SHIITE CLERIC | False | By John F. Burns | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-botsford-ward.html | Paid Notice: Deaths BOTSFORD, WARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/jc-penney-sells-drugstore-chain-for-4.5-billion.html | J.C. Penney Sells Drugstore Chain For $4.5 Billion | False | By Constance L. Hays | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/international/europe/leader-of-small-russian-republic-escapes-assassination.html | Leader of Small Russian Republic Escapes Assassination | False | By Steven Lee Myers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/science/a-real-nuisance-097454.html | A Real Nuisance | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/the-media-business-advertising-addenda-ad-agencies-win-marketing-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Agencies Win Marketing Awards | False | By Stuart Elliott and Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/world/sharon-in-a-new-threat-to-arafat-a-deterrent-message.html | Sharon in a New Threat to Arafat: A Deterrent Message? | False | By James Bennet | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/IHT-13-held-after-terror-raids-near-paris.html | 13 held after terror raids near Paris | False | By Nicola Clark, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/citywide-now-shaping-minds-instead-of-buildings.html | CITYWIDE; Now Shaping Minds, Instead of Buildings | False | By David Gonzalez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/fashion/breakfast-at-barneys.html | Breakfast at Barneys | False | By The New York Times | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/c-corrections-098469.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/news-summary-094170.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/technology-briefing-software-concord-lowers-first-quarter-estimates.html | Technology Briefing | Software: Concord Lowers First-Quarter Estimates | False | By Dow Jones; Ap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-smith-william-w.html | Paid Notice: Deaths SMITH, WILLIAM W. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-lawrence-h-sherwood-md.html | Paid Notice: Deaths LAWRENCE, H. SHERWOOD, M.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/hockey-hot-islanders-could-strike-in-first-round.html | HOCKEY; Hot Islanders Could Strike In First Round | False | By Ron Dicker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/three-people-die-in-4-alarm-fire-in-yonkers-apartment-building.html | Three People Die in 4-Alarm Fire In Yonkers Apartment Building | False | By Sabrina Tavernise and Howard O. Stier | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/terrorism-in-spain-reporters-under-attack-by-eta.html | Terrorism in Spain : Reporters under attack by ETA | False | By Eleanor Stables, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-richman-joan-f.html | Paid Notice: Deaths RICHMAN, JOAN F. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-taras-john.html | Paid Notice: Deaths TARAS, JOHN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/c-corrections-098400.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/us/national-briefing-southwest-texas-twins-separated-in-surgery-leave-hospital.html | National Briefing | Southwest: Texas: Twins Separated In Surgery Leave Hospital | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/c-corrections-098434.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-machlin-milt.html | Paid Notice: Deaths MACHLIN, MILT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/science/orchid-sends-a-not-so-subtle-message-to-bees-buzz-off.html | Orchid Sends a Not-So-Subtle Message to Bees: Buzz Off | False | By Carol Kaesuk Yoon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/politics/trail/be-careful-what-you-say-someones-bound-to-be-listening.html | Be Careful What You Say; Someone's Bound to Be Listening | False | By David E. Sanger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/fight-over-girls-may-have-instigated-fatal-crash-on-si.html | Fight Over Girls May Have Instigated Fatal Crash on S.I. | False | By Diane Cardwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/four-are-held-on-gun-charges-after-a-campus-brawl.html | Four Are Held on Gun Charges After a Campus Brawl | False | By Richard Lezin Jones and Jason George | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/c-corrections-098442.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/inside-096997.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/world/world-briefing-europe-the-hague-6-bosnian-croats-surrender.html | World Briefing | Europe: The Hague: 6 Bosnian Croats Surrender | False | By Marlise Simons (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/us/national-briefing-new-england-new-hampshire-web-site-adds-canadian-pharmacy.html | National Briefing | New England: New Hampshire: Web Site Adds Canadian Pharmacy | False | By Katie Zezima (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/l-the-tyco-mistrial-the-juror-and-the-press-096393.html | The Tyco Mistrial, the Juror and the Press | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/style/IHT-white-and-bright-to-the-bone-londons-epicenter-of-cool.html | White and bright to the bone : London's epicenter of cool | False | By Suzy Menkes, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/dash-of-reality-restaurateur-files-response-in-civil-suit.html | Dash of Reality: Restaurateur Files Response in Civil Suit | False | By Susan Saulny | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/baseball-as-fans-cry-foul-bonds-hits-back-with-his-bat.html | BASEBALL; As Fans Cry Foul, Bonds Hits Back With His Bat | False | By Ken Daley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-richardson-george-o-jr.html | Paid Notice: Deaths RICHARDSON, GEORGE O., JR. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-bradin-james-j.html | Paid Notice: Deaths BRADIN, JAMES J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/front-row-breakfast-at-barneys.html | Front Row; Breakfast at Barneys | False | By Ruth La Ferla | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/world/purged-chinese-reformer-gravely-ill-haunting-his-successors.html | Purged Chinese Reformer Gravely Ill, Haunting His Successors | False | By Joseph Kahn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/science/a-flaky-new-carbon-it-s-feather-light-and-magnetic.html | A Flaky New Carbon: It's Feather Light and Magnetic | False | By Kenneth Chang | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/ncaa-the-final-4-game-pivots-as-okafor-dominates-scherscher.html | N.C.A.A. | The Final 4; Game Pivots as Okafor Dominates Scherscher | False | By Joe Lapointe | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/pro-basketball-knicks-are-jockeying-for-position-as-regular-season-winds-down.html | PRO BASKETBALL; Knicks Are Jockeying for Position As Regular Season Winds Down | False | By Brandon Lilly | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/security-rules-tie-foreigners-with-red-tape.html | Security Rules Tie Foreigners With Red Tape | False | By Nina Bernstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/c-corrections-098396.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/health/vital-signs-patterns-violent-games-teenagers-play.html | VITAL SIGNS: PATTERNS; Violent Games Teenagers Play | False | By Eric Nagourney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/media/murdoch-plans-to-move-news-corp-to-us.html | Murdoch Plans to Move News Corp. to U.S. | False | By Kenneth N. Gilpin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/us/us-appeals-court-backs-state-efforts-at-drug-cost-control.html | U.S. Appeals Court Backs State Efforts at Drug Cost Control | False | By Robert Pear | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/us/national-briefing-south-arkansas-fire-damages-clintons-former-home.html | National Briefing | South: Arkansas: Fire Damages Clintons' Former Home | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/world-business-briefing-asia-japan-nissan-raises-thai-stakes.html | World Business Briefing \| Asia: Japan: Nissan Raises Thai Stakes | False | By Todd Zaun (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/world/visit-haiti-powell-says-us-weighs-prosecution-aristide-corruption-charges.html | On Visit to Haiti, Powell Says the U.S. Weighs Prosecution of Aristide on Corruption Charges | False | By Christopher Marquis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/technology-nortel-networks-is-target-of-formal-sec-inquiry.html | TECHNOLOGY; Nortel Networks Is Target Of Formal S.E.C. Inquiry | False | By Bernard Simon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-gaffney-eileen-m-nee-wolfe.html | Paid Notice: Deaths GAFFNEY, EILEEN M. (NEE WOLFE) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/books/books-of-the-times-the-world-s-ubiquitous-weapons-of-mass-destruction.html | BOOKS OF THE TIMES; The World's Ubiquitous Weapons of Mass Destruction | False | By Michiko Kakutani | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/l-the-war-and-how-we-got-there-096318.html | The War, and How We Got There | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/arts/cabaret-review-an-artful-wink-slyly-denies-time-s-passage.html | CABARET REVIEW; An Artful Wink Slyly Denies Time's Passage | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/science/letters.html | Letters | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/4-leading-london-hotels-sell-for-1.3-billion.html | 4 Leading London Hotels Sell for $1.3 Billion | False | By Alan Cowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/world/beijing-asserts-new-control-over-election-laws-in-hong-kong.html | Beijing Asserts New Control Over Election Laws in Hong Kong | False | By Keith Bradsher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/media/los-angeles-times-wins-5-pulitzer-prizes.html | Los Angeles Times Wins 5 Pulitzer Prizes | False | By David Carr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/l-the-tyco-mistrial-the-juror-and-the-press-096415.html | The Tyco Mistrial, the Juror and the Press | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/health/plan-to-bring-generic-aids-drugs-to-poor-nations.html | Plan to Bring Generic AIDS Drugs to Poor Nations | False | By Donald G. McNeil Jr. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/international/asia/small-parties-start-strong-in-indonesia-vote.html | Small Parties Start Strong in Indonesia Vote | False | By Jane Perlez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/ncaabasketball/barely-over-last-nights-party-uconn-hopes-for-another.html | Barely Over Last NightÃ¢Âs Party, UConn Hopes for Another | False | By Maria Newman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/IHT-terrorists-shifting-focus-to-europe-experts-say.html | Terrorists shifting focus to Europe, experts say | False | By Katrin Bennhold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/world/struggle-for-iraq-war-policy-generals-iraq-consider-options-for-more-troops.html | THE STRUGGLE FOR IRAQ: WAR POLICY; GENERALS IN IRAQ CONSIDER OPTIONS FOR MORE TROOPS | False | By David E. Sanger and Douglas Jehl | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/happy-chief-quits-yes-network.html | Happy Chief Quits YES Network | False | By Richard Sandomir | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-ash-arthur.html | Paid Notice: Deaths ASH, ARTHUR | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/funeral-services-set-for-richard-l-gelb.html | Funeral Services Set for Richard L. Gelb | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/l-the-war-and-how-we-got-there-096300.html | The War, and How We Got There | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/us/ohio-utility-blamed-in-summer-blackout.html | Ohio Utility Blamed In Summer Blackout | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/l-the-war-and-how-we-got-there-096334.html | The War, and How We Got There | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/world/world-briefing-middle-east-united-arab-emirates-nuclear-network-inquiry.html | World Briefing \| Middle East: United Arab Emirates: Nuclear Network Inquiry | False | By Raymond Bonner (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/us/supreme-court-roundup-justices-to-rule-on-drug-dog-at-traffic-stop.html | Supreme Court Roundup; Justices to Rule on Drug Dog at Traffic Stop | False | By Linda Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/business-digest-096016.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-rizavi-syed-alay-zamin-md.html | Paid Notice: Deaths RIZAVI, SYED ALAY ZAMIN, M.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/news-corp-to-shift-stock-listing-to-us.html | News Corp. to Shift Stock Listing to U.S. | False | By Ft.com | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/world/world-briefing-europe-russia-scientist-convicted-of-spying.html | World Briefing \| Europe: Russia: Scientist Convicted Of Spying | False | By Steven Lee Myers (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/science/l-the-white-house-and-science-097470.html | The White House and Science | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/IHT-13-terror-suspects-held-after-raids-near-paris.html | 13 terror suspects held after raids near Paris | False | By Nicola Clark, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/science/q-a-084760.html | Q & A | False | By C. Claiborne Ray | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/international/middleeast/marines-were-killed-in-the-sunni-stronghold-of.html | Marines Were Killed in the Sunni Stronghold of Ramadi | False | By Jeffrey Gettleman and Douglas Jehl | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/IHT-1929survivors-relive-storm-in-our-pages100-75-and-50-years-ago.html | 1929;Survivors Relive Storm : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/IHT-1954ho-victory-bad-for-west-in-our-pages100-75-and-50-years-ago.html | 1954;Ho Victory Bad For West : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-charet-richard-md.html | Paid Notice: Deaths CHARET, RICHARD, MD. | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/l-buffalo-s-heritage-090034.html | Buffalo's Heritage | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/l-the-war-and-how-we-got-there-096288.html | The War, and How We Got There | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/baseball-glavine-s-new-hurdle-is-beating-old-team.html | BASEBALL; Glavine's New Hurdle Is Beating Old Team | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/quotation-of-the-day-092649.html | QUOTATION OF THE DAY | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-longo-david-charles.html | Paid Notice: Deaths LONGO, DAVID CHARLES | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/front-row-wear-it-later.html | Front Row; Wear It Later | False | By David Colman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/sports-of-the-times-30-franchises-and-there-s-only-one-true-rivalry.html | Sports Of The Times; 30 Franchises, And There's Only One True Rivalry | False | By George Vecsey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/ncaa-the-final-4-ncaa-women-s-final-matchup.html | N.C.A.A. | The Final 4; N.C.A.A. Women's Final Matchup | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/metro-briefing-new-york-hempstead-man-charged-with-kidnapping.html | Metro Briefing | New York: Hempstead: Man Charged With Kidnapping | False | By Patrick Healy (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-siegel-barbara-reich.html | Paid Notice: Deaths SIEGEL, BARBARA REICH | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/IHT-peril-in-sudan.html | Peril in Sudan | False | , International Herald Tribune | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/l-the-tyco-mistrial-the-juror-and-the-press-096407.html | The Tyco Mistrial, the Juror and the Press | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/health/vital-signs-trauma-when-cpr-takes-a-deadly-turn.html | VITAL SIGNS: TRAUMA; When CPR Takes a Deadly Turn | False | By Eric Nagourney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/us/2004-campaign-massachusetts-senator-kerry-dismisses-critics-time-that-he-took.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Dismisses Critics of Time That He Took Off Campaigning | False | By Katharine Q. Seelye | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/arts/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-jacobson-bernard-j.html | Paid Notice: Deaths JACOBSON, BERNARD J. | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/united-and-atlantic-coast-agree-to-a-split.html | United and Atlantic Coast Agree to a Split | False | By Micheline Maynard | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/col-aaron-bank-101-dies-was-father-of-special-forces.html | Col. Aaron Bank, 101, Dies; Was 'Father of Special Forces' | False | By Richard Goldstein | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/arts/dance-review-exploring-brutality-and-reconciliation-in-words-and-motion.html | DANCE REVIEW; Exploring Brutality and Reconciliation in Words and Motion | False | By Jack Anderson | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/sports-of-the-times-calhoun-shows-he-deserves-seat-with-elite.html | Sports of The Times; Calhoun Shows He Deserves Seat With Elite | False | By William C. Rhoden | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/c-corrections-098477.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/us/today-s-lesson-for-college-students-lighten-up.html | Today's Lesson for College Students: Lighten Up | False | By Sara Rimer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/the-media-business-advertising-addenda-accounts-097519.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott and Nat Ives | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/c-corrections-098426.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/theater/theater-review-why-the-caged-first-ladies-sing.html | THEATER REVIEW; Why the Caged First Ladies Sing | False | By Ben Brantley | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/science/l-the-white-house-and-science-097462.html | The White House and Science | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/international/middleeast/iran-vows-compliance-on-nuclear-rules.html | Iran Vows Compliance on Nuclear Rules | False | By Nazila Fathi | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/the-mercury-scandal.html | The Mercury Scandal | False | By Paul Krugman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/metro-briefing-new-york-queens-detectives-injured-by-suspect.html | Metro Briefing | New York: Queens: Detectives Injured By Suspect | False | By Sabrina Tavernise (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/arts/music/a-soprano-pays-tribute-to-her-roots.html | A Soprano Pays Tribute to Her Roots | False | By Allan Kozinn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/pro-basketball-to-kidd-s-surprise-nets-consider-returning-him-to-lineup-tonight.html | PRO BASKETBALL; To Kidd's Surprise, Nets Consider Returning Him to Lineup Tonight | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/ncaa-the-final-4-uconn-women-cheer-the-no-2-squad-the-men-s-team.html | N.C.A.A. | The Final 4; UConn Women Cheer the No. 2 Squad: The Men's Team | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/new-traffic-rules-for-a-dangerous-street.html | New Traffic Rules for a Dangerous Street | False | By Robert F. Worth and Jennifer Steinhauer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/market-place-shares-oxford-health-plans-rise-anticipation-wellchoice-merger.html | MARKET PLACE; Shares of Oxford Health Plans Rise In Anticipation of WellChoice Merger | False | By Milt Freudenheim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/science/in-math-computers-don-t-lie-or-do-they.html | In Math, Computers Don't Lie. Or Do They? | False | By Kenneth Chang | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/international/europe/lithuania-ousts-president-over-dealings-with.html | Lithuania Ousts President Over Dealings With Businessman | False | By Steven Lee Myers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/world/world-briefing-americas-canada-slaughter-ordered-for-19-million-poultry.html | World Briefing | Americas: Canada: Slaughter Ordered For 19 Million Poultry | False | By Colin Campbell (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/metro-briefing-new-york-manhattan-human-remains-found-in-subway.html | Metro Briefing | New York: Manhattan: Human Remains Found In Subway | False | By Thomas J. Lueck (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/politics/campaign/top-democrat-seeks-vp-letterwriting-skills-a-must.html | Top Democrat Seeks V.P.: Letter-Writing Skills a Must | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-koopman-georgette-auerbach.html | Paid Notice: Deaths KOOPMAN, GEORGETTE AUERBACH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/news/1929survivors-relive-storm-in-our-pages100-75-and-50-years-ago.html | 1929 Survivors Relive Storm : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/c-corrections-098450.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/soccer-report-us-striker-shows-promise.html | SOCCER REPORT; U.S. Striker Shows Promise | False | By Jack Bell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/l-the-tyco-mistrial-the-juror-and-the-press-096431.html | The Tyco Mistrial, the Juror and the Press | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/work-ordered-to-stop-at-columbus-circle.html | Work Ordered to Stop at Columbus Circle | False | By Andrea Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/arts/city-opera-review-a-tangle-of-amorous-royals.html | CITY OPERA REVIEW; A Tangle of Amorous Royals | False | By Jeremy Eichler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/ncaa-men-s-championship-game-for-uconn-a-title-well-in-hand.html | N.C.A.A. | Men's Championship Game; For UConn, a Title Well in Hand | False | By Joe Drape | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/science/birthplace-is-crucial-issue-for-scientists-counting-salmon.html | Birthplace Is Crucial Issue for Scientists Counting Salmon | False | By Matthew Preusch | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/us/california-law-on-killing-fetus-is-strengthened.html | California Law on Killing Fetus Is Strengthened | False | By Dean E. Murphy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/world/letter-said-to-be-from-al-qaeda-threatens-spain.html | Letter Said to Be From Al Qaeda Threatens Spain | False | By Katrin Bennhold | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/3-are-accused-of-selling-fake-defense-stock.html | 3 Are Accused of Selling Fake Defense Stock | False | By Ronald Smothers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/boldface-names-093904.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/international/americas/world-briefing-americas.html | World Briefing | Americas | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/front-row-what-would-kate-spade-do.html | Front Row; What Would Kate Spade Do? | False | By Gina Bellafante | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-renick-annette-g.html | Paid Notice: Deaths RENICK, ANNETTE G. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/theater/where-plays-escape-the-curse-of-the-unseen.html | Where Plays Escape The Curse of the Unseen | False | By Bruce Weber | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/the-pulitzer-prizes.html | The Pulitzer Prizes | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-memorials-rosenfeld-anne.html | Paid Notice: Memorials ROSENFELD, ANNE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/arts/rock-review-in-double-time-sex-and-death-and-punk-n-roll.html | ROCK REVIEW; In Double Time, Sex and Death and Punk 'n' Roll | False | By Kelefa Sanneh | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-friedman-doris.html | Paid Notice: Deaths FRIEDMAN, DORIS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/world/world-briefing-europe-spain-aznar-to-teach-at-georgetown.html | World Briefing | Europe: Spain: Aznar To Teach At Georgetown | False | By Dale Fuchs (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/science/l-endless-questions-on-estrogen-097489.html | Endless Questions on Estrogen | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/movies/new-dvd-s-family-togetherness-in-sitcomland.html | NEW DVD'S; Family Togetherness in Sitcomland | False | By Peter M. Nichols | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-823 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/weekinreview/searching-for-democracy-s-tagline.html | Searching for DemocracyÂ¯Âs Tagline | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/baseball-boone-may-return-to-yanks-as-their-second-baseman.html | BASEBALL; Boone May Return to Yanks As Their Second Baseman | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/international/middleeast/jordan-sentences-8-for-us-diplomats-killing.html | Jordan Sentences 8 for U.S. DiplomatÂ¯Âs Killing | False | By Neil MacFarquhar | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-kane-robert-dds.html | Paid Notice: Deaths KANE, ROBERT, DDS. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/l-the-war-and-how-we-got-there-096326.html | The War, and How We Got There | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/golf-game-not-membership-is-hot-topic-at-masters.html | GOLF; Game, Not Membership, Is Hot Topic at Masters | False | By Clifton Brown | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-gelb-richard-l.html | Paid Notice: Deaths GELB, RICHARD L | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/us/2004-campaign-vice-president-cheney-tax-plan-86-would-have-raised-gas-prices.html | THE 2004 CAMPAIGN: THE VICE PRESIDENT; Cheney Tax Plan From '86 Would Have Raised Gas Prices | False | By Richard A. Oppel Jr. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/public-lives-weighing-the-charges-against-a-governor.html | PUBLIC LIVES; Weighing the Charges Against a Governor | False | By Chris Hedges | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/arts/dance/classic-dances-performed-by-young-talent.html | Classic Dances Performed by Young Talent | False | By Jennifer Dunning | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/IHT-land-mines-letters-to-the-editor.html | Land mines : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/us/utility-could-have-halted-03-blackout-panel-says.html | Utility Could Have Halted '03 Blackout, Panel Says | False | By RICHARD PÃ‰rÃ©z-PEÃ±A | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/company-briefs-098922.html | COMPANY BRIEFS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-chanaud-raymond-j.html | Paid Notice: Deaths CHANAUD, RAYMOND J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/IHT-punishing-mugabe-letters-to-the-editor.html | Punishing Mugabe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/many-hospitals-resist-computerized-patient-care.html | Many Hospitals Resist Computerized Patient Care | False | By Milt Freudenheim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/obsessing-about-the-calendar.html | Obsessing About the Calendar | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/sports/transactions-099139.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/science/monkeys-for-research-much-coveted-and-hard-to-come-by.html | Monkeys for Research: Much Coveted, and Hard to Come By | False | By Carolyn Marshall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/nokia-expects-first-quarter-sales-decline-of-2.html | Nokia Expects First-Quarter Sales Decline of 2% | False | By Heather Timmons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/los-angeles-times-wins-5-pulitzer-prizes-and-wall-street-journal-wins-2.html | Los Angeles Times Wins 5 Pulitzer Prizes and Wall Street Journal Wins 2 | False | By David Carr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/style/IHT-vivacity-verve-vibrancy-vivier.html | Vivacity,verve, vibrancy,Vivier | False | By Suzy Menkes, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/health/personal-health-return-of-the-chickenpox-uglier-and-meaner.html | PERSONAL HEALTH; Return of the Chickenpox, Uglier and Meaner | False | By Jane E. Brody | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/something-solid-to-go-with-springs-frills.html | Something Solid to Go With Spring's Frills | False | By Cathy Horyn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-ludlow-g-richard-dick.html | Paid Notice: Deaths LUDLOW, G. RICHARD (DICK) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/international/rumsfeld-leaves-door-open-to-more-us-troops-for-iraq.html | Rumsfeld Leaves Door Open to More U.S. Troops for Iraq | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/arts/music/a-group-perseveres-after-losing-its-leader.html | A Group Perseveres After Losing Its Leader | False | By Ben Ratliff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/media/sketches-of-the-winners.html | Sketches of the Winners | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/corrections-098388.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/us/a-driver-comes-forward-after-a-deadly-hit-and-run.html | A Driver Comes Forward After a Deadly Hit-and-Run | False | By Sara Kennedy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/opinion/l-oil-for-food-program-085650.html | Oil-for-Food Program | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/classified/paid-notice-deaths-sussman-robert-m.html | Paid Notice: Deaths SUSSMAN, ROBERT M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/international/asia/beijing-moves-to-curb-hong-kongs-drive-for-democracy.html | Beijing Moves to Curb Hong KongÂ¯Âs Drive for Democracy | False | By Joseph Kahn Br / and Keith Bradsher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/nyregion/c-corrections-098418.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/us/the-2004-campaign-on-the-trail-president-makes-his-pitch-on-jobs-and-at-ballgame.html | THE 2004 CAMPAIGN: ON THE TRAIL; President Makes His Pitch, On Jobs and at Ballgame | False | By Neil A. Lewis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/credit-counselor-sued.html | Credit Counselor Sued | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-06 | 2004-04-06 | https://www.nytimes.com/2004/04/06/business/business-travel-on-the-road-calling-for-perspective-on-low-cost-airlines.html | BUSINESS TRAVEL: ON THE ROAD; Calling for Perspective On Low-Cost Airlines | False | By Joe Sharkey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/c-corrections-115606.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/IHT-many-want-nothing-to-do-with-iraq-spaniards-say-war-makes-them-a-target.html | Many want nothing to do with iraq :Spaniards say war makes them a target | False | By Katrin Bennhold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/lady-liberty-held-hostage.html | Lady Liberty Held Hostage | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-bernstein-gerson-gary-k.html | Paid Notice: Deaths BERNSTEIN, GERSON "GARY" K. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/sports-briefing-tv-sports-record-low-rating-for-final.html | SPORTS BRIEFING: TV SPORTS; Record Low Rating for Final | False | By Richard Sandomir | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/c-corrections-115592.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-sparks-harold-n.html | Paid Notice: Deaths SPARKS, HAROLD N. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/arts/the-modern-s-old-home-is-almost-habitable.html | The Modern's Old Home Is Almost Habitable | False | By Carol Vogel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/c-corrections-115576.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/the-struggle-for-iraq-ordeal-anxious-moments-in-grip-of-an-outlaw-iraqi-militia.html | THE STRUGGLE FOR IRAQ: ORDEAL; Anxious Moments in Grip Of an Outlaw Iraqi Militia | False | By John F. Burns | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/tennis-navratilova-beaten-in-singles.html | TENNIS; Navratilova Beaten in Singles | False | By Viv Bernstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/1-giving-retirees-a-fair-shake-112984.html | Giving Retirees a Fair Shake | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/new-worries-as-joblessness-rises-sharply-in-germany.html | New Worries As Joblessness Rises Sharply in Germany | False | By Eric Pfanner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/1-picturing-herself-slimmer-101567.html | Picturing Herself Slimmer | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/carnegie-deli-ordered-closed-for-violating-health-rules.html | Carnegie Deli Ordered Closed For Violating Health Rules | False | By Sabrina Tavernise | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/us/with-gas-prices-high-a-trickle-makes-an-oilman.html | With Gas Prices High, a Trickle Makes an Oilman | False | By Ralph Blumenthal | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/c-corrections-115622.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-young-robert-e-sr-bob.html | Paid Notice: Deaths YOUNG, ROBERT E., SR. (BOB) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/food-stuff-whetting-more-than-appetites-at-chelsea-market.html | FOOD STUFF; Whetting More Than Appetites at Chelsea Market | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/1-in-a-chaotic-iraq-who-will-govern-113131.html | In a Chaotic Iraq, Who Will Govern? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/1-those-cicadas-not-the-best-neighbors-but-102873.html | Those Cicadas! Not the Best Neighbors but . . . | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/sports-of-the-times-aaron-will-let-the-fans-judge-bonds.html | Sports of The Times; Aaron Will Let the Fans Judge Bonds | False | By Dave Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/just-browsing-when-the-cashier-is-you.html | JUST BROWSING; When The Cashier Is You | False | By William Grimes | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/metro-briefing-new-york-mineola-father-sentenced-in-son-s-death.html | Metro Briefing | New York: Mineola: Father Sentenced In Son's Death | False | By Stacy Albin (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/us/as-rice-testimony-nears-tone-remains-a-question.html | As Rice Testimony Nears, Tone Remains a Question | False | By David E. Sanger and Philip Shenon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/world-briefing-asia-afghanistan-jihad-against-drugs.html | World Briefing | Asia: Afghanistan: Jihad Against Drugs | False | By Carlotta Gall (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/1-giving-retirees-a-fair-shake-112968.html | Giving Retirees a Fair Shake | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/the-media-business-advertising-addenda-another-magazine-joins-the-c-mix.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Another Magazine Joins the 'C' Mix | False | By Raymond Hernandez and Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/international/europe/german-court-frees-911-suspect-pending-retrial.html | German Court Frees 9/11 Suspect Pending Retrial | False | By Richard Bernstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/the-media-business-advertising-addenda-fired-executive-sues-kirshenbaum-bond.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fired Executive Sues Kirshenbaum Bond | False | By Raymond Hernandez and Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/giving-retirees-a-fair-shake-6-letters.html | Giving Retirees a Fair Shake (6 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/behind-bars-but-kosher-inmates-celebrate-passover.html | Behind Bars, but Kosher: Inmates Celebrate Passover | False | By Marek Fuchs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/news-summary-110426.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/arts/hip-hop-review-that-man-in-a-mask-with-labyrinthine-rhymes-to-cast.html | HIP-HOP REVIEW; That Man in a Mask, With Labyrinthine Rhymes to Cast | False | By Kelefa Sanneh | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-botsford-ward.html | Paid Notice: Deaths BOTSFORD, WARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/metro-briefing-new-jersey-newark-man-sentenced-in-7-million-fraud.html | Metro Briefing | New Jersey: Newark: Man Sentenced In $7 Million Fraud | False | By Yaniv Gafner (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/world-briefing-asia-uzbekistan-bank-withdraws-aid.html | World Briefing | Asia: Uzbekistan: Bank Withdraws Aid | False | By Seth Mydans (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/baseball-one-sided-losses-to-the-devil-rays-disturb-mussina.html | BASEBALL; One-Sided Losses To the Devil Rays Disturb Mussina | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/us/data-crunchers-try-to-pinpoint-voters-politics.html | Data Crunchers Try to Pinpoint Voters' Politics | False | By Joyce Purnick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-bendixen-henrik-h.html | Paid Notice: Deaths BENDIXEN, HENRIK H. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/c-corrections-115550.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/how-many-stars-can-one-kitchen-take.html | How Many Stars Can One Kitchen Take? | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/IHT-1929the-alphabet-in-turkey-in-our-pages100-75-and-50-years-ago.html | 1929:The Alphabet in Turkey : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/judge-rejects-plea-deal-of-enron-figures-wife.html | Judge Rejects Plea Deal of Enron FigureÃ¢Âs Wife | False | By Kenneth N. Gilpin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/movies/film-review-personally-political-fallout-from-the-dirty-war.html | FILM REVIEW; Personally Political: Fallout From the 'Dirty War' | False | By A. O. Scott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/baseball-mets-fans-live-give-and-bleed.html | BASEBALL; Mets Fans Live, Give and Bleed | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/movies/film-review-pile-everybody-it-s-road-trip-time-another-family-starts-odyssey.html | FILM REVIEW; Pile in Everybody, It's Road Trip Time, As Another Family Starts an Odyssey | False | By A. O. Scott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/george-bamberger-80-pitching-coach-dies.html | George Bamberger, 80, Pitching Coach, Dies | False | By Richard Goldstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/juror-no-4-says-no-ok-sign-and-no-guilty-vote.html | Juror No. 4 Says No O.K. Sign and No Guilty Vote | False | By Andrew Ross Sorkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/frank-a-sieverts-70-specialist-in-refugee-issues-at-state-dept.html | Frank A. Sieverts, 70, Specialist In Refugee Issues at State Dept. | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/the-chef-charles-phan-the-flavors-of-vietnam-captured-in-a-pot.html | THE CHEF/Charles Phan; The Flavors of Vietnam, Captured in a Pot | False | By Mark Bittman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/recipe-vanillabraised-carrots-and-turnips.html | Recipe: Vanilla-Braised Carrots and Turnips | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/business-digest-112283.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/food-stuff-to-cook-the-egg-first-crack-the-book.html | FOOD STUFF; To Cook the Egg, First Crack the Book | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/food-stuff-taste-and-take-out-at-a-wine-shop.html | FOOD STUFF; Taste And Take Out At a Wine Shop | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/the-media-business-advertising-addenda-havas-plans-to-sell-two-thirds-of-wcrs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Havas Plans to Sell Two-Thirds of WCRS | False | By Raymond Hernandez and Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/trading-in-lies-some-informers-build-cases-for-prosecutors.html | Trading in Lies, Some Informers Build Cases For Prosecutors | False | By William Glaberson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/in-a-chaotic-iraq-who-will-govern-113107.html | In a Chaotic Iraq, Who Will Govern? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/national/california-voters-reject-walmart-initiative.html | California Voters Reject Wal-Mart Initiative | False | By John M. Broder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/alan-levy-72-author-and-editor-of-prague-post.html | Alan Levy, 72, Author and Editor of Prague Post | False | By Wolfgang Saxon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/recipe-marie-louises-rice-pudding.html | Recipe: Marie LouiseÂ¬Âs Rice Pudding | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/technology-in-a-surprise-nokia-warns-that-its-sales-will-be-down.html | TECHNOLOGY; In a Surprise, Nokia Warns That Its Sales Will Be Down | False | By Barnaby J. Feder and Heather Timmons | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-lawrence-h-sherwood-md.html | Paid Notice: Deaths LAWRENCE, H. SHERWOOD, M.D. | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-khan-karen.html | Paid Notice: Deaths KHAN, KAREN | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/l-lighten-up-it-s-not-so-easy-113034.html | Lighten Up? It's Not So Easy | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/detained-by-militiamen.html | Detained by Militiamen | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/public-lives-the-real-world-in-real-life-can-be-redefining.html | PUBLIC LIVES; The Real World, in Real Life, Can Be Redefining | False | By Lynda Richardson | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/us/passenger-dies-as-train-derails-in-mississippi.html | Passenger Dies As Train Derails In Mississippi | False | By Sabrina Tavernise | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/us/kobe-bryant-says-he-too-wants-an-early-trial-in-his-rape-case.html | Kobe Bryant Says He Too Wants An Early Trial In His Rape Case | False | By Mindy Sink | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-memorials-kempler-edward.html | Paid Notice: Memorials KEMPLER, EDWARD | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/ncaa-women-s-final-4-uconn-fans-have-reasons-to-rejoice.html | N.C.A.A. | Women's Final 4; UConn Fans Have Reasons To Rejoice | False | By Avi Salzman | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/us/national-briefing-southwest-new-mexico-brushing-up-on-protocol.html | National Briefing | Southwest: New Mexico: Brushing Up On Protocol | False | By Mindy Sink (NYT) | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-bernfeld-herbert.html | Paid Notice: Deaths BERNFELD, HERBERT | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/conservatives-rare-foe-a-republican-state-senator.html | Conservatives' Rare Foe: A Republican State Senator | False | By Michael Cooper and David D. Kirkpatrick | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/politics/trail/frists-got-the-cards-but-he-aint-betting-the-senate.html | Frist's Got the Cards, but He Ain't Betting the Senate | False | By Carl Hulse | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/IHT-german-numbers-darken-euro-zones-outlook.html | German numbers darken euro zone's outlook | False | By Eric Pfanner, International Herald Tribune | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/countdown-to-reform.html | Countdown to Reform | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/arts/dance-review-letting-minds-flow-unfettered-as-bodies-move-to-bold-rhythms.html | DANCE REVIEW; Letting Minds Flow Unfettered, As Bodies Move to Bold Rhythms | False | By Anna Kisselgoff | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/angry-investors-of-eurotunnel-move-to-replace-its-directors.html | Angry Investors Of Eurotunnel Move to Replace Its Directors | False | By Floyd Norris | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-berg-sr-majella-rshm.html | Paid Notice: Deaths BERG, SR. MAJELLA, RSHM | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/europe-trying-to-act-first-against-terrorist-networks.html | Europe Trying to Act First Against Terrorist Networks | False | By Patrick E. Tyler | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/IHT-french-shareholder-leads-successful-bid-against-directors-managers.html | French shareholder leads successful bid against directors : Managers concede defeat at Eurotunnel | False | By Floyd Norris, International Herald Tribune | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/lighten-up-it-s-not-so-easy-2-letters.html | Lighten Up? ItÂ¬Âs Not So Easy (2 Letters) | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-follek-ruth.html | Paid Notice: Deaths FOLLEK, RUTH | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/l-lighten-up-it-s-not-so-easy-113018.html | Lighten Up? It's Not So Easy | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-longo-david-charles.html | Paid Notice: Deaths LONGO, DAVID CHARLES | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/IHT-soccer-adu-the-prodigy-must-grow-up-in-the-spotlight.html | SOCCER : Adu the prodigy must grow up in the spotlight | False | By Rob Hughes, International Herald Tribune | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-finkelstein-sandra.html | Paid Notice: Deaths FINKELSTEIN, SANDRA | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-richardson-george-o-jr.html | Paid Notice: Deaths RICHARDSON, GEORGE O., JR. | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/us/national-briefing-south-georgia-case-on-evolution-stickers.html | National Briefing | South: Georgia: Case On Evolution Stickers | False | By Ariel Hart (NYT) | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/25-and-under-an-uncompromising-position-on-the-middle-east.html | $25 AND UNDER; An Uncompromising Position on the Middle East | False | By Eric Asimov | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/style/japanese-star-hopes-to-rock-the-us.html | Japanese star hopes to rock the U.S. | False | By Steve McClure, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/arts/history-channel-apologizes.html | History Channel Apologizes | False | By Bruce Weber | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/recipe-grapefruit-and-jicama-salad.html | Recipe: Grapefruit and Jicama Salad | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/ncaa-women-s-final-4-the-same-campus-but-different-worlds.html | N.C.A.A. | Women's Final 4; The Same Campus, But Different Worlds | False | By Joe Drape | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/IHT-in-the-arena-thorpes-olympic-slip-sends-rival-on-a-guilt-trip.html | In The Arena : Thorpe's Olympic slip sends rival on a guilt trip | False | By Christopher Clarey, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/the-media-business-advertising-nielsen-delays-new-method-of-tracking-in-new-york.html | THE MEDIA BUSINESS: ADVERTISING; Nielsen Delays New Method Of Tracking In New York | False | By By Raymond Hernandez and Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/world-briefing-asia-sri-lanka-new-prime-minister.html | World Briefing | Asia: Sri Lanka: New Prime Minister | False | By Amy Waldman (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/labor-s-lost-jobs.html | Labor's Lost Jobs | False | By Tim Kane | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/commercial-real-estate-new-gateway-to-denver-is-planned-near-airport.html | COMMERCIAL REAL ESTATE; New Gateway To Denver Is Planned Near Airport | False | By Terry Pristin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/peril-in-sudan.html | Peril in Sudan | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/IHT-1904guides-for-the-lonely-in-our-pages100-75-and-50-years-ago.html | 1904Guides for the Lonely : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/a-vanishing-has-a-family-still-asking-questions.html | A Vanishing Has a Family Still Asking Questions | False | By Patrick Healy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/l-in-a-chaotic-iraq-who-will-govern-113085.html | In a Chaotic Iraq, Who Will Govern? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/two-front-insurgency.html | Two-Front Insurgency | False | By William Safire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/arts/opera-review-un-ballo-in-sweden-as-verdi-intended-and-censors-forbade.html | OPERA REVIEW; 'Un Ballo' in Sweden, as Verdi Intended and Censors Forbade | False | By Anne Midgette | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/rescuing-the-triangle-that-got-lost-in-the-midst-of-times-square.html | Rescuing the Triangle That Got Lost in the Midst of Times Square | False | By James Barron | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-gelb-richard-l.html | Paid Notice: Deaths GELB, RICHARD L. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/baseball-marlins-win-amid-stadium-uncertainty.html | BASEBALL; Marlins Win Amid Stadium Uncertainty | False | By Charlie Nobles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/world-briefing-europe-georgia-russian-general-wounded-in-attack.html | World Briefing | Europe: Georgia: Russian General Wounded In Attack | False | By Seth Mydans (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/us/kerry-cites-growing-deficit-in-scaling-back-proposals.html | Kerry Cites Growing Deficit in Scaling Back Proposals | False | By Katharine Q. Seelye and Neil A. Lewis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/chancing-it-at-the-wheel.html | Chancing It at the Wheel | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/leader-of-russian-republic-narrowly-escapes-assassination.html | Leader of Russian Republic Narrowly Escapes Assassination | False | By Steven Lee Myers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/golf-the-masters-where-a-short-putt-can-turn-into-a-chip.html | GOLF; The Masters: Where a Short Putt Can Turn Into a Chip | False | By Clifton Brown | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/theater/theater-review-after-defeat-before-slavery-steeping-civilization-s-tatters.html | THEATER REVIEW; After Defeat, Before the Slavery, Steeping in Civilization's Tatters | False | By Margo Jefferson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/about-new-york-playing-a-new-york-oddball-wait-is-he-playing.html | About New York; Playing a New York Oddball (Wait, Is He Playing?) | False | By Dan Barry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/world-briefing-middle-east-iran-speedier-nuclear-cooperation-vowed.html | World Briefing | Middle East: Iran: Speedier Nuclear Cooperation Vowed | False | By Nazila Fathi (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/arts/metropolitan-opera-review-yearning-for-mideast-peace-with-nod-italian-strife.html | METROPOLITAN OPERA REVIEW; Yearning for Mideast Peace (With a Nod to Italian Strife) | False | By Anthony Tommasini | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/style/IHT-vocals-to-go-go.html | Vocals to go go | False | By Mike Zwerin, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/theater/a-fledgling-williams-play-flies-to-the-stage.html | A Fledgling Williams Play Flies to the Stage | False | By Mel Gussow | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-kane-robert-dds.html | Paid Notice: Deaths KANE, ROBERT, DDS. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/qantas-airways-discloses-plan-for-low-cost-singapore-carrier.html | Qantas Airways Discloses Plan For Low-Cost Singapore Carrier | False | By Wayne Arnold | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/kennedy-demands-full-funding-for-school-bill.html | Kennedy Demands Full Funding for School Bill | False | By Diana Jean Schemo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/wine-talk-a-twilight-nightcap-with-alistair-cooke.html | WINE TALK; A Twilight Nightcap With Alistair Cooke | False | By Frank J. Prial | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/at-the-nations-table-by-the-river-the-herring-crunch.html | AT THE NATION'S TABLE; By the River, the Herring Crunch | False | By Dana Bowen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/shortage-makes-vanilla-as-precious-as-gold.html | Shortage Makes Vanilla as Precious as Gold | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/IHT-1954us-wont-use-hbomb-in-our-pages100-75-and-50-years-ago.html | 1954:U.S. Won't Use H-Bomb : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/national/national-briefing-south.html | National Briefing: South | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/baseball-giants-give-pettitte-rude-welcome-to-houston-and-national-league.html | BASEBALL; Giants Give Pettitte Rude Welcome To Houston and National League | False | By Jack Curry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/l-giving-retirees-a-fair-shake-112950.html | Giving Retirees a Fair Shake | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/arts/music/a-blend-of-exasperation-exhaustion-and-bravado.html | A Blend of Exasperation, Exhaustion and Bravado | False | By Jon Pareles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/technology/yahoos-first-quarter-profit-doubles.html | Yahoo's First-Quarter Profit Doubles | False | By Saul Hansell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/struggle-for-iraq-combat-up-12-marines-die-raid-their-base-fierce-fighting.html | THE STRUGGLE FOR IRAQ: COMBAT; Up to 12 Marines Die in Raid on Their Base As Fierce Fighting Spreads to 6 Iraqi Cities | False | By Jeffrey Gettleman and Douglas Jehl | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/arts/dance/a-new-interpretation-told-with-conviction.html | A New Interpretation, Told With Conviction | False | By Jack Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/books/books-of-the-times-another-tale-of-sex-politics-hollywood-and-particle-physics.html | BOOKS OF THE TIMES; Another Tale of Sex, Politics, Hollywood and Particle Physics | False | By Janet Maslin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/c-corrections-115541.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/metro-briefing-new-york-manhattan-water-rate-increase-proposed.html | Metro Briefing | New York: Manhattan: Water Rate Increase Proposed | False | By Anthony Depalma (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-taras-john.html | Paid Notice: Deaths TARAS, JOHN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/pressure-builds-on-mexican-banks-to-ease-credit.html | Pressure Builds on Mexican Banks to Ease Credit | False | By Elisabeth Malkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/the-struggle-for-iraq-uprising-at-word-of-us-foray-a-baghdad-militia-erupts.html | THE STRUGGLE FOR IRAQ: UPRISING; At Word of U.S. Foray, a Baghdad Militia Erupts | False | By Jeffrey Gettleman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/uneasy-greeks-focus-on-olympic-safety.html | Uneasy Greeks Focus on Olympic Safety | False | By Clifford J. Levy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/c-corrections-115584.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/movies/critics-notebook-from-village-huts-to-the-cosmos-filmmakers-on-africa.html | CRITIC'S NOTEBOOK; From Village Huts to the Cosmos: Filmmakers on Africa | False | By Elvis Mitchell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/IHT-globalist-when-india-and-pakistan-play-ball-the-planet-smiles.html | Globalist : When India and Pakistan play ball, the planet smiles | False | By Roger Cohen, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/motor-vehicle-related-deaths-will-increase-study-predicts.html | Motor-Vehicle-Related Deaths Will Increase, Study Predicts | False | By Matthew L. Wald | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/l-terrorist-money-trail-102199.html | Terrorist Money Trail | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/us/indian-fund-investigator-angrily-quits.html | Indian Fund Investigator Angrily Quits | False | By John Files | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/mattress-placed-by-stove-is-viewed-as-cause-of-fire-that-killed-3-in-yonkers.html | Mattress Placed by Stove Is Viewed as Cause of Fire That Killed 3 in Yonkers | False | By Jason George | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/the-struggle-for-iraq-strategy-us-says-it-will-move-gingerly-against-sadr.html | THE STRUGGLE FOR IRAQ: STRATEGY; U.S. Says It Will Move Gingerly Against Sadr | False | By Douglas Jehl | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/transactions-112593.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/pro-basketball-pacers-put-on-clinic-for-thomas-and-knicks.html | PRO BASKETBALL; Pacers Put On Clinic For Thomas and Knicks | False | By Pat Borzi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/movies/hollywood-competes-with-street-russia-combat-rampant-dvd-piracy-us-film.html | Hollywood Competes With the Street in Russia; To Combat Rampant DVD Piracy, U.S. Film Companies Cut Prices | False | By Erin E. Arvedlund | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/recipe-shrimp-with-vanilla.html | Recipe: Shrimp With Vanilla | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/sports-of-the-times-ball-always-in-taurasi-s-safe-hands.html | Sports of The Times; Ball Always in Taurasi's Safe hands | False | By Harvey Araton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/hong-kong-reformers-protest-election-rule.html | Hong Kong Reformers Protest Election Rule | False | By Joseph Kahn and Keith Bradsher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/as-nato-grows-so-do-russia-s-worries.html | As NATO Grows, So Do Russia's Worries | False | By Sergei Ivanov | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/after-nine-terms-an-upstate-congressman-says-he-is-ready-to-retire.html | After Nine Terms, an Upstate Congressman Says He Is Ready To Retire | False | By Michelle York | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/letter-from-asia-the-aussie-allies-a-testing-time-is-coming.html | LETTER FROM ASIA; The Aussie Allies: A Testing Time Is Coming | False | By Jane Perlez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/world-briefing-americas-venezuela-aide-quits-over-chavez-comments.html | World Briefing | Americas: Venezuela: Aide Quits Over Chávez Comments | False | By Juan Forero (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/metro-briefing-new-york-brooklyn-health-study-for-9-11-workers.html | Metro Briefing | New York: Brooklyn: Health Study For 9/11 Workers | False | By William K. Rashbaum (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/metro-briefing-new-jersey-trenton-state-landmarks-plantation-site.html | Metro Briefing | New Jersey: Trenton: State Landmarks Plantation Site | False | By Stacy Albin (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/slice-a-tomato-thin-it-gets-all-sloppy-right-wrong.html | Slice a Tomato Thin, It Gets All Sloppy, Right? Wrong | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/new-fire-engine-on-its-way-to-queens-catches-fire-delaying-traffic-on-si.html | New Fire Engine on Its Way to Queens Catches Fire, Delaying Traffic on S.I. | False | By Sabrina Tavernise | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/1-giving-retirees-a-fair-shake-112976.html | Giving Retirees a Fair Shake | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/the-struggle-for-iraq-justice-iraqis-meet-with-war-crimes-trial-experts.html | THE STRUGGLE FOR IRAQ: JUSTICE; Iraqis Meet With War Crimes Trial Experts | False | By Marlise Simons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/company-briefs-115436.html | COMPANY BRIEFS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/police-seek-2-men-in-rape-robbery-and-abduction-of-2-women.html | Police Seek 2 Men in Rape, Robbery and Abduction of 2 Women | False | By Shaila K. Dewan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/international/middleeast/us-to-raise-size-of-iraq-force-some-troops-to-stay.html | U.S. to Raise Size of Iraq Force; Some Troops to Stay Longer | False | By David Stout and Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/recipe-pork-clay-pot.html | Recipe: Pork Clay Pot | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/china-is-paying-a-price-of-modernization-more-beggars.html | China Is Paying a Price of Modernization: More Beggars | False | By Jim Yardley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/burk-changes-tactic-to-fight-men-only-rule.html | Burk Changes Tactic to Fight Men-Only Rule | False | By Frank Litsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/studies-in-chicago-fault-policy-of-holding-back-3rd-graders.html | Studies in Chicago Fault Policy of Holding Back 3rd Graders | False | By David M. Herszenhorn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/1-in-a-chaotic-iraq-who-will-govern-113115.html | In a Chaotic Iraq, Who Will Govern? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/c-corrections-115614.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/the-media-business-advertising-addenda-accounts-114871.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Raymond Hernandez and Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/1-giving-retirees-a-fair-shake-112933.html | Giving Retirees a Fair Shake | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-russano-maddeline.html | Paid Notice: Deaths RUSSANO, MADDELINE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/IHT-arab-summit-meeting-letters-to-the-editor.html | Arab summit meeting : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/world-business-briefing-asia-japan-economic-index-rises.html | World Business Briefing | Asia: Japan: Economic Index Rises | False | By Todd Zaun (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/the-minimalist-just-mad-about-saffron.html | THE MINIMALIST; Just Mad About Saffron | False | By Mark Bittman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/IHT-meanwhile-oligarch-in-sackcloth.html | MEANWHILE : Oligarch in sackcloth | False | By Serge Schmemann, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/indonesia-president-s-party-loses-ground-in-election.html | Indonesia President's Party Loses Ground in Election | False | By Jane Perlez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/jordan-sentences-8-militants-linked-to-qaeda-to-death.html | Jordan Sentences 8 Militants, Linked To Qaeda, to Death | False | By Neil MacFarquhar | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/pro-basketball-loss-is-victory-as-kidd-and-martin-return.html | PRO BASKETBALL; Loss Is Victory as Kidd and Martin Return | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/baseball-red-sox-are-in-good-hands-with-schilling-on-the-mound.html | BASEBALL; Red Sox Are in Good Hands With Schilling on the Mound | False | By Damon Hack | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-smith-william-w.html | Paid Notice: Deaths SMITH, WILLIAM W. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/on-education-taking-science-lab-on-the-road-and-bringing-some-magic-too.html | ON EDUCATION; Taking Science Lab on the Road, And Bringing Some Magic, Too | False | By Michael Winerip | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-memorials-megyesi-klara-md.html | Paid Notice: Memorials MEGYESI, KLARA, MD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/boldface-names-112380.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-shawn-catherine-aka-schwartz.html | Paid Notice: Deaths SHAWN, CATHERINE (AKA SCHWARTZ) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/car-kills-bronx-pedestrian-police-say-driver-was-drunk.html | Car Kills Bronx Pedestrian; Police Say Driver Was Drunk | False | By Sherri Day | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-spitzer-kurt.html | Paid Notice: Deaths SPITZER, KURT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/worldbusiness/IHT-the-workplace-where-ban-on-smoking-drifts-away.html | THE WORKPLACE : Where ban on smoking drifts away | False | By Doreen Carvajal, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/rediscovering-forgotten-woman-big-middle-age-demand-for-not-so-revealing-but.html | Rediscovering the Forgotten Woman; A Big Middle-Age Demand for the Not So Revealing but Still Stylish | False | By Tracie Rozhon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-bradin-james-j.html | Paid Notice: Deaths BRADIN, JAMES J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-leiner-jerome-jerry.html | Paid Notice: Deaths LEINER, JEROME (JERRY) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/inside-112780.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/since-94-horror-rwandans-turn-toward-islam.html | Since '94 Horror, Rwandans Turn Toward Islam | False | By Marc Lacey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/IHT-sanctions-on-myanmar-letters-to-the-editor.html | Sanctions on Myanmar : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/market-place-news-corp-plans-to-follow-its-chief-to-the-united-states.html | MARKET PLACE; News Corp. Plans to Follow Its Chief to the United States | False | By Geraldine Fabrikant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/theater/robert-wilson-illuminates-indonesian-creation-myth.html | Robert Wilson Illuminates Indonesian Creation Myth | False | By Wayne Arnold | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/international/europe/us-out-to-keep-its-athletes-worryfree.html | U.S. Out to Keep Its Athletes Worry-Free | False | By Liz Robbins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/lithuanian-parliament-removes-country-s-president-after-casting-votes-three.html | Lithuanian Parliament Removes Country's President After Casting Votes on Three Charges | False | By Steven Lee Myers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/IHT-kyoto-in-an-election-year-letters-to-the-editor.html | Kyoto in an election year : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/us/national-briefing-southwest-texas-foster-care-is-called-failure.html | National Briefing | Southwest: Texas: Foster Care Is Called Failure | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/world/plane-wreck-of-the-author-of-prince-is-discovered.html | Plane Wreck Of the Author Of 'Prince' Is Discovered | False | By Agence France-Presse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/international/asia/afghan-army-sending-troops-to-conflictridden-north.html | Afghan Army Sending Troops to Conflict-Ridden North | False | By Carlotta Gall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/city-decides-abuse-victim-is-not-to-blame.html | City Decides Abuse Victim Is Not to Blame | False | By Robin Pogrebin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/the-abortion-question.html | The Abortion Question | False | By Nicholas D. Kristof | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/noses-seek-wine-geekdom-s-biggest-prize.html | Noses Seek Wine Geekdom's Biggest Prize | False | By Sam Perkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/worldbusiness/IHT-qantas-joins-venture-for-a-lowfare-carrier.html | Qantas joins venture for a low-fare carrier : Singapore helps form new airline | False | By Wayne Arnold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/IHT-in-italy-bossi-rallies-and-loyalists-rejoice-separatist-recovering-from.html | In Italy, Bossi rallies and loyalists rejoice : Separatist recovering from coma | False | By Elisabetta Povoledo, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/l-giving-retirees-a-fair-shake-112941.html | Giving Retirees A Fair Shake | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/us/minimal-benefit-is-seen-in-drugs-for-alzheimer-s.html | MINIMAL BENEFIT IS SEEN IN DRUGS FOR ALZHEIMER'S | False | By Denise Grady | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-altus-abraham.html | Paid Notice: Deaths ALTUS, ABRAHAM | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/technology-briefing-telecommunications-i2-and-china-unicom-form-joint-venture.html | Technology Briefing | Telecommunications: I2 And China Unicom Form Joint Venture | False | By Ken Belson (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-memorials-hanley-charles-j.html | Paid Notice: Memorials HANLEY, CHARLES J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/a-bit-of-arthritis-aside-an-old-fireboat-is-fitted-for-the-future.html | A Bit of Arthritis Aside, an Old Fireboat is Fitted for the Future | False | By Ian Urbina | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-823 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/quotation-of-the-day-110108.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/restaurants-a-new-chef-and-a-fresh-start.html | RESTAURANTS; A New Chef and a Fresh Start | False | By Amanda Hesser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/commercial-real-estate-regional-market-westchester-canyons-manhattan-serene-old.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Westchester; From Canyons of Manhattan To Serene Old Haunt of I.B.M. | False | By Elsa Brenner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/ncaa-women-s-championship-game-second-one-s-good-too-uconn-women-join-men-champs.html | N.C.A.A. | Women's Championship Game; And the Second One's Good, Too: UConn Women Join Men as Champs | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/international/europe/15year-sentence-for-russian-scientist-convicted-as-us.html | 15-Year Sentence for Russian Scientist Convicted as U.S. Spy | False | By Seth Mydans | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/international/middleeast/us-increases-efforts-to-put-down-sunni-and-shiite.html | U.S. Increases Efforts to Put Down Sunni and Shiite Combatants | False | By Christine Hauser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/baseball-smashing-start-for-mets-begins-on-the-first-pitch.html | BASEBALL; Smashing Start For Mets Begins On The First Pitch | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/l-in-a-chaotic-iraq-who-will-govern-113123.html | In a Chaotic Iraq, Who Will Govern? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/top-design-firms-want-to-aid-in-trade-center-memorial.html | Top Design Firms Want to Aid in Trade Center Memorial | False | By David W. Dunlap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/us/looking-for-friendly-overseas-base-pentagon-finds-it-already-has-one.html | Looking for Friendly Overseas Base, Pentagon Finds It Already Has One | False | By James Brooke | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/classified/paid-notice-deaths-ash-arthur.html | Paid Notice: Deaths ASH, ARTHUR | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/iraq-needs-a-credible-un.html | Iraq Needs a Credible U.N. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/dining/food-stuff-slice-a-tomato-thin-it-gets-all-sloppy-right-wrong.html | FOOD STUFF; Slice a Tomato Thin, It Gets All Sloppy, Right? Wrong | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/sports/sports-of-the-times-mays-is-there-for-bonds-but-won-t-step-on-toes.html | Sports of The Times; Mays Is There for Bonds But Won't Step on Toes | False | By William C. Rhoden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/arts/music/a-quotphoenixquot-rises-from-the-west-coast.html | A "Phoenix" Rises, From the West Coast | False | By Jeremy Eichler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/parking-rules-112127.html | Parking Rules | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/l-wild-savage-not-rome-104744.html | 'Wild, Savage': Not Rome | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/nyregion/c-corrections-115568.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/opinion/in-a-chaotic-iraq-who-will-govern-5-letters.html | In a Chaotic Iraq, Who Will Govern? (5 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/us/white-house-minimized-the-risks-of-mercury-in-proposed-rules-scientists-say.html | White House Minimized the Risks of Mercury in Proposed Rules, Scientists Say | False | By Jennifer 8. Lee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-07 | 2004-04-07 | https://www.nytimes.com/2004/04/07/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | By The New York Times | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/l-cheaper-recycling-costs-121703.html | Cheaper Recycling Costs | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/budget-panel-urges-mayor-to-drop-plan-for-rebate.html | Budget Panel Urges Mayor To Drop Plan For Rebate | False | By Mike McIntire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-pollack-roy-md.html | Paid Notice: Deaths POLLACK, ROY, M.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/when-the-edge-moved-to-the-middle.html | When the Edge Moved to the Middle | False | By Thurston Moore | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/john-kerry-fiscal-conservative.html | John Kerry, Fiscal Conservative | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/hockey/denver-and-maine-advance-to-ncaa-hockey-final.html | Denver and Maine Advance to N.C.A.A. Hockey Final | False | By Mark Scheerer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/world/uzbeks-anger-at-rulers-boils-over.html | Uzbeks' Anger at Rulers Boils Over | False | By Seth Mydans | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/news-watch-security-an-invisibility-cloak-for-files-unlocks-with-a-portable-key.html | NEWS WATCH: SECURITY; An Invisibility Cloak for Files Unlocks With a Portable Key | False | By Thomas J. Fitzgerald | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/house-proud-decorating-dream-born-in-the-barn.html | HOUSE PROUD; Decorating Dream, Born in the Barn | False | By Claudia Steinberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/c-corrections-130192.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/l-no-winners-in-child-labor-121240.html | No Winners in Child Labor | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/books/books-of-the-times-hark-abused-punctuation-this-writer-feels-your-pain.html | BOOKS OF THE TIMES; Hark, Abused Punctuation: This Writer Feels-your-pain.html | False | By Janet Maslin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/australia-feeling-nervous-as-its-dollar-soars.html | Australia Feeling Nervous as Its Dollar Soars | False | By Karen Middleton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/l-it-s-my-music-and-i-ll-buy-if-i-want-to-128597.html | It's My Music and I'll Buy if I Want to . . . | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/the-space-for-sale-yankees.html | The (Space for Sale) Yankees | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-muroff-dr-melvin.html | Paid Notice: Deaths MUROFF, DR. MELVIN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/politics/trail/even-as-rice-testifies-senators-weigh-in-on-sept-11.html | Even as Rice Testifies, Senators Weigh In on Sept. 11 | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/IHT-meanwhile-a-brazilian-village-17-years-later.html | MEANWHILE : A Brazilian village, 17 years later | False | By Jonathan Power, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/german-central-banker-under-pressure-takes-leave-of-absence.html | German Central Banker, Under Pressure, Takes Leave of Absence | False | By Mark Landler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/turf-a-blacklist-for-renters.html | TURF; A Blacklist For Renters | False | By Motoko Rich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/us/illinois-tells-mormons-it-regrets-expulsion.html | Illinois Tells Mormons It Regrets Expulsion | False | By Melissa Sanford | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/block-that-ring-tone.html | Block That Ring Tone! | False | By Sam Lubell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/politics/despite-panel-leaders-appeal-partisanship-seeps-through.html | Despite Panel Leader's Appeal, Partisanship Seeps Through | False | By Terence Neilan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/us/kerry-says-his-economic-plan-calls-for-federal-spending-caps-clinton-era-rules.html | Kerry Says His Economic Plan Calls for Federal Spending Caps and Clinton-Era Rules | False | By Katharine Q. Seelye | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-fett-herbert-c-jr-md.html | Paid Notice: Deaths FETT, HERBERT C., JR., MD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/transactions-130206.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/the-iraqi-inversion.html | The Iraqi Inversion | False | By Maureen Dowd | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/IHT-1954viet-nam-deal-gloomy-in-our-pages100-75-and-50-years-ago.html | 1954:Viet Nam Deal Gloomy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-blauhut-donald-david.html | Paid Notice: Deaths BLAUHUT, DONALD DAVID | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/friends-missing-in-action.html | Friends Missing in Action | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/c-corrections-130168.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/arts/bridge-once-the-lead-missed-the-boat-7-minor-suit-ruffs-would-win.html | BRIDGE; Once the Lead Missed the Boat, 7 Minor-Suit Ruffs Would Win | False | By Alan Truscott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/l-as-iraq-toll-rises-what-s-a-superpower-to-do-128791.html | As Iraq Toll Rises, What's a Superpower to Do? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/911-survivors-see-hearing-from-varying-angles.html | 9/11 Survivors See Hearing From Varying Angles | False | By Michael Janofsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/japan-showing-signs-that-recovery-may-last.html | Japan Showing Signs That Recovery May Last | False | By Todd Zaun | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/world/the-struggle-for-iraq-the-military-us-may-delay-departure-of-some-troops-in-iraq.html | THE STRUGGLE FOR IRAQ: THE MILITARY; U.S. May Delay Departure Of Some Troops in Iraq | False | This article was reported and written by Douglas Jehl, Eric Schmitt, and David E. Sanger. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/sports-briefing-hockey-unfamiliar-lineup-for-the-frozen-four.html | SPORTS BRIEFING: HOCKEY; Unfamiliar Lineup for the Frozen Four | False | By Mark Scheerer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/c-corrections-130109.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/IHT-madrid-train-bombing-suspects-jailed.html | Madrid train bombing suspects jailed | False | By Katrin Bennhold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/IHT-violence-in-kosovo-letters-to-the-editor-90732325247.html | Violence in Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/world/world-briefing-americas-canada-sale-of-baby-walkers-banned.html | World Briefing | Americas: Canada: Sale Of Baby Walkers Banned | False | By Clifford Krauss (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/us/national-briefing-southwest-texas-arrest-in-smuggling-case.html | National Briefing | Southwest: Texas: Arrest In Smuggling Case | False | By Steve Barnes | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/are-there-any-iraqis-in-iraq.html | Are There Any Iraqis In Iraq? | False | By Thomas L. Friedman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/c-corrections-130150.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/politics/testimony-of-condoleezza-rice-before-911-commission-20040408900585527730.html | Testimony of Condoleezza Rice Before 9/11 Commission | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-823 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/economic-scene-stock-options-are-still-gamble-but-size-pot-may-soon-be-clearer.html | Economic Scene; Stock options are still a gamble, but the size of the pot may soon be clearer. | False | By Hal R. Varian | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/h-sherwood-lawrence-87-immunology-pioneer.html | H. Sherwood Lawrence, 87, Immunology Pioneer | False | By Lawrence K. Altman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/connections-from-cablevision-another-way-to-carry-your-voice.html | Connections; From Cablevision, Another Way to Carry Your Voice | False | By David Pogue | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/state-of-the-art-cut-rate-calling-by-way-of-the-net.html | STATE OF THE ART; Cut-Rate Calling, By Way of the Net | False | By David Pogue | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/connecticut-relishes-its-moment-in-the-sun.html | Connecticut Relishes Its Moment In the Sun | False | By Stacey Stowe | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/world/larisa-bogoraz-soviet-dissident-dies-at-74.html | Larisa Bogoraz, Soviet Dissident, Dies at 74 | False | By Seth Mydans | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/us/battles-in-iraq-bring-problems-for-bush-and-kerry-as-well.html | Battles in Iraq Bring Problems for Bush and Kerry as Well | False | By Adam Nagourney and Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-erlanger-martin-s.html | Paid Notice: Deaths ERLANGER, MARTIN S. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/c-corrections-130133.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/china-as-summer-nears-braces-for-power-shortages.html | China, as Summer Nears, Braces for Power Shortages | False | By Chris Buckley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/currents-glassware-seen-at-fine-tables-handsome-and-sturdy-sons-of-measuring-cup.html | CURRENTS: GLASSWARE; Seen at Fine Tables: Handsome and Sturdy Sons of Measuring Cup | False | By Stephen Traffinger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-bronsther-burt-md.html | Paid Notice: Deaths BRONSTHER, BURT, M.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/us/sharp-tongued-ex-senator-back-in-spotlight-with-tough-questions-for-rice.html | Sharp-Tongued Ex-Senator Back in Spotlight With Tough Questions for Rice | False | By Michael Janofsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/technology-ibm-plans-to-buy-an-indian-owner-of-call-centers.html | TECHNOLOGY; I.B.M. Plans to Buy An Indian Owner Of Call Centers | False | By Saritha Rai | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/us/struggle-for-iraq-homefront-close-base-marines-pride-mixes-with-anxiety.html | THE STRUGGLE FOR IRAQ: THE HOMEFRONT; Close to Base Of Marines, Pride Mixes With Anxiety | False | By Charlie LeDuff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/in-google-we-trust-when-the-subject-is-e-mail-maybe-not.html | In Google We Trust? When the Subject is E-Mail, Maybe Not | False | By Katie Hafner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/c-corrections-130095.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/theater/theater-review-a-silk-purse-of-a-different-ilk-and-this-one-s-deadly.html | THEATER REVIEW; A Silk Purse of a Different Ilk, and This One's Deadly | False | By Margo Jefferson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/as-iraq-toll-rises-whats-a-superpower-to-do-8-letters.html | As Iraq Toll Rises, What's a Superpower to Do? (8 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/world-business-briefing-australia-technology-acquisition.html | World Business Briefing | Australia: Technology Acquisition | False | By Wayne Arnold (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-waller-wilhelmine-stewart-kirby.html | Paid Notice: Deaths WALLER, WILHELMINE STEWART KIRBY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/us/national-briefing-northwest-alaska-accord-on-disabled-students.html | National Briefing | Northwest: Alaska: Accord On Disabled Students | False | By Tamar Lewin (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/IHT-madrid-jails-2-more-bombing-suspects.html | Madrid jails 2 more bombing suspects | False | By Katrin Bennhold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/keith-cylar-45-found-homes-for-aids-patients.html | Keith Cylar, 45; Found Homes for AIDS Patients | False | By Wolfgang Saxon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/room-to-improve-to-do-its-thing-a-door-needs-that-swing.html | ROOM TO IMPROVE; To Do Its Thing, a Door Needs That Swing | False | By Marco Pasanella | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/world/a-democratic-china-not-so-fast-beijing-leaders-say.html | A Democratic China? Not So Fast, Beijing Leaders Say | False | By Joseph Kahn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/company-briefs-129674.html | COMPANY BRIEFS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/media/starbucks-selects-wieden-kennedy.html | Starbucks Selects Wieden & Kennedy | False | By The New York Times | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/worldbusiness/IHT-french-shareholder-leads-successful-bid-to-replace-board.html | French shareholder leads successful bid to replace board : Eurotunnel directors defeated | False | By Floyd Norris, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-mcintosh-mary-nee-donovan.html | Paid Notice: Deaths MCINTOSH, MARY (NEE DONOVAN) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/l-as-iraq-toll-rises-what-s-a-superpower-to-do-128759.html | As Iraq Toll Rises, What's a Superpower to Do? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/theater/theater-review-patrician-calm-can-t-extinguish-embers-of-pain.html | THEATER REVIEW; Patrician Calm Can't Extinguish Embers of Pain | False | By Ben Brantley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/IHT-soccer-chelsea-and-monaco-bring-the-mighty-to-earth.html | Soccer : Chelsea and Monaco bring the mighty to earth | False | By Rob Hughes, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-lawrence-h-sherwood.html | Paid Notice: Deaths LAWRENCE, H. SHERWOOD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/international/middleeast/a-response-from-michael-r-gordon.html | A Response From Michael R. Gordon | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/its-my-music-and-ill-buy-if-i-want-to-2-letters.html | It's My Music and I'll Buy if I Want to . . (2 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/basketball-energized-by-mutombo-the-knicks-wrap-up-a-postseason-berth.html | BASKETBALL; Energized by Mutombo, the Knicks Wrap Up a Postseason Berth | False | By Dave Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/IHT-violence-in-kosovo-letters-to-the-editor.html | Violence in Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/golf/23yearold-begins-and-ends-with-birdies-at-masters.html | 23-Year-Old Begins and Ends With Birdies at Masters | False | By Clifton Brown | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/q-a-fine-tuning-broadcasts-from-stations-online.html | Q&A; Fine-Tuning Broadcasts From Stations Online | False | By J.d.biersdorfer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/princeton-tries-to-put-a-cap-on-giving-a-s.html | Princeton Tries To Put a Cap On Giving A's | False | By Karen W. Arenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/world/world-briefing-europe-ireland-prime-minister-in-the-witness-box.html | World Briefing | Europe: Ireland: Prime Minister In The Witness Box | False | By Brian Lavery (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/18-arrested-in-lucrative-prostitution-ring-out-of-staten-island.html | 18 Arrested in Lucrative Prostitution Ring Out of Staten Island | False | By William K. Rashbaum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-stern-sally.html | Paid Notice: Deaths STERN, SALLY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/IHT-asia-letter-indonesian-islamist-party-is-quietly-gaining-ground.html | Asia Letter : Indonesian Islamist party is quietly gaining ground | False | By Jane Perlez, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/minister-says-breslin-falsified-interview-about-homosexuals.html | Minister Says Breslin Falsified Interview About Homosexuals | False | By Jacques Steinberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/basics-measure-twice-cut-once-change-the-batteries.html | BASICS; Measure Twice, Cut Once, Change the Batteries | False | By Ian Austen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/arts/some-highish-brows-furrow-as-a-car-critic-gets-a-pulitzer.html | Some Highish Brows Furrow As a Car Critic Gets a Pulitzer | False | By David Carr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/politics/testimony-of-condoleezza-rice-before-911-commission.html | Testimony of Condoleezza Rice Before 9/11 Commission | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/world/kabul-orders-troops-to-quell-latest-violence.html | Kabul Orders Troops to Quell Latest Violence | False | By Carlotta Gall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/new-york-new-jersey-port-has-record-cargo-volume.html | New York-New Jersey Port Has Record Cargo Volume | False | By Ronald Smothers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-gelb-richard-l.html | Paid Notice: Deaths GELB, RICHARD L | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/l-suburbia-is-everywhere-121320.html | Suburbia Is Everywhere | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/online-shopper-looking-it-up-no-keyboard-required.html | ONLINE SHOPPER; Looking It Up, No Keyboard Required | False | By Michelle Slatalla | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/parking-rules-126454.html | Parking Rules | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/world/u-s-taiwan-expert-quits-reason-is-disputed.html | U. S. Taiwan Expert Quits; Reason Is Disputed | False | By Christopher Marquis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/public-lives-no-apologies-about-fighting-for-the-victims.html | PUBLIC LIVES; No Apologies About Fighting for the Victims | False | By Robin Finn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/basketball-kittles-is-latest-net-to-feel-pain.html | BASKETBALL; Kittles Is Latest Net to Feel Pain | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/mini-video-to-go-moves-from-concept-to-shelf.html | Mini Video-to-Go Moves From Concept to Shelf | False | By Michel Marriott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/international/middleeast/sunnishiite-cooperation-grows-worrying-us-officials.html | Sunni-Shiite Cooperation Grows, Worrying U.S. Officials | False | By Jeffrey Gettleman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/national/national-briefing-south.html | National Briefing: South | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/business-digest-127833.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/IHT-1904long-acre-square-in-our-pages100-75-and-50-years-ago.html | 1904'Long Acre Square?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/sushi-fresh-from-the-deep-the-deep-freeze.html | Sushi Fresh From the Deep . . . the Deep Freeze | False | By Julia Moskin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/world/world-briefing-europe-russia-tycoon-s-trial-is-next-week.html | World Briefing \| Europe: Russia: Tycoon's Trial Is Next Week | False | By Erin E. Arvedlund (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/baseball-the-mets-renaissance-proves-to-be-short-lived.html | BASEBALL; The Mets' Renaissance Proves to Be Short-Lived | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/world/germans-free-moroccan-convicted-of-a-9-11-role.html | Germans Free Moroccan Convicted of a 9/11 Role | False | By Richard Bernstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/news/asia-letter-indonesian-islamist-party-is-quietly-gaining-ground.html | Asia Letter : Indonesian Islamist party is quietly gaining ground | False | By Jane Perlez, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/prosecution-argues-case-for-no-retrial-of-stewart.html | Prosecution Argues Case For No Retrial Of Stewart | False | By Gardiner Harris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/metro-briefing-new-york-manhattan-police-officer-hit-by-car.html | Metro Briefing \| New York: Manhattan: Police Officer Hit By Car | False | By Sabrina Tavernise (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/metro-briefing-new-jersey-trenton-new-law-for-abuse-shelters.html | Metro Briefing \| New Jersey: Trenton: New Law For Abuse Shelters | False | By Stacy Albin (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/IHT-japans-latest-rebound-looks-more-convincing.html | Japan's latest rebound looks more convincing | False | By Todd Zaun, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/currents-who-knew-simple-roller-shades-that-look-like-more.html | CURRENTS: WHO KNEW?; Simple Roller Shades That Look Like More | False | By Marianne Rohrlich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/news-watch-software-a-mix-and-match-program-makes-spreadsheets-portable.html | NEWS WATCH: SOFTWARE; A Mix-and-Match Program Makes Spreadsheets Portable | False | By Thomas J. Fitzgerald | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/us/ex-princeton-chief-urges-admissions-edge-for-poorer-students.html | Ex-Princeton Chief Urges Admissions Edge for Poorer Students | False | By Karen W. Arenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/quotation-of-the-day-125822.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/c-corrections-130176.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/mayor-says-prevention-is-key-in-plan-to-hold-back-students.html | Mayor Says Prevention Is Key In Plan to Hold Back Students | False | By Jennifer Steinhauer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/rices-911-testimony-2-letters.html | Rice's 9/11 Testimony (2 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/baseball-clemens-reaches-out-and-touches-steinbrenner.html | BASEBALL; Clemens Reaches Out And Touches Steinbrenner | False | By Jack Curry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/us/struggle-for-iraq-nation-s-mood-violence-escalates-some-changes-heart-war.html | THE STRUGGLE FOR IRAQ: THE NATION'S MOOD; As Violence Escalates, Some Changes of Heart on War | False | By Pam Belluck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/circuit-benders-unlock-the-long-riffs-in-short-circuits.html | Circuit Benders Unlock the Long Riffs in Short-Circuits | False | By Matthew Mirapaul | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/small-business-upstart-s-founders-lose-reins-and-the-sales-guy-takes-over.html | SMALL BUSINESS; Upstart's Founders Lose Reins and the 'Sales Guy' Takes Over | False | By Shira Boss-Bicak | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/l-rice-s-9-11-testimony-128406.html | Rice's 9/11 Testimony | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/garden-q-a.html | GARDEN Q.&A. | False | By Leslie Land | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/c-corrections-130184.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-jacobus-george.html | Paid Notice: Deaths JACOBUS, GEORGE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/international/asia/philippine-militant-and-5-followers-are-killed-in.html | Philippine Militant and 5 Followers Are Killed in Firefight | False | By Carlos H. Conde | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/l-as-iraq-toll-rises-what-s-a-superpower-to-do-128767.html | As Iraq Toll Rises, What's a Superpower to Do? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/c-corrections-130125.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/world/russian-court-gives-scientist-15-year-sentence-for-spying-for-us.html | Russian Court Gives Scientist 15-Year Sentence for Spying for U.S. | False | By Seth Mydans | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/worldbusiness/IHT-europe-sets-new-rules-for-how-companies-share.html | Europe sets new rules for how companies share technology | False | By Jennifer L. Schenker, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/in-a-lawsuit-same-sex-couples-say-new-york-state-ruined-their-wedding-plans.html | In a Lawsuit, Same-Sex Couples Say New York State Ruined Their Wedding Plans | False | By Thomas Crampton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/oman-s-oil-yield-long-in-decline-shell-data-show.html | OMAN'S OIL YIELD LONG IN DECLINE, SHELL DATA SHOW | False | By Jeff Gerth and Stephen Labaton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/world/world-briefing-europe-the-netherlands-congo-man-convicted-of-torture.html | World Briefing \| Europe: The Netherlands: Congo Man Convicted Of Torture | False | By Marlise Simons (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/residential-sales.html | Residential Sales | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/the-media-business-advertising-addenda-starbucks-selects-wieden-kennedy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Starbucks Selects Wieden & Kennedy | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/magazine-names-editor.html | Magazine Names Editor | False | By William L. Hamilton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/l-as-iraq-toll-rises-what-s-a-superpower-to-do-128821.html | As Iraq Toll Rises, What's a Superpower to Do? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/metro-briefing-new-york-manhattan-tax-preparers-criticized.html | Metro Briefing | New York: Manhattan: Tax Preparers Criticized | False | By Winnie Hu (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/books/capturing-little-dramas-with-click-helen-levitt-s-pictures-speak-for-themselves.html | Capturing Little Dramas With a Click; Helen Levitt's Pictures Speak For Themselves | False | By Sarah Boxer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/pro-football-giants-trying-to-trade-up-as-nfl-draft-approaches.html | PRO FOOTBALL; Giants Trying to Trade Up As N.F.L. Draft Approaches | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/murray-illson-91-a-times-reporter-who-gave-a-deft-touch-to-the-mundane.html | Murray Illson, 91, a Times Reporter Who Gave a Deft Touch to the Mundane | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/from-ice-to-orchids-in-days-tent-will-replace-skating-rink-at-rockefeller-center.html | From Ice to Orchids, in Days; Tent Will Replace Skating Rink at Rockefeller Center | False | By Glenn Collins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/sports-briefing-pro-football-jets-cornerback-still-in-hospital.html | SPORTS BRIEFING: PRO FOOTBALL; Jets Cornerback Still in Hospital | False | By Judy Battista | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/how-cow-college-uconn-became-campus-of-champions.html | How 'Cow College' UConn Became Campus of Champions | False | By William Yardley and Jane Gordon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/basketball-at-connecticut-celebrations-are-back-to-back.html | BASKETBALL; At Connecticut, Celebrations Are Back-to-Back | False | By Frank Litsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/president-of-electronic-arts-steps-down.html | President of Electronic Arts Steps Down | False | By Laurie J. Flynn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/media-business-advertising-mountain-dew-double-dose-for-times-square-passers.html | THE MEDIA BUSINESS: ADVERTISING; Mountain Dew Double-Dose For Times Square Passers-By | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/baseball/theres-no-place-like-home-as-yanks-beat-white-sox.html | There's No Place Like Home as Yanks Beat White Sox | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/arts/jazz-review-a-roller-coaster-that-does-loops-without-warning.html | JAZZ REVIEW; A Roller Coaster That Does Loops Without Warning | False | By Ben Ratliff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/l-as-iraq-toll-rises-what-s-a-superpower-to-do-128899.html | As Iraq Toll Rises, What's a Superpower to Do? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-colbert-dorothy-k-nee-katz.html | Paid Notice: Deaths COLBERT, DOROTHY K. (NEE KATZ) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/what-s-next-refining-semiconductors-one-atom-at-a-time.html | WHAT'S NEXT; Refining Semiconductors, One Atom at a Time | False | By Anne Eisenberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/c-corrections-130087.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/metro-briefing-new-york-brooklyn-heat-death-ruled-accidental.html | Metro Briefing | New York: Brooklyn: Heat Death Ruled Accidental | False | By Thomas J. Lueck (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/golf-more-than-ever-the-masters-field-is-wide-open.html | GOLF; More Than Ever, the Masters Field Is Wide Open | False | By Clifton Brown | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/li-utility-reconsiders-arrangement-for-electricity.html | L.I. Utility Reconsiders Arrangement For Electricity | False | By Bruce Lambert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/sports-of-the-times-augusta-can-t-shield-bosses-from-burk.html | Sports of The Times; Augusta Can't Shield Bosses from Burk | False | By Selena Roberts | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/inside-127299.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/air-canada-officer-quits.html | Air Canada Officer Quits | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/push-is-on-to-give-legal-immigrants-a-vote-in-the-city.html | Push Is On to Give Legal Immigrants A Vote in the City | False | By Robert F. Worth | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/hockey-devils-brodeur-etches-a-line-on-flyers-ice.html | HOCKEY; Devils' Brodeur Etches a Line On Flyers' Ice | False | By Dave Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-altus-abraham.html | Paid Notice: Deaths ALTUS, ABRAHAM | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/movies/judy-blume-girls-friend-makes-a-move-to-the-movies.html | Judy Blume, Girls' Friend, Makes a Move To the Movies | False | By Julie Salamon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/baseball-union-to-fight-subpoena-over-tests.html | BASEBALL; Union to Fight Subpoena Over Tests | False | By Carol Pogash | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/IHT-the-cyprus-divide.html | The Cyprus divide | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/l-as-iraq-toll-rises-what-s-a-superpower-to-do-128864.html | As Iraq Toll Rises, What's a Superpower to Do? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/politics/rice-defends-administrations-performance-before-911-attacks.html | Rice Defends Administration's Performance Before 9/11 Attacks | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/prosecutors-seek-more-time-in-another-tyco-case-91041422952.html | Prosecutors Seek More Time in Another Tyco Case | False | By Jonathan D. Glater | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/green-thumbs-on-the-trigger.html | Green Thumbs on the Trigger | False | By Anne Raver | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/tyco-case-puts-new-focus-on-issues-of-criminal-intent-90484945916.html | Tyco Case Puts New Focus on Issues of Criminal Intent | False | By Jonathan D. Glater | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/movies/critic-s-choice-film-death-in-vienna-and-a-mystery-expertly-revealed.html | CRITIC'S CHOICE/Film; Death in Vienna, and a Mystery Expertly Revealed | False | By Elvis Mitchell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/us/voters-in-los-angeles-suburb-say-no-to-a-big-wal-mart.html | Voters in Los Angeles Suburb Say No to a Big Wal-Mart | False | By John M. Broder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/l-it-s-my-music-and-i-ll-buy-if-i-want-to-128600.html | It's My Music and I'll Buy if I Want to . . . | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/c-corrections-130117.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-sharf-david-j.html | Paid Notice: Deaths SHARF, DAVID J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/l-as-iraq-toll-rises-what-s-a-superpower-to-do-128724.html | As Iraq Toll Rises, What's a Superpower to Do? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-black-eva-fuzessery.html | Paid Notice: Deaths BLACK, EVA FUZESSERY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/personal-shopper-giant-flowers-ate-my-sheets-and-pillowcases.html | PERSONAL SHOPPER; Giant Flowers Ate My Sheets and Pillowcases | False | By Marianne Rohrlich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/media/fcc-fines-clear-channel-over-howard-stern-broadcast.html | F.C.C. Fines Clear Channel Over Howard Stern Broadcast | False | By Jacques Steinberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/arts/music-review-dozen-composers-4-pianists-and-a-contemporary-crowd.html | MUSIC REVIEW; Dozen Composers, 4 Pianists And a Contemporary Crowd | False | By Anthony Tommasini | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/worldbusiness/IHT-in-tokyo-big-stocks-brief-eclipse-is-ending.html | In Tokyo, big stocks' brief eclipse is ending | False | By Miki Tanikawa, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/us/national-briefing-south-georgia-airport-evacuated-because-of-package.html | National Briefing | South: Georgia: Airport Evacuated Because Of Package | False | By Ariel Hart (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/l-as-iraq-toll-rises-what-s-a-superpower-to-do-128775.html | As Iraq Toll Rises, What's a Superpower to Do? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/boldface-names-126128.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/us/suit-contests-military-trials-of-detainees-at-cuba-base.html | Suit Contests Military Trials Of Detainees At Cuba Base | False | By Neil A. Lewis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/technology-briefing-software-lindows-to-use-different-name-outside-us.html | Technology Briefing | Software: Lindows To Use Different Name Outside U.S. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/hockey-isles-dipietro-tries-to-live-by-his-words.html | HOCKEY; Isles' DiPietro Tries to Live By His Words | False | By Ron Dicker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/world/brutal-conflict-in-sudan-brings-warnings-by-bush-and-annan.html | Brutal Conflict in Sudan Brings Warnings by Bush and Annan | False | By Somini Sengupta | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/circuits/more-on-the-toyota-prius.html | More on the Toyota Prius | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/news-summary-126551.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/news-watch-lighting-led-s-make-for-warm-light-but-the-bulb-keeps-its-cool.html | NEWS WATCH: LIGHTING; L.E.D.'s Make for Warm Light But the Bulb Keeps Its Cool | False | By Ian Austen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/l-rice-s-9-11-testimony-128392.html | Rice's 9/11 Testimony | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/tv-sports-yankees-trial-is-law-lite-an-unreal-stab-at-reality-tv.html | TV SPORTS; Yankees Trial Is Law Lite, an Unreal Stab at Reality TV | False | By Richard Sandomir | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/cleanup-of-site-near-kearny-may-become-epa-project.html | Cleanup of Site Near Kearny May Become E.P.A. Project | False | By Richard Lezin Jones | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/IHT-violence-in-kosovo-letters-to-the-editor-93961120929.html | Violence in Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-lamstein-pauline.html | Paid Notice: Deaths LAMSTEIN, PAULINE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/readersopinions/no-dice.html | No Dice | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/news-watch-storage-a-haven-for-the-data-pack-rat.html | NEWS WATCH: STORAGE; A Haven for the Data Pack Rat | False | By Michel Marriott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/IHT-cycling-defending-team-success-riis-rails-against-doping.html | Cycling : Defending team success, Riis rails against doping | False | By Samuel Abt, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/prosecutors-seek-more-time-in-another-tyco-case.html | Prosecutors Seek More Time in Another Tyco Case | False | By Jonathan D. Glater | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/the-media-business-advertising-addenda-accounts-129615.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/baseball-catching-fire-after-a-cold-spring.html | BASEBALL; Catching Fire After a Cold Spring | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/world/okayama-journal-love-peeks-through-elder-japan-s-curtain-of-reserve.html | Okayama Journal; Love Peeks Through Elder Japan's Curtain of Reserve | False | By Norimitsu Onishi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-downer-henry-l.html | Paid Notice: Deaths DOWNER, HENRY L. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-solomon-arthur-m.html | Paid Notice: Deaths SOLOMON, ARTHUR M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-schlossberg-dorothy.html | Paid Notice: Deaths SCHLOSSBERG, DOROTHY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/IHT-1929germany-paying-up-in-our-pages100-75-and-50-years-ago.html | 1929Germany Paying Up ; IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/metro-briefing-new-jersey-newark-white-man-accuses-agency-of-bias.html | Metro Briefing | New Jersey: Newark: White Man Accuses Agency Of Bias | False | By Stacy Albin (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-finkelstein-sandra.html | Paid Notice: Deaths FINKELSTEIN, SANDRA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/c-corrections-130141.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/currents-bath-to-get-warm-and-dry-wrap-yourself-up-in-some-cozy-bamboo.html | CURRENTS; BATH; To Get Warm and Dry, Wrap Yourself Up In Some Cozy Bamboo | False | By Stephen Traffinger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/world/new-zealand-politics-roiled-indigenous-rights-marital-sanctity-agnosticism.html | New Zealand Politics Roiled by Indigenous Rights, Marital Sanctity and Agnosticism | False | By Raymond Bonner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/tennis-back-on-clay-williams-swiftly-defeats-pierce.html | Back on Clay, Williams Swiftly Defeats Pierce | False | By Viv Bernstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/world/struggle-for-iraq-intelligence-account-broad-shiite-revolt-contradicts-white.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; Account of Broad Shiite Revolt Contradicts White House Stand | False | By James Risen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/sports-of-the-times-for-watson-s-caddie-it-s-more-than-a-game.html | Sports Of The Times; For Watson's Caddie, It's More Than a Game | False | By Dave Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/learning-to-expect-the-unexpected.html | Learning to Expect the Unexpected | False | By Nassim Nicholas Taleb | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/l-closing-off-wall-street-120600.html | Closing Off Wall Street | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/game-theory-dark-quests-in-mansions-and-dungeons.html | GAME THEORY; Dark Quests In Mansions And Dungeons | False | By Charles Herold | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/us/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/currents-furnishings-fittings-for-the-home-that-you-won-t-see-everywhere.html | CURRENTS; FURNISHINGS; Fittings for the Home That You Won't See Everywhere | False | By Stephen Traffinger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/arts/dance-review-amid-joyful-latin-streamers-death-becomes-a-commonplace.html | DANCE REVIEW; Amid Joyful Latin Streamers, Death Becomes a Commonplace | False | By Anna Kisselgoff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/politics/testimony-of-condoleezza-rice-before-911-commission-2004040892354316366.html | Testimony of Condoleezza Rice Before 9/11 Commission | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-wheel-lesley.html | Paid Notice: Deaths WHEEL, LESLEY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/3-guilty-pleas-expected-today-in-computer-associates-case.html | 3 Guilty Pleas Expected Today in Computer Associates Case | False | By Alex Berenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/world/world-briefing-europe-spain-2-more-suspects-held-in-madrid-attacks.html | World Briefing | Europe: Spain: 2 More Suspects Held In Madrid Attacks | False | By Katrin Bennhold | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/for-a-week-in-the-bronx-not-one-shot-is-reported.html | For a Week In the Bronx, Not One Shot Is Reported | False | By Jennifer Steinhauer and Sherri Day | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/100-years-ago-an-intersection-s-new-name-times-square.html | 100 Years Ago, an Intersection's New Name: Times Square | False | By James Barron | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/in-positive-indicator-ge-reports-increased-earnings.html | In Positive Indicator, G.E. Reports Increased Earnings | False | By Kenneth N. Gilpin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/tyco-case-puts-new-focus-on-issues-of-criminal-intent.html | Tyco Case Puts New Focus on Issues of Criminal Intent | False | By Jonathan D. Glater | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/politics/campaign-echoes-of-an-antiwar-voice-from-the-past.html | Echoes of an Antiwar Voice From the Past | False | By Katharine Q. Seelye | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/opinion/IHT-dont-look-back-letters-to-the-editor.html | Don't look back ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/waterfront-neighborhoods-seek-relief-from-trash-burden.html | Waterfront Neighborhoods Seek Relief From Trash Burden | False | By Diane Cardwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/in-ford-s-tomorrow-fuel-saving-hybrids-and-a-luxury-lincoln.html | In Ford's Tomorrow, Fuel-Saving Hybrids And a Luxury Lincoln | False | By Danny Hakim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/theater/theater-review-a-palestinian-blues-singer-in-detroit-her-father-thinks-not.html | THEATER REVIEW; A Palestinian Blues Singer in Detroit? Her Father Thinks Not | False | By Margo Jefferson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-bendixen-henrik-h.html | Paid Notice: Deaths BENDIXEN, HENRIK H. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/classified/paid-notice-deaths-halpern-nathan-l.html | Paid Notice: Deaths HALPERN, NATHAN L. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/world/world-briefing-europe-russia-afghan-killed-as-youths-attack-foreigners.html | World Briefing | Europe: Russia: Afghan Killed As Youths Attack Foreigners | False | By Seth Mydans (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/sports/baseball-rodriguez-handles-the-pressure-at-the-hot-corner.html | BASEBALL; Rodriguez Handles the Pressure at the Hot Corner | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/nyregion/parolee-charged-in-shooting-at-campus-brawl.html | Parolee Charged in Shooting at Campus Brawl | False | By Robert Hanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/us/rice-questioners-may-avoid-partisanship.html | Rice Questioners May Avoid Partisanship | False | By Philip Shenon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/world/struggle-for-iraq-occupation-iraqi-uprising-spreads-rumsfeld-sees-it-as-test-will.html | THE STRUGGLE FOR IRAQ: THE OCCUPATION; Iraqi Uprising Spreads; Rumsfeld Sees It as 'Test of Will' | False | By Christine Hauser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/world-business-briefing-asia-japan-currency-reserves-grow.html | World Business Briefing | Asia: Japan: Currency Reserves Grow | False | By Todd Zaun (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/lea-fastow-withdraws-plea-in-tax-case.html | Lea Fastow Withdraws Plea in Tax Case | False | By Kurt Eichenwald | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/garden/currents-gardening-for-those-with-green-thumbs-and-pocket-size-apartments.html | CURRENTS: GARDENING; For Those With Green Thumbs And Pocket-Size Apartments | False | By Stephen Traffinger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/technology/news-watch-dvd-recording-coming-soon-more-memory-for-the-at-home-director.html | NEWS WATCH: DVD RECORDING; Coming Soon: More Memory For the At-Home Director | False | By J.d. Biersdorfer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/business/market-place-technology-yahoo-reports-surge-quarterly-earnings-plans-stock-split.html | MARKET PLACE: TECHNOLOGY; Yahoo Reports a Surge In Quarterly Earnings And Plans a Stock Split | False | By Saul Hansell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-08 | 2004-04-08 | https://www.nytimes.com/2004/04/08/us/seizure-of-limbaugh-s-records-is-before-court.html | Seizure of Limbaugh's Records Is Before Court | False | By Abby Goodnough | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/08/business/worldbusiness/IHT-debt-muddies-issue-of-control-of-eurotunnel.html | Debt muddies issue of control of Eurotunnel | False | By Floyd Norris, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/IHT-1929decimal-causes-death-in-our-pages100-75-and-50-years-ago.html | 1929:Decimal Causes Death : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/world-business-briefing-asia-india-oil-stake-sold.html | World Business Briefing | Asia: India: Oil Stake Sold | False | By Heather Timmons (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/international/middleeast/turmoil-in-iraq-reverberates-back-home-for-allies.html | Turmoil in Iraq Reverberates Back Home for Allies of U.S. | False | By Alan Cowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/film-review-feral-essence-of-living-few-words-are-needed.html | FILM REVIEW; Feral Essence Of Living (Few Words Are Needed) | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-review-a-mystique-of-blood-and-beauty.html | ART REVIEW; A Mystique Of Blood And Beauty | False | By Holland Cotter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/salaried-parent-coordinators-weighed-for-60-small-schools.html | Salaried Parent Coordinators Weighed for 60 Small Schools | False | By Elissa Gootman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/24-are-appointed-to-set-details-of-museum-at-ground-zero.html | 24 Are Appointed to Set Details of Museum at Ground Zero | False | By David W. Dunlap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/music-review-after-a-snub-getting-the-diva-treatment.html | MUSIC REVIEW; After a Snub, Getting the Diva Treatment | False | By Anthony Tommasini | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/company-briefs-147141.html | COMPANY BRIEFS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/c-corrections-146951.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/politics/trail/delay-takes-issue-with-carters-latest-comments-on-iraq.html | DeLay Takes Issue With Carter's Latest Comments on Iraq | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/provincial-capital-in-afghanistan-is-seized-by-a-warlord-s-forces.html | Provincial Capital in Afghanistan Is Seized by a Warlord's Forces | False | By Carlotta Gall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/2-teenagers-struck-while-crossing-street.html | 2 Teenagers Struck While Crossing Street | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/travel/colorado-s-other-slopes.html | Colorado's Other Slopes | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/metro-briefing-connecticut-hartford-setback-for-rowland-associates.html | Metro Briefing \| Connecticut: Hartford: Setback For Rowland Associates | False | By William Yardley (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/technology-verizon-moves-to-head-off-nextel-in-a-spectrum-swap.html | TECHNOLOGY; Verizon Moves to Head Off Nextel in a Spectrum Swap | False | By Ken Belson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/c-corrections-147443.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/world-briefing-europe-germany-woman-gets-probation-for-airport-bomb-threats.html | World Briefing \| Europe: Germany: Woman Gets Probation For Airport Bomb Threats | False | By Agence France-Presse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/media-business-advertising-hershey-for-first-time-turns-celebrity-market.html | THE MEDIA BUSINESS: ADVERTISING; Hershey, for the first time, turns to a celebrity to market to Hispanics. | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/threats-and-responses-the-inquiry-9-11-panel-presses-rice-on-early-warnings.html | THREATS AND RESPONSES: THE INQUIRY; 9/11 Panel Presses Rice on Early Warnings | False | By Philip Shenon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/us/threats-responses-former-president-usual-spotlight-clinton-has-long-session-with.html | THREATS AND RESPONSES: THE FORMER PRESIDENT; Out of Usual Spotlight, Clinton Has Long Session With Panel | False | By Todd S. Purdum and Raymond Hernandez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/news/philippines-kills-an-abu-sayyaf-leader.html | Philippines kills an Abu Sayyaf leader | False | By Carlos H. Conde, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/the-real-eurotunnel-issue.html | The Real Eurotunnel Issue | False | By Floyd Norris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-guide.html | ART GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/a-season-of-faith-and-a-film-gibson-s-movie-goes-to-church.html | A Season Of Faith And a Film; Gibson's Movie Goes to Church | False | By Daniel J. Wakin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/l-cheating-the-hourly-employee-145033.html | Cheating the Hourly Employee | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/the-struggle-for-iraq-combat-marines-battle-guerrillas-in-streets-of-falluja.html | THE STRUGGLE FOR IRAQ: COMBAT; Marines Battle Guerrillas in Streets of Falluja | False | By Eric Schmitt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/design/christian-jankowski-allan-mccollum-and-matt-mullican-masala.html | Christian Jankowski; Allan McCollum and Matt Mullican; 'Masala: Diversity and Democracy in South Asian Art' | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/film-review-when-daddy-belongs-to-the-bad-guys.html | FILM REVIEW; When Daddy Belongs to the Bad Guys | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/defense-asks-for-dismissal-of-charges-on-williams.html | Defense Asks For Dismissal Of Charges On Williams | False | By Robert Hanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/us/bush-picks-businessman-for-manufacturing-post.html | Bush Picks Businessman For Manufacturing Post | False | By Joel Brinkley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/baseball-baseball-s-biggest-stage-suits-vazquez.html | BASEBALL; Baseball's Biggest Stage Suits Vazquez | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/struggle-for-iraq-strategy-iraq-insurgency-spreads-us-finds-more-foes-fewer.html | THE STRUGGLE FOR IRAQ: STRATEGY; As Iraq Insurgency Spreads, U.S. Finds More Foes and Fewer Friends | False | By Michael R. Gordon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-deaths-rothstein-elaine.html | Paid Notice: Deaths ROTHSTEIN, ELAINE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/sports-of-the-times-amid-the-noise-at-ballparks-some-quaint-moments-emerge.html | Sports of The Times; Amid the Noise at Ballparks, Some Quaint Moments Emerge | False | By George Vecsey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/travel/havens-living-here-houses-on-the-edge-cliffs-and-bluffs-mean-great-views.html | HAVENS: LIVING HERE; Houses on the Edge: Cliffs and Bluffs Mean Great Views | False | As told to Bethany Lyttle | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/national/national-briefing-west.html | National Briefing: West | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/nyc-o-square-where-is-thy-sting.html | NYC; O Square, Where Is Thy Sting? | False | By Clyde Haberman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-in-review-robert-cottingham.html | ART IN REVIEW; Robert Cottingham | False | By Ken Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/c-corrections-147010.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/travel/driving-my-life-my-honda-odyssey.html | DRIVING; My Life, My Honda Odyssey | False | By Will Halm | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/IHT-a-century-of-mostly-amity.html | A century of (mostly) amity | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-deaths-kaufman-max-charles-phd.html | Paid Notice: Deaths KAUFMAN, MAX CHARLES, PH.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/travel/driving-while-my-guitar-gently-vrooms.html | DRIVING; While My Guitar Gently Vrooms | False | By Eric V Copage | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/travel/the-reward-spring-tonic-fresh-trout.html | THE REWARD; Spring Tonic: Fresh Trout | False | By James Prosek | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-823 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/IHT-1954hblast-tuna-banned-in-our-pages100-75-and-50-years-ago.html | 1954:H-Blast Tuna Banned : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/a-big-seller-of-funds-is-pondering-new-tactics.html | A Big Seller Of Funds Is Pondering New Tactics | False | By Landon Thomas Jr. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/quotation-of-the-day-144819.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/the-invasion-as-experiment-4-letters.html | The Invasion as Experiment (4 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-review-christo-s-feat-25-years-work-for-16-days.html | ART REVIEW; Christo's Feat: 25 Years' Work For 16 Days | False | By Grace Glueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/l-the-invasion-as-experiment-145190.html | The Invasion As Experiment | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/jack-smith-58-tv-reporter-of-world-events.html | Jack Smith, 58, TV Reporter of World Events | False | By Wolfgang Saxon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/us/two-central-figures-on-the-kerry-media-team-go-toe-to-toe-and-only-one-emerges.html | Two Central Figures on the Kerry Media Team Go Toe to Toe, and Only One Emerges | False | By Jim Rutenberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/golf-notebook-palmer-and-fans-enjoying-his-eat.html | GOLF; NOTEBOOK; Palmer And Fans Enjoying His Eat | False | By Clifton Brown | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/books/antiques-a-modernist-and-innovator-rediscovered.html | ANTIQUES; A Modernist And Innovator, Rediscovered | False | By Wendy Moonan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/in-the-arena-wilander-embraces-the-lowego-role-of-captain.html | In the Arena : Wilander embraces the low-ego role of captain | False | By Christopher Clarey, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/stoppard-s-eight-lords-a-leaping.html | Stoppard's Eight Lords A-Leaping | False | By Jesse McKinley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-deaths-mccahill-elizabeth-cameron.html | Paid Notice: Deaths MCCAHILL, ELIZABETH CAMERON | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/us/threats-responses-former-adviser-clarke-s-view-massively-different.html | THREATS AND RESPONSES: THE FORMER ADVISER; Clarke's View: 'A Massively Different Interpretation' | False | By Christopher Marquis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/travel/quick-escapes.html | QUICK ESCAPES | False | By J. R. Romanko | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-review-photographs-born-of-a-need-to-know.html | ART REVIEW; Photographs Born of a Need to Know | False | By Roberta Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-deaths-weitzner-morton-leonard.html | Paid Notice: Deaths WEITZNER, MORTON LEONARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/golf-watson-recalls-caddie-s-last-reminder.html | GOLF; Watson Recalls Caddie's Last Reminder | False | By Dave Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-deaths-chanaud-raymond-j.html | Paid Notice: Deaths CHANAUD, RAYMOND J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/dance/trapped-in-a-limited-space.html | Trapped in a Limited Space | False | By Jennifer Dunning | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/public-lives-crosshatching-the-world-s-controversies.html | PUBLIC LIVES; Crosshatching the World's Controversies | False | By Tina Kelley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/baseball-piazza-s-power-is-back-it-s-way-way-back.html | BASEBALL; Piazza's Power Is Back, It's Way, Way Back | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-deaths-sisk-thomas-robert.html | Paid Notice: Deaths SISK, THOMAS ROBERT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/european-economic-liberalization-often-forecast-but-never-done.html | European Economic Liberalization: Often Forecast but Never Done | False | By Floyd Norris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/upper-east-side-block-closed-by-main-breaks.html | Upper East Side Block Closed by Main Breaks | False | By Ian Urbina | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/us-says-gasoline-prices-won-t-fall-anytime-soon.html | U.S. Says Gasoline Prices Won't Fall Anytime Soon | False | By Neela Banerjee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/metro-briefing-connecticut-hartford-man-sues-over-strip-search.html | Metro Briefing | Connecticut : Hartford: Man Sues Over Strip Search | False | By Stacey Stowe (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/residential-real-estate-from-animal-sanctuary-to-the-lap-of-luxury.html | Residential Real Estate; From Animal Sanctuary To the Lap of Luxury | False | By Rachelle Garbarine | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/metro-briefing-new-jersey-trenton-nuclear-plant-settles-fish-kill-accusation.html | Metro Briefing | New Jersey : Trenton: Nuclear Plant Settles Fish-Kill Accusation | False | By Stacy Albin (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/theater-review-a-folksy-eccentric-who-s-got-a-secret.html | THEATER REVIEW; A Folksy Eccentric Who's Got a Secret | False | By Ben Brantley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/film-review-heading-for-the-chorus-line-intertwining-fact-and-fiction.html | FILM REVIEW; Heading for the Chorus Line, Intertwining Fact and Fiction | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/us/national-briefing-rockies-colorado-coors-to-seek-senate-seat.html | National Briefing | Rockies: Colorado: Coors To Seek Senate Seat | False | By Mindy Sink (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/c-corrections-147001.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/politics/trail-here-today-gone-tomorrow.html | Here Today, Gone Tomorrow | False | By Adam Nagourney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/us/threats-and-responses-documents-a-little-light-is-shed-on-intelligence-digests.html | THREATS AND RESPONSES: DOCUMENTS; A Little Light Is Shed on Intelligence Digests | False | By Douglas Jehl | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/city-may-bear-350-million-in-9-11-claims.html | City May Bear $350 Million In 9/11 Claims | False | By Jennifer Steinhauer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/antitrust-office-in-japan-raids-intel-branch-seeking-files.html | Antitrust Office In Japan Raids Intel Branch, Seeking Files | False | By Todd Zaun | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/politics/for-many-testimony-to-panel-was-an-event-not-to-be-missed.html | For Many, Testimony to Panel Was an Event Not to Be Missed | False | By James Barron | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/world-briefing-asia-the-philippines-troops-kill-militant-leader.html | World Briefing | Asia: The Philippines: Troops Kill Militant Leader | False | By Carlos H. Conde (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-in-review-china-marks.html | ART IN REVIEW; China Marks | False | By Grace Glueck | | TX 6-215-823 | | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/parking-rules-143090.html | Parking Rules | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/boldface-names-143057.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/l-forever-stylish-137880.html | Forever Stylish | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/ge-s-earnings-edge-higher-aided-by-recent-acquisitions.html | G.E.'s Earnings Edge Higher, Aided by Recent Acquisitions | False | By Kenneth N. Gilpin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/one-good-month.html | One Good Month | False | By Paul Krugman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/threats-and-responses-news-analysis-sticking-to-their-scripts.html | THREATS AND RESPONSES: NEWS ANALYSIS; Sticking to Their Scripts | False | DAVID E. SANGER | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/television-review-an-actress-indulges-herself-in-the-hard-rocking-life.html | TELEVISION REVIEW; An Actress Indulges Herself In the Hard-Rocking Life | False | By Virginia Heffernan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/politics/trail-laying-claim-to-the-mantle-of-real-conservative.html | Laying Claim to the Mantle of 'Real Conservative' | False | By Katharine Q. Seelye | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/basketball/phoenix-searches-for-other-talent.html | Phoenix Searches for Other Talent | False | By Lena Williams | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/news/1929decimal-causes-death-in-our-pages100-75-and-50-years-ago.html | 1929;Decimal Causes Death : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/l-9-11-accountability-138215.html | 9/11 Accountability | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/opera-review-one-company-with-a-test-for-two-houses.html | OPERA REVIEW; One Company With a Test for Two Houses | False | By Bernard Holland | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/new-sentencing-hearing-for-death-row-inmate-who-hired-wife-s-killer.html | New Sentencing Hearing for Death Row Inmate Who Hired Wife's Killer | False | By Laura Mansnerus | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/salvaging-the-gop-in-richmond.html | Salvaging the G.O.P. in Richmond | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/the-struggle-for-iraq-names-of-the-american-dead-in-the-iraq-war.html | THE STRUGGLE FOR IRAQ; Names of the American Dead in the Iraq War | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/baseball/yankees-notebook-steinbrenner-sheds-tears-with-his-opening-say.html | BASEBALL; YANKEES NOTEBOOK; Steinbrenner Sheds Tears With His Opening Say | False | By Brandon Lilly | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/l-cheating-the-hourly-employee-145017.html | Cheating the Hourly Employee | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/c-corrections-146994.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/film-review-the-perfect-girl-except-for-the-resume.html | FILM REVIEW; The Perfect Girl, Except for the RÃ©sumÃ©'s Ã© | False | By A. O. Scott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/metro-briefing-new-york-manhattan-jennings-inquiry-said-to-be-complete.html | Metro Briefing | New York: Manhattan: Jennings Inquiry Said To Be Complete | False | By Winnie Hu (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/books/books-times-kentucky-story-fathers-sons-among-writers-well-racehorses.html | BOOKS OF THE TIMES; A Kentucky Story of Fathers and Sons, Among Writers as Well as Racehorses | False | By Richard Eder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/after-a-drizzly-5-hour-match-brooklyn-college-takes-the-cup.html | After a Drizzly 5-Hour Match, Brooklyn College Takes the Cup | False | By Corey Kilgannon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/taking-the-children-at-the-patch-of-heaven-farm-a-feisty-little-cow-takes-over.html | TAKING THE CHILDREN; At the Patch of Heaven Farm, A Feisty Little Cow Takes Over | False | By Peter M. Nichols | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/international/africa/algerian-president-reelected-though-rivals-claim-fraud.html | Algerian President Re-Elected, Though Rivals Claim Fraud | False | By Craig S. Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/worldbusiness/IHT-eurotunnel-investors-throw-switch.html | Eurotunnel investors throw switch | False | By Floyd Norris, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/l-the-invasion-as-experiment-145211.html | The Invasion As Experiment | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/travel/journeys-36-hours-macon-ga.html | JOURNEYS; 36 Hours | Macon, Ga. | False | By Kimberly Brown | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/baseball-yankees-notebook-advertising-increases.html | BASEBALL: YANKEES NOTEBOOK; Advertising Increases | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/company-news-mgm-mirage-raises-bid-for-british-racetrack-owner.html | COMPANY NEWS; MGM MIRAGE RAISES BID FOR BRITISH RACETRACK OWNER | False | By Heather Timmons (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/travel/c-corrections-133124.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/c-corrections-146943.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/on-baseball-vazquez-quickly-shows-how-the-29-other-teams-are-helping-the-yankees.html | On Baseball; Vazquez Quickly Shows How the 29 Other Teams Are Helping the Yankees | False | By Murray Chass | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/committee-subpoenas-balco-case-documents.html | Committee Subpoenas Balco Case Documents | False | By Liz Robbins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/international/middleeast/why-falluja-remains-a-crossroads-for-collision.html | Why Falluja Remains a Crossroads for Collision | False | By Michael Gordon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/struggle-for-iraq-neighboring-nations-arabs-worry-over-extremism-while-evoking.html | THE STRUGGLE FOR IRAQ: NEIGHBORING NATIONS; Arabs Worry Over Extremism While Evoking Vindication | False | By Neil MacFarquhar | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/west-africa-now-its-happening-in-the-ivory-coast.html | West Africa : Now it's happening in the Ivory Coast | False | By Stephen Ellis and Nick Grono, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/baseball-yankees-notebook-noise-for-mattingly.html | BASEBALL: YANKEES NOTEBOOK; Noise for Mattingly | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/IHT-hostagetaking-adds-to-antiwar-calls-allies-resolve-tested.html | Hostage-taking adds to antiwar calls : Allies' resolve tested | False | By Thomas Fuller, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/world-briefing-europe-ukraine-move-seen-as-leader-s-power-ploy-fails.html | World Briefing | Europe: Ukraine: Move Seen As Leader's Power Ploy Fails | False | By Seth Mydans (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/jazz-review-saxophone-improvisations-surface-from-chicago-s-underground.html | JAZZ REVIEW; Saxophone Improvisations Surface From Chicago's Underground | False | By Ben Ratliff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-review-from-modernism-backward-jim-dine-s-multiple-styles.html | ART REVIEW; From Modernism Backward: Jim Dine's Multiple Styles | False | By Ken Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/struggle-for-iraq-kidnappings-anguish-japan-after-3-civilians-become-pawns.html | THE STRUGGLE FOR IRAQ: KIDNAPPINGS; Anguish in Japan After 3 Civilians Become Pawns in Rebels' Strike at an American Ally | False | By James Brooke | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/IHT-philippines-kills-an-abu-sayyaf-leader.html | Philippines kills an Abu Sayyaf leader | False | By Carlos H. Conde, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-deaths-halpern-nathan-i.html | Paid Notice: Deaths HALPERN, NATHAN I. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/blast-suspects-in-madrid-had-new-plot-officials-say.html | Blast Suspects In Madrid Had New Plot, Officials Say | False | By Elaine Sciolino and Emma Daly | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/IHT-1904fire-on-racing-boat-in-our-pages100-75-and-50-years-ago.html | 1904:Fire on Racing Boat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/l-cheating-the-hourly-employee-145092.html | Cheating the Hourly Employee | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/us/the-panel.html | THE PANEL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/IHT-dispatches-why-falluja-remains-a-crossroads-for-collision.html | Dispatches : Why Falluja remains a crossroads for collision | False | By Michael Gordon, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/world-briefing-europe-russia-20-years-for-failed-suicide-bomber.html | World Briefing | Europe: Russia: 20 Years For Failed Suicide Bomber | False | By Seth Mydans (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/pro-football-iowa-lineman-turns-heads-of-all-ages.html | PRO FOOTBALL; Iowa Lineman Turns Heads of All Ages | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/the-media-business-advertising-addenda-a-push-to-change-buying-for-television.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Push to Change Buying for Television | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/the-rural-life-hole-in-the-sky.html | The Rural Life; Hole in the Sky | False | By Verlyn Klinkenborg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-deaths-crowley-john-s.html | Paid Notice: Deaths CROWLEY, JOHN S. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-deaths-rich-w-robert.html | Paid Notice: Deaths RICH, W. ROBERT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/us/national-briefing-plains-oklahoma-nichols-s-ex-wife-tells-of-affair.html | National Briefing | Plains: Oklahoma: Nichols's Ex-Wife Tells Of Affair | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-deaths-rottenberg-juliane.html | Paid Notice: Deaths ROTTENBERG, JULIANE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-memorials-wiener-gabe.html | Paid Notice: Memorials WIENER, GABE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/travel/havens-weekender-greenwood-lake-ny.html | HAVENS; Weekender | Greenwood Lake, N.Y. | False | By Sandra Hurtes | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/IHT-voting-in-taiwan-letters-to-the-editor.html | Voting in Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/c-corrections-146960.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-deaths-stein-max.html | Paid Notice: Deaths STEIN, MAX | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/IHT-italy-increases-security-over-easter-weekend.html | Italy increases security over Easter weekend | False | By Elisabetta Povoledo, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/l-cheating-the-hourly-employee-145130.html | Cheating the Hourly Employee | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/film-review-trying-make-a-disaffected-tulip-just-deadly-second-time-around.html | FILM REVIEW; Trying to Make a Disaffected Tulip Just as Deadly the Second Time Around | False | By Elvis Mitchell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/with-cotton-candy-and-potato-kugel-a-3-ring-passover.html | With Cotton Candy And Potato Kugel, A 3-Ring Passover | False | By Joseph Berger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/l-australia-and-refugees-137901.html | Australia and Refugees | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-in-review-colony.html | ART IN REVIEW; 'Colony' | False | By Roberta Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/IHT-no-silver-bullet-could-have-averted-attacks-she-tells-panel-rice-defends.html | 'No silver bullet' could have averted attacks, she tells panel : Rice defends efforts before 9/11 | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/us/national-briefing-west-california-highways-to-be-redesigned.html | National Briefing | West: California: Highways To Be Redesigned | False | By John M. Broder (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/world-briefing-africa-zimbabwe-63-die-of-hunger-in-country-s-second-city.html | World Briefing | Africa: Zimbabwe: 63 Die Of Hunger In Country's Second City | False | By Michael Wines (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/this-development-plan-officials-say-will-return-asbury-park-to-glory-days.html | This Development Plan, Officials Say, Will Return Asbury Park to Glory Days | False | By Karen Demasters | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/hockey-esche-and-roenick-spark-flyers.html | HOCKEY; Esche and Roenick Spark Flyers | False | By Jason Diamos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/IHT-car-dangers-letters-to-the-editor.html | Car dangers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/c-corrections-147028.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/tv-weekend-a-killer-trying-to-show-he-s-reformed-now.html | TV WEEKEND; A Killer Trying to Show He's Reformed Now | False | By Alessandra Stanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/china-s-premier-orders-halt-to-a-dam-project-threatening-a-lost-eden.html | China's Premier Orders Halt to a Dam Project Threatening a Lost Eden | False | By Jim Yardley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/gene-klavan-radio-show-host-dies-at-79.html | Gene Klavan, Radio Show Host, Dies at 79 | False | By Douglas Martin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/us/study-advises-against-drugs-for-children-in-depression.html | Study Advises Against Drugs For Children In Depression | False | By Gardiner Harris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/inside-146110.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-deaths-klieger-bernard-p.html | Paid Notice: Deaths KLIEGER, BERNARD P. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/us/lawyers-shift-focus-from-big-tobacco-to-big-food.html | Lawyers Shift Focus From Big Tobacco to Big Food | False | By Kate Zernike | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/us/legal-experts-express-concern-about-erasure-of-scalia-tapes.html | Legal Experts Express Concern About Erasure of Scalia Tapes | False | By Adam Liptak | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/l-cheating-the-hourly-employee-145050.html | Cheating the Hourly Employee | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-memorials-weintraub-norma.html | Paid Notice: Memorials WEINTRAUB, NORMA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/us/threats-responses-tv-watch-testimony-provides-breath-racial-reality-for-tv.html | THREATS AND RESPONSES: TV WATCH; Testimony Provides Breath Of Racial Reality for TV | False | By Alessandra Stanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/the-empty-room.html | The Empty Room | False | By Bob Herbert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/baseball-yankees-notebook-winner-in-mock-trial.html | BASEBALL: YANKEES NOTEBOOK; Winner in Mock Trial | False | By Richard Sandomir | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/pop-and-jazz-guide-135720.html | POP AND JAZZ GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/war-on-terrorism-blaming-al-qaeda-for-everything.html | War on terrorism : Blaming Al Qaeda for everything | False | By Philip Bowring, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/transactions-147354.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/baseball-breakdowns-begin-before-mets-first-pitch.html | BASEBALL; Breakdowns Begin Before Mets' First Pitch | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/l-cheating-the-hourly-employee-145009.html | Cheating the Hourly Employee | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-in-review-christian-jankowski-now-playing.html | ART IN REVIEW; Christian Jankowski -- 'Now Playing' | False | By Roberta Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/IHT-how-did-she-do-answers-reflect-partisan-splits.html | How did she do? Answers reflect partisan splits | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/IHT-postwar-planning-a-new-but-necessary-job-for-nato.html | Postwar planning : A new, but necessary, job for NATO | False | By Hans Binnendijk, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/the-rice-version.html | The Rice Version | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/struggle-for-iraq-uprising-fighting-rages-insurgents-iraq-kidnap-3-japanese.html | THE STRUGGLE FOR IRAQ: UPRISING; AS FIGHTING RAGES, INSURGENTS IN IRAQ KIDNAP 3 JAPANESE | False | By John F. Burns | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-deaths-helvenston-stephen-scotten.html | Paid Notice: Deaths HELVENSTON, STEPHEN SCOTTEN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-review-a-gilded-attic-an-acquisitive-family-s-five-centuries-of-treasures.html | ART REVIEW; A Gilded Attic: An Acquisitive Family's Five Centuries of Treasures | False | By Grace Glueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/us/threats-responses-audience-same-room-different-views-for-relatives-9-11-victims.html | THREATS AND RESPONSES: THE AUDIENCE; Same Room, Different Views For Relatives of 9/11 Victims | False | By Michael Janofsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/hockey-denver-and-maine-advance-to-final.html | HOCKEY; Denver and Maine Advance to Final | False | By Mark Scheerer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/IHT-soccer-inspired-la-coruna-dethrones-milan.html | SOCCER : Inspired La Coruñña dethrones Milan | False | By Rob Hughes, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/spare-times-132713.html | SPARE TIMES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/IHT-voting-in-taiwan-letters-to-the-editor-90753282787.html | Voting in Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/us/houston-schools-ease-rules-on-high-school-promotion.html | Houston Schools Ease Rules On High School Promotion | False | By Diana Jean Schemo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/putin-doubts-expanded-nato-meets-new-threats.html | Putin Doubts Expanded NATO Meets New Threats | False | By Seth Mydans | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/us/national-briefing-science-and-health-mars-rovers-mission-extended.html | National Briefing | Science And Health: Mars Rovers' Mission Extended | False | By John Noble Wilford (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/the-struggle-for-iraq-reaction-europe-seems-dismayed-by-iraq-turn.html | THE STRUGGLE FOR IRAQ: REACTION; Europe Seems Dismayed By Iraq Turn | False | By Richard Bernstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/rediscovering-glorious-past-pays-off-for-some-retailers.html | Rediscovering Glorious Past Pays Off for Some Retailers | False | By Tracie Rozhon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-in-review-keith-cottingham-constructed-photographs.html | ART IN REVIEW; Keith Cottingham -- 'Constructed Photographs' | False | By Roberta Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/the-struggle-for-iraq-alliances-ex-rivals-uniting.html | THE STRUGGLE FOR IRAQ: ALLIANCES; EX-RIVALS UNITING | False | By Jeffrey Gettleman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/metro-briefing-new-jersey-totowa-lettuce-truck-contained-marijuana-officials-say.html | Metro Briefing | New Jersey: Totowa: Lettuce Truck Contained Marijuana, Officials Say | False | By Janon Fisher (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Sam Sifton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/long-prison-terms-for-2-men-in-brooklyn-gang-murder.html | Long Prison Terms for 2 Men In Brooklyn Gang Murder | False | By William Glaberson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/baseball-yankees-notebook-torre-near-3-year-deal.html | BASEBALL: YANKEES NOTEBOOK; Torre Near 3-Year Deal | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/pension-relief-legislation-is-approved-by-the-senate.html | Pension Relief Legislation Is Approved by the Senate | False | By Carl Hulse and Micheline Maynard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/style/IHT-dining-an-ode-to-land-and-sea.html | DINING : An ode to land and sea | False | By Patricia Wells, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/worldbusiness/discount-airline-and-belgians-reach-agreement-on.html | Discount Airline and Belgians Reach Agreement on Airport | False | By Eric Pfanner, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/russia-weighs-tax-shift-toward-oil-sector.html | Russia Weighs Tax Shift Toward Oil Sector | False | By Erin E. Arvedlund | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/timi-yuro-63-soulful-singer-of-the-60-s-hit-hurt.html | Timi Yuro, 63, Soulful Singer of the 60's Hit 'Hurt' | False | By Ben Sisario | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/the-invasion-as-experiment-145203.html | The Invasion As Experiment | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/the-media-business-fcc-to-fine-clear-channel-495000-for-sex-talk.html | THE MEDIA BUSINESS; F.C.C. to Fine Clear Channel $495,000 For Sex Talk | False | By Jacques Steinberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-deaths-cylar-keith.html | Paid Notice: Deaths CYLAR, KEITH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/putnam-settles-sec-complaint-on-market-timing-for-110-million.html | Putnam Settles S.E.C. Complaint On Market Timing For $110 Million | False | By Jonathan Fuerbringer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/l-invisible-fortress-137871.html | Invisible Fortress | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/style/arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/a-comedy-that-visited-on-its-first-time-around-too.html | A Comedy That Visited on Its First Time Around, Too | False | By Jesse McKinley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/3-plead-guilty-in-computer-associates-case.html | 3 Plead Guilty in Computer Associates Case | False | By Alex Berenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/world-business-briefing-europe-germany-industrial-production-falls.html | World Business Briefing | Europe: Germany: Industrial Production Falls | False | By Petra Kappl (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-deaths-earle-walter-r.html | Paid Notice: Deaths EARLE, WALTER R. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/theater-guide.html | THEATER GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-deaths-jacobus-george.html | Paid Notice: Deaths JACOBUS, GEORGE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/international/us-orders-halt-to-falluja-operations-but-situation-unclear.html | U.S. Orders Halt to Falluja Operations, but Situation Unclear | False | By Terence Neilan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-in-review-moved.html | ART IN REVIEW; 'Moved' | False | By Holland Cotter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/pro-basketball-knicks-see-nets-on-their-radar-now.html | PRO BASKETBALL; Knicks See Nets on Their Radar Now | False | By Dave Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/travel/havens-home-sweet-hangar.html | HAVENS; Home Sweet Hangar | False | By Denny Lee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/cheating-the-hourly-employee-6-letters.html | Cheating the Hourly Employee (6 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-in-review-masala-diversity-and-democracy-in-south-asian-art.html | ART IN REVIEW; 'Masala' -- 'Diversity and Democracy in South Asian Art' | False | By Holland Cotter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/l-the-invasion-as-experiment-145246.html | The Invasion As Experiment | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/just-past-the-end-zone-a-site-for-art-is-seen.html | Just Past the End Zone, a Site for Art Is Seen | False | By Charles V Bagli | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-deaths-rosenbaum-gloria.html | Paid Notice: Deaths ROSENBAUM, GLORIA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/victor-argo-69-played-heavies-in-scorsese-films.html | Victor Argo, 69; Played Heavies In Scorsese Films | False | By Jesse McKinley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/IHT-no-silver-bullet-could-have-averted-attacks-she-tells-panel-rice-defends-90811193239.html | 'No silver bullet' could have averted attacks, she tells panel : Rice defends efforts before 9/11 | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/l-inflated-college-grades-137944.html | Inflated College Grades | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/golf-a-fast-start-for-rose-at-the-masters.html | GOLF; A Fast Start For Rose At the Masters | False | By Clifton Brown | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/us/proposal-raises-issue-of-who-should-pay-what-for-college.html | Proposal Raises Issue of Who Should Pay What for College | False | By Greg Winter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/mbna-pressed-on-independence-of-board.html | MBNA Pressed on Independence of Board | False | By Patrick McGeehan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/us/painkilling-patches-recalled-by-maker.html | Painkilling Patches Recalled by Maker | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/international/middleeast/flareups-in-iraq-fighting-mar-early-efforts-at.html | Flare-Ups in Iraq Fighting Mar Early Efforts at Cease-Fire | False | By Terence Neilan and Maria Newman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/world-business-briefing-europe-britain-interest-rates-steady.html | World Business Briefing | Europe: Britain: Interest Rates Steady | False | By Alan Cowell (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/teenager-gets-10-years-in-shooting-rampage-plot.html | Teenager Gets 10 Years in Shooting Rampage Plot | False | By Richard Lezin Jones | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/reverberations-a-maazel-balance-sheet-resounding-ideas-some-unconventional.html | REVERBERATIONS; A Maazel Balance Sheet: Resounding Ideas, Some Unconventional | False | By John Rockwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/sports-of-the-times-life-could-begin-at-50-the-way-haas-is-playing.html | Sports of The Times; Life Could Begin at 50 The Way Haas Is Playing | False | By Dave Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-deaths-dicola-anna.html | Paid Notice: Deaths DICOLA, ANNA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/metro-briefing-new-york-bronx-police-officer-in-plea-deal.html | Metro Briefing | New York: Bronx: Police Officer In Plea Deal | False | By William K. Rashbaum (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/l-kerry-and-the-church-145122.html | Kerry and the Church | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/ancient-body-s-buddy-an-early-house-cat.html | Ancient Body's Buddy: An Early House Cat? | False | By John Noble Wilford | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-deaths-offenbacher-deborah-i.html | Paid Notice: Deaths OFFENBACHER, DEBORAH I. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/hockey-cairns-s-errors-hurt-islanders.html | HOCKEY; Cairns's Errors Hurt Islanders | False | By Ron Dicker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/business-digest-144240.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/film-review-a-mythic-last-stand-stripped-of-fantasy.html | FILM REVIEW; A Mythic Last Stand Stripped of Fantasy | False | By Elvis Mitchell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-deaths-grosz-etta-nee-etta-wegh.html | Paid Notice: Deaths GROSZ, ETTA (NEE ETTA WEGH) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/us/saudi-woman-will-seek-california-assembly-seat.html | Saudi Woman Will Seek California Assembly Seat | False | By Ben Bergman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/a-decade-after-massacres-rwanda-outlaws-ethnicity.html | A Decade After Massacres, Rwanda Outlaws Ethnicity | False | By Marc Lacey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/style/IHT-the-frequent-traveler-slept-away-a-tale-of-two-flights.html | The Frequent TRAVELER : Slept away a tale of two flights | False | By Roger Collis, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/travel/rituals-in-the-catskills-the-ties-that-bind.html | RITUALS; In the Catskills, the Ties That Bind | False | By James Prosek | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/news-summary-145998.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/dance-review-experimenting-with-exercises-in-ballet-idioms-of-the-future.html | DANCE REVIEW; Experimenting With Exercises In Ballet Idioms Of the Future | False | By Jennifer Dunning | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/struggle-for-iraq-contractors-security-firm-says-its-workers-were-lured-into.html | THE STRUGGLE FOR IRAQ: THE CONTRACTORS; Security Firm Says Its Workers Were Lured Into Iraqi Ambush | False | By David Barstow | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-deaths-schaefler-katalin-md.html | Paid Notice: Deaths SCHAEFLER, KATALIN, M.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/us/equating-long-hair-and-freedom-prisoner-makes-a-stand.html | Equating Long Hair and Freedom, Prisoner Makes a Stand | False | By Charlie Leduff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/politics/trail/kerry-back-from-a-respite-tweaks-bush-for-his.html | Kerry, Back From a Respite, Tweaks Bush for His | False | By Katharine Q. Seelye | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/art-in-review-allan-mccollum-and-matt-mullican-your-fate.html | ART IN REVIEW; Allan McCollum and Matt Mullican -- 'Your Fate' | False | By Ken Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/IHT-italy-increases-security-over-easter-weekend-abu-sayyaf-militant-killed.html | Italy increases security over Easter weekend : Abu Sayyaf militant killed (folo) | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/classified/paid-notice-memorials-gwen.html | Paid Notice: Memorials GWEN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/film-review-check-out-the-totally-buff-prince-in-medieval-teen-magazine.html | FILM REVIEW; Check Out the Totally Buff Prince in Medieval Teen Magazine | False | By Dave Kehr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/as-prices-rise-in-china-signs-of-inflation.html | As Prices Rise in China, Signs of Inflation | False | By Keith Bradsher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/c-corrections-147036.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/world-briefing-asia-georgia-president-orders-province-to-free-prisoner.html | World Briefing | Asia: Georgia: President Orders Province To Free Prisoner | False | By Seth Mydans (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/l-cheating-the-hourly-employe-145076.html | Cheating the Hourly Employee | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/the-times-names-a-new-restaurant-critic.html | The Times Names a New Restaurant Critic | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/saataraila-journal-educators-flocking-to-finland-land-of-literate-children.html | Saataraila Journal; Educators Flocking to Finland, Land of Literate Children | False | By Lizette Alvarez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/travel/adventurer-sandboarding.html | Adventurer | Sandboarding | False | By Mindy Sink | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/golf/rose-shoots-71-and-holds-onto-2stroke-lead-in-masters.html | Rose Shoots 71 and Holds Onto 2-Stroke Lead in Masters | False | By Clifton Brown | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/women-complain-of-hellish-life-at-upscale-spa.html | Women Complain of Hellish Life at Upscale Spa | False | By Nina Bernstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/sports/pro-basketball-nets-truly-limping-into-playoffs.html | PRO BASKETBALL; Nets Truly Limping Into Playoffs | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/rejecting-constitutional-claims-judge-upholds-smoking-bans.html | Rejecting Constitutional Claims, Judge Upholds Smoking Bans | False | By Susan Saulny | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/new-york-city-s-population-grew-for-2nd-year-census-data-show.html | New York City's Population Grew For 2nd Year, Census Data Show | False | By Sherri Day | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/business/world-business-briefing-australia-jobless-rate-falls.html | World Business Briefing | Australia: Jobless Rate Falls | False | By Wayne Arnold (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/us/threats-responses-excerpts-rice-s-testimony-before-commission-investigating-sept.html | THREATS AND RESPONSES; Excerpts From Rice's Testimony Before Commission Investigating Sept. 11 | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/arts/cabaret-review-experiments-in-the-art-of-subtraction-with-a-british-touch.html | CABARET REVIEW; Experiments in the Art of Subtraction, With a British Touch | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/world/iraq.html | IRAQ | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/nyregion/c-corrections-146978.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-09 | 2004-04-09 | https://www.nytimes.com/2004/04/09/opinion/one-hearing-two-worlds.html | One Hearing, Two Worlds | False | By Robert Wright | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/world/algerian-president-overwhelmingly-wins-re-election.html | Algerian President Overwhelmingly Wins Re-election | False | By Craig S. Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/world/the-saturday-profile-china-s-martha-stewart-with-reasons-to-smile.html | THE SATURDAY PROFILE; China's Martha Stewart, With Reasons to Smile | False | By Howard W. French | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/theater/stage-review-vaudeville-s-back-on-42nd-st-trick-filled-sleeves-and-all.html | STAGE REVIEW; Vaudeville's Back on 42nd St., Trick-Filled Sleeves and All | False | By Lawrence Van Gelder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/sports-of-the-times-chasing-history-and-his-godfather-all-at-once.html | Sports of The Times; Chasing History and His Godfather, All at Once | False | By William C. Rhoden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/arts/dance-review-alter-egos-for-a-drill-sergeant-and-dj-and-elvis-imitator.html | DANCE REVIEW; Alter Egos for a Drill Sergeant Are D.J. and Elvis Imitator | False | By Jennifer Dunning | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/hockey-the-islanders-put-aside-cairns-s-two-giveaways.html | HOCKEY; The Islanders Put Aside Cairns's Two Giveaways | False | By Ron Dicker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/IHT-1904pneumonia-takes-toll-in-our-pages100-75-and-50-years-ago.html | 1904 Pneumonia Takes Toll : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/bloomberg-is-opposed-to-noncitizen-voting.html | Bloomberg Is Opposed to Noncitizen Voting | False | By Winnie Hu | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/c-corrections-162361.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/hockey/niedermayer-fills-in-the-gap.html | Niedermayer Fills In the Gap | False | By Jason Diamos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/business/former-enron-chief-in-police-incident.html | Former Enron Chief in Police Incident | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/classified/paid-notice-deaths-malkin-sidney-h.html | Paid Notice: Deaths MALKIN, SIDNEY H. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/the-us-pulls-even-in-davis-cup-play.html | The U.S. Pulls Even in Davis Cup Play | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/baseball-inside-pitch.html | BASEBALL; INSIDE PITCH | False | By Brandon Lilly | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/c-corrections-162310.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/world/struggle-for-iraq-sovereignty-us-relies-un-solve-problems-power-transfer.html | THE STRUGGLE FOR IRAQ: SOVEREIGNTY; U.S. Relies on U.N. to Solve Problems of Power Transfer | False | By Douglas Jehl and Warren Hoge | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/new-jersey-shia-finds-its-voice-teenager-wins-acclaim-for-his-holy-recitations.html | In New Jersey, Shia Finds Its Voice; Teenager Wins Acclaim for His Holy Recitations | False | By Daniel J. Wakin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/l-canadian-seal-hunt-152722.html | Canadian Seal Hunt | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/si-power-failure-darkens-part-of-island.html | S.I. Power Failure Darkens Part of Island | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/world/the-struggle-for-iraq-the-troops-letter-tells-soldiers-their-tour-may-extend.html | THE STRUGGLE FOR IRAQ: THE TROOPS; Letter Tells Soldiers Their Tour May Extend | False | By Thom Shanker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/IHT-repression-or-democracy-uzbekistan-at-a-crossroads.html | Repression or democracy?: Uzbekistan at a crossroads | False | By Charles William Maynes, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/l-thinking-about-abortion-161381.html | Thinking About Abortion | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/baseball-putting-past-behind-him-torre-agrees-to-extension.html | BASEBALL; Putting Past Behind Him, Torre Agrees to Extension | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/l-rice-on-9-11-did-white-house-do-enough-161489.html | Rice on 9/11: Did White House Do Enough? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/world/afghan-troops-move-into-city-that-governor-was-forced-to-flee.html | Afghan Troops Move Into City That Governor Was Forced to Flee | False | By Carlotta Gall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/IHT-mayhem-in-iraq-letters-to-the-editor.html | Mayhem in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/classified/paid-notice-deaths-schiff-frank.html | Paid Notice: Deaths SCHIFF, FRANK | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/c-corrections-162302.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/l-rice-on-9-11-did-white-house-do-enough-161462.html | Rice on 9/11: Did White House Do Enough? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/business/international-business-ryanair-in-pact-to-remain-at-belgian-airport.html | INTERNATIONAL BUSINESS; Ryanair in Pact to Remain at Belgian Airport | False | By Eric Pfanner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/rowland-friend-under-scrutiny-was-questioned-in-90-s-corruption-case.html | Rowland Friend Under Scrutiny Was Questioned in 90's Corruption Case | False | By Stacey Stowe | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/piracy-and-terrorism.html | Piracy and Terrorism | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/quotation-of-the-day-157627.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/arts/pop-review-devotee-of-soul-offers-a-bow-to-past-masters.html | POP REVIEW; Devotee of Soul Offers a Bow to Past Masters | False | By Jon Pareles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/business/ward-botsford-76-producer-of-classical-and-spoken-records.html | Ward Botsford, 76, Producer Of Classical and Spoken Records | False | By Ben Sisario | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/c-corrections-162280.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/rice-on-911-did-white-house-do-enough-12-letters.html | Rice on 9/11: Did White House Do Enough? (12 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/l-rice-on-9-11-did-white-house-do-enough-161551.html | Rice on 9/11: Did White House Do Enough? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/world/world-briefing-asia-georgia-province-hands-over-prisoner.html | World Briefing | Asia: Georgia: Province Hands Over Prisoner | False | By Seth Mydans (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/world/struggle-for-iraq-insurgency-fighting-halts-briefly-falluja-us-convoy-hit-near.html | THE STRUGGLE FOR IRAQ: INSURGENCY; Fighting Halts Briefly in Falluja; U.S. Convoy Hit Near Baghdad | False | By John F. Burns | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/college/in-pursuit-of-the-ephemeral.html | In Pursuit of the Ephemeral | False | By Margaret Erhart | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/college/10gallon-hats-in-bavaria.html | 10-Gallon Hats in Bavaria | False | By Ruth Ellen Gruber | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/news/1904pneumonia-takes-toll-in-our-pages100-75-and-50-years-ago.html | 1904:Pneumonia Takes Toll : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/books/shelf-life-where-music-may-owe-stalin-a-little-credit.html | SHELF LIFE; Where Music May Owe Stalin a Little Credit | False | By Edward Rothstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/in-iraq-give-peace-a-chance.html | In Iraq, Give Peace a Chance | False | By Yitzhak Nakash | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/golf-rose-earns-bow-and-palmer-bows-out.html | GOLF; Rose Earns Bow, and Palmer Bows Out | False | By Clifton Brown | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/arts/bridge-how-to-succeed-without-really-deserving-it.html | BRIDGE; How to Succeed Without Really Deserving It | False | By Alan Truscott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/op-art-remembrance-of-times-squares-past.html | Op-Art; REMEMBRANCE OF TIMES SQUARES PAST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/westchester-panel-will-oversee-county-medical-center-finances.html | Westchester Panel Will Oversee County Medical Center Finances | False | By Patrick Healy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/us/beliefs-an-image-points-to-variety-in-views-of-the-crucifixion.html | Beliefs; An image points to variety in views of the Crucifixion. | False | By Peter Steinfels | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/us/august-01-brief-is-said-to-warn-of-attack-plans.html | AUGUST '01 BRIEF IS SAID TO WARN OF ATTACK PLANS | False | By Eric Lichtblau and David E. Sanger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/business/prices-for-plywood-and-its-alternative-keep-pushing-higher.html | Prices for Plywood, and Its Alternative, Keep Pushing Higher | False | By Bernard Simon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/IHT-meanwhile-indian-culture-global-dreams.html | MEANWHILE : Indian culture, global dreams | False | By Sadhna Shanker, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/books/when-us-aided-insurgents-did-it-breed-future-terrorists.html | When U.S. Aided Insurgents, Did It Breed Future Terrorists? | False | By Hugh Eakin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/baseball-mets-yates-shows-he-s-where-he-belongs.html | BASEBALL; Mets' Yates Shows He's Where He Belongs | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/classified/paid-notice-deaths-weitzner-morton-leonard.html | Paid Notice: Deaths WEITZNER, MORTON LEONARD | False | | 2004-07-14 | TX 6-215-823 | | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/l-high-rates-of-hiv-152188.html | High Rates of H.I.V. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/pro-basketball-with-few-options-nets-give-up-fight.html | PRO BASKETBALL; With Few Options, Nets Give Up Fight | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/kathy-the-beluga-34-is-dead-brought-smiles-and-gave-them.html | Kathy the Beluga, 34, Is Dead; Brought Smiles, and Gave Them | False | By Andy Newman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/classified/paid-notice-deaths-leventhal-muriel.html | Paid Notice: Deaths LEVENTHAL, MURIEL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/arts/television-review-geeky-and-shy-until-she-spots-toxic-mold.html | TELEVISION REVIEW; Geeky and Shy Until She Spots Toxic Mold | False | By Virginia Heffernan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/13-year-old-girl-is-raped-in-pediatric-ward-at-bellevue.html | 13-Year-Old Girl Is Raped in Pediatric Ward at Bellevue | False | By William K. Rashbaum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/us/bar-seeks-sanctions-in-tainted-drug-sting.html | Bar Seeks Sanctions In Tainted Drug Sting | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/which-airline-do-you-fly-2-letters.html | Which Airline Do You Fly? (2 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/style/IHT-discoveries-add-to-the-knowledge-of-an-ancient-culture-a-new-face.html | Discoveries add to the knowledge of an ancient culture : A new face of Mayan art | False | By Souren Melikian, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/IHT-berlin-and-paris-step-back-on-iraq.html | Berlin and Paris step back on Iraq | False | By John Vinocur, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/c-corrections-162329.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/l-which-airline-do-you-fly-161292.html | Which Airline Do You Fly? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/l-rice-on-9-11-did-white-house-do-enough-161527.html | Rice on 9/11: Did White House Do Enough? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/world/world-briefing-europe-russia-spy-game.html | World Briefing | Europe: Russia: Spy Game | False | By Seth Mydans (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/classified/paid-notice-deaths-cole-edward-s.html | Paid Notice: Deaths COLE, EDWARD S. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/IHT-globalist-at-at-a-time-of-division-turbulence-in-france.html | Globalist : At a time of division, turbulence in France | False | By Roger Cohen, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/the-science-adviser-s-rejoinder.html | The Science Adviser's Rejoinder | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/us/national-briefing-south-louisiana-ex-klan-leader-released.html | National Briefing | South: Louisiana: Ex-Klan Leader Released | False | By Ariel Hart (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/us/national-briefing-washington-republican-group-to-pay-fine.html | National Briefing | Washington: Republican Group to Pay Fine | False | By John Files (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/your-money/IHT-japans-stock-market-an-underdogs-turn-to-howl.html | Japan's stock market an underdog's turn to howl | False | By Miki Tanikawa, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/in-reversal-us-proposes-to-remove-atom-waste.html | In Reversal, U.S. Proposes To Remove Atom Waste | False | By Bruce Lambert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/c-corrections-162353.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/us/pentagon-is-critical-of-air-force-jet-deal.html | Pentagon Is Critical Of Air Force Jet Deal | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/hockey/maine-has-not-forgotten-former-coach.html | Maine Has Not Forgotten Former Coach | False | By Mark Scheerer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/basketball/mutombo-plays-big-but-little-is-promised.html | Mutombo Plays Big, but Little Is Promised | False | By Dave Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/business/memorial-for-robert-harth.html | Memorial for Robert Harth | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/l-rice-on-9-11-did-white-house-do-enough-161438.html | Rice on 9/11: Did White House Do Enough? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/business/business-digest-158488.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/dental-patient-dies.html | Dental Patient Dies | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/world/struggle-for-iraq-voices-iraqis-unclear-about-answers-but-clearly-weary-war.html | THE STRUGGLE FOR IRAQ: VOICES; Iraqis Unclear About Answers, but Clearly Weary of War | False | By Christine Hauser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/your-money/IHT-hedge-funds-what-you-dont-know-can-hurt-you-how-risky-bets.html | Hedge funds What you don't know can hurt you : How risky bets sneak into a portfolio | False | By Aline Sullivan, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/thinking-about-abortion-2-letters.html | Thinking About Abortion (2 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/justice-begrudged.html | Justice Begrudged | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/baseball-manager-of-cyclones-charged-with-exposure.html | BASEBALL; Manager of Cyclones Charged With Exposure | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/world/venezuela-abused-protesters-human-rights-groups-charge.html | Venezuela Abused Protesters, Human Rights Groups Charge | False | By Juan Forero | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/88-air-travelers-at-newark-are-held-in-immigration-case.html | 88 Air Travelers at Newark Are Held in Immigration Case | False | By Nina Bernstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/world/struggle-for-iraq-overseas-turmoil-iraq-jangles-nerves-allied-capitals-bush.html | THE STRUGGLE FOR IRAQ: OVERSEAS; Turmoil in Iraq Jangles Nerves in Allied Capitals, and Bush Works to Shore Up Support | False | By Alan Cowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/us/pentagon-says-changes-are-needed-in-boeing-jet-deal.html | Pentagon Says Changes Are Needed in Boeing Jet Deal | False | By Richard A. Oppel Jr. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/baseball-for-yankees-good-news-bad-game.html | BASEBALL; For Yankees, Good News, Bad Game | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/world/afghan-route-to-prosperity-grow-poppies.html | Afghan Route To Prosperity: Grow Poppies | False | By Amy Waldman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/c-corrections-162345.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/horse-racing-three-preps-could-defog-window-into-derby.html | HORSE RACING; Three Preps Could Defog Window Into Derby | False | By Bill Finley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/business/24-hour-test-drives-seem-to-pass-carmakers-test-as-a-sales-tool.html | 24-Hour Test Drives Seem to Pass Carmakers' Test as a Sales Tool | False | By Fara Warner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/classified/paid-notice-deaths-lafferty-agnes-m.html | Paid Notice: Deaths LAFFERTY, AGNES M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/l-rice-on-9-11-did-white-house-do-enough-161560.html | Rice on 9/11: Did White House Do Enough? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/world/world-briefing-asia-taiwan-minister-resigns.html | World Briefing | Asia: Taiwan: Minister Resigns | False | By Keith Bradsher (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/l-rice-on-9-11-did-white-house-do-enough-161446.html | Rice on 9/11: Did White House Do Enough? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/hockey-niedermayer-fills-in-the-gap.html | HOCKEY; Niedermayer Fills In the Gap | False | By Jason Diamos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/news-summary-157945.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/classified/paid-notice-deaths-strauss-aaron.html | Paid Notice: Deaths STRAUSS, AARON | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/don-t-abandon-rwandan-women-again.html | Don't Abandon Rwandan Women Again | False | By Lindsey Hilsum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/us/as-bush-ends-money-drive-kerry-goes-on.html | As Bush Ends Money Drive, Kerry Goes On | False | By Glen Justice | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/arts/dance-review-feverish-words-and-movement-with-games-and-a-bit-of-nudity.html | DANCE REVIEW; Feverish Words and Movement, With Games and a Bit of Nudity | False | By Jack Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/us/politics-can-get-in-the-way-of-keeping-papers-secret.html | Politics Can Get in the Way Of Keeping Papers Secret | False | By Robert Pear | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/business/pentagon-seeks-to-use-foreign-airlines.html | Pentagon Seeks to Use Foreign Airlines | False | By Micheline Maynard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/classified/paid-notice-deaths-russo-inez-nee-saunig.html | Paid Notice: Deaths RUSSO, INEZ (NEE SAUNIG) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/teachers-face-new-demand-to-document-failing-pupils.html | Teachers Face New Demand To Document Failing Pupils | False | By Elissa Gootman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/business/a-shortage-of-seasonal-workers-is-feared.html | A Shortage of Seasonal Workers Is Feared | False | By Eduardo Porter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/rice-on-9-11-did-white-house-do-enough-161454.html | Rice on 9/11: Did White House Do Enough? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/us/gas-prices-soar-angelenos-shrug.html | Gas Prices Soar, Angelenos Shrug | False | By John M. Broder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/rice-on-9-11-did-white-house-do-enough-161543.html | Rice on 9/11: Did White House Do Enough? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/business/in-land-of-oscars-rich-new-category-is-best-video-game.html | In Land of Oscars, Rich New Category Is Best Video Game | False | By Laura M. Holson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/hartford-panel-subpoenas-aide-who-gave-rowland-a-hot-tub.html | Hartford Panel Subpoenas Aide Who Gave Rowland a Hot Tub | False | By Stacey Stowe | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/about-new-york-where-lost-are-found-so-was-a-child.html | About New York; Where Lost Are Found, So Was a Child | False | By Dan Barry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/IHT-1929synagogue-hold-up-in-our-pages100-75-and-50-years-ago.html | 1929:Synagogue Hold Up : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/a-spanish-lesson.html | A Spanish Lesson | False | By Nicholas D. Kristof | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/IHT-mideast-peace-letters-to-the-editor.html | Mideast peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/sports-of-the-times-the-hazards-were-real-at-this-river.html | Sports of The Times; The Hazards Were Real At This River | False | By Dave Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/IHT-hong-kong-letters-to-the-editor.html | Hong Kong : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/2-lawsuits-challenge-council-on-legality-of-lead-paint-law.html | 2 Lawsuits Challenge Council on Legality of Lead-Paint Law | False | By David W. Chen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/business/yourmoney/corrections-best-performingfunds-and-change-in-net.html | Corrections: Best Performing-Funds and Change in Net Company Income | False | By The New York Times | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/us/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/l-which-airline-do-you-fly-161330.html | Which Airline Do You Fly? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/us/kerry-says-policy-in-iraq-compromises-us-safety.html | Kerry Says Policy in Iraq Compromises U.S. Safety | False | By Katharine Q. Seelye | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/spitzer-inquiries-net-the-state-786-million-a-record-sum.html | Spitzer Inquiries Net the State $786 Million, a Record Sum | False | By Michael Cooper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/rice-on-9-11-did-white-house-do-enough-161500.html | Rice on 9/11: Did White House Do Enough? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/arts/music-review-city-opera-stages-an-alumni-night-with-time-out-for-tosca.html | MUSIC REVIEW; City Opera Stages an Alumni Night, With Time Out for 'Tosca' | False | By Anne Midgette | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/classified/paid-notice-deaths-crowley-john-s.html | Paid Notice: Deaths CROWLEY, JOHN S. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/c-corrections-162299.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/take-a-deep-breath.html | Take A Deep Breath | False | By David Brooks | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/tennis-serena-williams-stumbles-on-the-comeback-trail.html | TENNIS; Serena Williams Stumbles on the Comeback Trail | False | By Viv Bernstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/books/patching-history-a-giant-who-s-who-of-black-america.html | Patching History: A Giant Who's Who Of Black America | False | By Felicia R. Lee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/your-money/IHT-balance-sheet-new-proposals-open-old-wounds.html | Balance Sheet : New proposals open old wounds | False | By Jim Peterson, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/your-money/IHT-world-of-investing-what-you-see-is-what-you-get.html | World of Investing : What you see is what you get | False | By James K. Glassman, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/world/fighting-erupts-among-rebels-in-sri-lanka.html | Fighting Erupts Among Rebels In Sri Lanka | False | By Amy Waldman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/world/nepal-police-seize-1000-marchers-at-antimonarchy-rally-in-capital.html | Nepal Police Seize 1,000 Marchers At Antimonarchy Rally in Capital | False | By Amy Waldman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/transactions-162370.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/accident-fuels-anger-on-strip-infamous-for-drag-racing.html | Accident Fuels Anger on Strip Infamous for Drag Racing | False | By Corey Kilgannon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/business/jeremiah-gumbs-91-led-anguilla-protest.html | Jeremiah Gumbs, 91; Led Anguilla Protest | False | By Wolfgang Saxon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/international/asia/demonstrators-skirmish-with-police-in-taiwan.html | Demonstrators Skirmish With Police in Taiwan | False | By Keith Bradsher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/us/fears-real-and-excessive-from-pollution-warning-on-tuna.html | Fears (Real and Excessive) From Pollution Warning on Tuna | False | By Jennifer 8. Lee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/movies/sony-pictures-buys-richard-clarke-s-book-for-the-screen.html | Sony Pictures Buys Richard Clarke's Book for the Screen | False | By Sharon Waxman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/inside-161748.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/classified/paid-notice-memorials-lief-arthur.html | Paid Notice: Memorials LIEF, ARTHUR | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/second-guessing-of-bush-now-extends-to-convention-site.html | Second-Guessing of Bush Now Extends to Convention Site | False | By Michael Slackman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/hockey/islanders-put-aside-cairnss-mistakes.html | Islanders Put Aside Cairns's Mistakes | False | By Ron Dicker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/classified/paid-notice-deaths-schaffer-helen.html | Paid Notice: Deaths SCHAFFER, HELEN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/us/built-with-steel-perhaps-but-greased-with-pork.html | Built With Steel, Perhaps, but Greased With Pork | False | By Timothy Egan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/business/stephen-m-peck-69-investor-and-mount-sinai-philanthropist.html | Stephen M. Peck, 69, Investor And Mount Sinai Philanthropist | False | By Sabrina Tavernise | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/boy-10-hit-by-minivan-on-street-in-queens.html | Boy, 10, Hit By Minivan On Street In Queens | False | By Sabrina Tavernise | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/classified/paid-notice-deaths-lewis-lorelei.html | Paid Notice: Deaths LEWIS, LORELEI | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/us/us-won-t-let-company-test-all-its-cattle-for-mad-cow.html | U.S. Won't Let Company Test All Its Cattle For Mad Cow | False | By Donald G. McNeil Jr. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/c-corrections-162337.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/golf-notebook-nicklaus-may-follow-palmer-out-the-door.html | GOLF: NOTEBOOK; Nicklaus May Follow Palmer Out the Door | False | By Clifton Brown | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/l-rice-on-9-11-did-white-house-do-enough-161535.html | Rice on 9/11: Did White House Do Enough? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/l-thinking-about-abortion-161390.html | Thinking About Abortion | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/nyregion/affidavit-sheds-light-on-gifts-to-rowland.html | Affidavit Sheds Light on Gifts To Rowland | False | By Alison Leigh Cowan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/IHT-transatlantic-rift-letters-to-the-editor-92862912043.html | Trans-Atlantic rift : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/business/rene-gruau-95-drew-elegant-fashion-ads.html | René'sÂ© Gruau, 95; Drew Elegant Fashion Ads | False | By Alan Riding | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/politics/trail/kerrys-labor-pangs-of-nostalgia.html | Kerry's Labor Pangs (of Nostalgia) | False | By Katharine Q. Seelye | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/sports/baseball-urine-samples-are-seized-in-balco-case.html | BASEBALL; Urine Samples Are Seized In Balco Case | False | By Carol Pogash and Jere Longman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/child-care-in-trouble.html | Child Care in Trouble | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/classified/paid-notice-deaths-farrell-marilyn-j.html | Paid Notice: Deaths FARRELL, MARILYN J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/business/viagra-gains-some-advocates-as-treatment-for-lung-disease.html | Viagra Gains Some Advocates As Treatment For Lung Disease | False | By Andrew Pollack | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/business/worldbusiness/IHT-ryanair-and-airport-in-belgium-reach-deal.html | Ryanair and airport in Belgium reach deal | False | By Eric Pfanner, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/IHT-1954siam-accepts-invitation-in-our-pages100-75-and-50-years-ago.html | 1954Siam Accepts Invitation : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/l-rice-on-9-11-did-white-house-do-enough-161470.html | Rice on 9/11: Did White House Do Enough? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/classified/paid-notice-deaths-finkelstein-sandra.html | Paid Notice: Deaths FINKELSTEIN, SANDRA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/opinion/IHT-transatlantic-rift-letters-to-the-editor.html | Trans-Atlantic rift : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-10 | 2004-04-10 | https://www.nytimes.com/2004/04/10/world/the-struggle-for-iraq-news-analysis-the-parallels-of-wars-past.html | THE STRUGGLE FOR IRAQ: NEWS ANALYSIS; The Parallels of Wars Past | False | By James Bennet | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/l-ho-chi-minh-115924.html | Ho Chi Minh | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/poking-holes-in-beautiful-art-and-getting-paid-for-it-too.html | Poking Holes in Beautiful Art, and Getting Paid for It, Too | False | By Jane Gordon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/april-410.html | April 4-10 | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/the-way-we-live-now-4-11-04-essay-diversity-s-false-solace.html | THE WAY WE LIVE NOW: 4-11-04: ESSAY; Diversity's False Solace | False | By Walter Benn Michaels | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/l-shostakovich-just-listen-126330.html | SHOSTAKOVICH; Just Listen | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-barclay-john-williams.html | Paid Notice: Deaths BARCLAY, JOHN WILLIAMS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/questions-for-hans-blix-117250.html | Questions for Hans Blix | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/books-in-brief-nonfiction-070629.html | Books in Brief: Nonfiction | False | By Sarah Ferrell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/automobiles/amid-a-luxury-landscape.html | ...Amid a Luxury Landscape | False | By Michelle Krebs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/dance/dance-listings.html | Dance Listings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/urban-studies-demystifying-the-building-that-times-square-forgot.html | URBAN STUDIES;DEMYSTIFYING; The Building That Times Square Forgot | False | By Paul von Zielbauer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/coach-fitz-s-management-theory-117129.html | Coach Fitz's Management Theory | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/art-the-emerald-megacities-of-southeast-asia.html | ART; The Emerald Megacities of Southeast Asia | False | By Vicki Goldberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/international/europe/blair-stands-firm-with-bush-in-face-of-new-iraq.html | Blair Stands Firm With Bush in Face of New Iraq Fighting | False | By Alan Cowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/the-way-we-live-now-4-11-04-are-the-kids-all-right.html | THE WAY WE LIVE NOW: 4-11-04; Are the Kids All Right? | False | By Ann Hulbert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/style/weddings-celebrations-peyton-west-frank-lowenstein.html | WEDDINGS/CELEBRATIONS; Peyton West, Frank Lowenstein | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/soapbox-steve-levy-s-first-100-days.html | SOAPBOX; Steve Levy's First 100 Days | False | By Steve Levy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-strully-l-vincent-md-facs.html | Paid Notice: Deaths STRULLY, L. VINCENT, MD, FACS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/us/film-industry-s-promoter-fades-to-black.html | Film Industry's Promoter Fades to Black | False | By Todd S. Purdum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/baseball-once-again-the-yankees-mighty-lineup-has-struck-out.html | BASEBALL; Once Again, the Yankees' Mighty Lineup Has Struck Out | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/i-needed-evidence.html | 'I Needed Evidence' | False | By Fareed Zakaria | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/the-guide-121061.html | THE GUIDE | False | By Barbara Delatiner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/l-do-alzheimer-s-drugs-work-171689.html | Do Alzheimer's Drugs Work? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/soccer/hat-trick-from-henry-gets-arsenal-on-track.html | Hat Trick From Henry Gets Arsenal on Track | False | By Agence France-Presse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/by-the-way-keeping-tots-at-the-table.html | BY THE WAY; Keeping Tots at the Table | False | By Gretchen Kurtz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/war-of-the-roses.html | War of the Roses | False | By Erika Kinetz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/the-guide-131580.html | THE GUIDE | False | By Eleanor Charles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/recordings-knocked-out-by-rachmaninoff.html | RECORDINGS; Knocked Out by Rachmaninoff | False | By Anthony Tommasini | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/coney-island-okie.html | Coney Island Okie | False | By Robert Christgau | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-spector-charles.html | Paid Notice: Deaths SPECTOR, CHARLES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/automobiles/fanfare-for-the-common-car.html | Fanfare for the Common Car... | False | By Phil Patton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/realestate/commercial-property-midtown-for-retailers-times-square-has-its-glitter-back.html | Commercial Property/Midtown; For Retailers, Times Square Has Its Glitter Back | False | By John Holusha | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/hockey-dipietro-and-isles-silence-the-lightning.html | HOCKEY; DiPietro and Isles Silence the Lightning | False | By Ron Dicker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/page-two-time-to-pay-taxes-but-who-is-really-paying.html | Page Two; Time to Pay Taxes, but Who Is Really Paying? | False | By Matthew Miller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/making-sense-of-the-mission.html | Making Sense of the Mission | False | By James Traub | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/baseball/aaron-endured-and-remains-classy.html | Aaron Endured and Remains Classy | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/art-review-strictly-lewitt-from-wall-to-wall-and-then-some.html | ART REVIEW; Strictly LeWitt, From Wall to Wall, and Then Some | False | By William Zimmer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/worth-noting-the-rising-price-of-milk-around-here-little-fretting.html | WORTH NOTING; The Rising Price of Milk? Around Here, Little Fretting | False | By Georgia Gustin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-memorials-lippman-rabbi-charles-d.html | Paid Notice: Memorials LIPPMAN, RABBI CHARLES D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/conan-obrien-demille-shostakovich-sept-11.html | Conan O'Brien; DeMille; Shostakovich; Sept. 11 | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/golf-notebook-els-gets-out-of-woods-and-stays-in-hunt.html | GOLF: NOTEBOOK; Els Gets Out Of Woods And Stays In Hunt | False | By Clifton Brown | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/style/pulse-spring-it-on-137243.html | PULSE; Spring It On | False | By Ellen Tien | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/l-remove-social-security-cap-151009.html | Remove Social Security Cap | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/l-awaiting-renewal-after-a-fire-161586.html | Awaiting Renewal After a Fire | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/the-week-ahead-washington.html | The Week Ahead; WASHINGTON | False | By David E. Sanger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/baseball-leiter-back-in-loss-and-so-is-seo.html | BASEBALL; Leiter Back In Loss, And So Is Seo | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/us/kennedy-s-support-for-kerry-s-presidential-bid-thrills-gop-too.html | Kennedy's Support for Kerry's Presidential Bid Thrills G.O.P., Too | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/us/editors-note-political-points.html | Editors' Note; Political Points | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/travel-advisory-upscale-tour-company-goes-online.html | TRAVEL ADVISORY; Upscale Tour Company Goes Online | False | By Bob Tedeschi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/realestate/gazeteer.html | Gazeteer | False | By The New York Times | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/l-questions-for-hans-blix-117269.html | Questions for Hans Blix | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/new-york-aloft-an-angel-of-the-morning-helps-rescue-a-new-crop-of-immigrants.html | NEW YORK ALOFT; An Angel of the Morning Helps Rescue a New Crop of Immigrants | False | By Sam Knight | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/briefings-federal-government-senators-ask-cdc-to-examine-deaths.html | BRIEFINGS; FEDERAL GOVERNMENT; SENATORS ASK C.D.C. TO EXAMINE DEATHS | False | By George James | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/practical-traveler-taking-home-a-hotel-room.html | PRACTICAL TRAVELER; Taking Home A Hotel Room | False | By Terry Trucco | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/us/the-ties-behind-the-news-in-author-interviews-on-tv.html | The Ties Behind the News In Author Interviews on TV | False | By Bill Carter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/l-the-benefactors-of-miss-liberty-171549.html | The Benefactors Of Miss Liberty | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/for-the-record-a-washout-at-age-97-sports-cuts-go-deep.html | FOR THE RECORD; A Washout at Age 97 Sports Cuts Go Deep | False | By Marek Fuchs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/music-tuning-up-ermione-rossini-hold-the-pasta-sauce.html | MUSIC: TUNING UP/ERMIONE; Rossini, Hold the Pasta Sauce | False | By Anne Midgette | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/hell-in-a-very-small-place.html | Hell in a Very Small Place | False | By Richard Eder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-la-grange-virginia-smith.html | Paid Notice: Deaths LA GRANGE, VIRGINIA SMITH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/tv/for-young-viewers.html | FOR YOUNG VIEWERS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/realestate/residential-sales.html | Residential Sales | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/a-radio-station-with-a-very-small-demographic.html | A Radio Station With a Very Small Demographic | False | By Lisanne Renner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/movies/film-charting-the-tarantino-universe.html | FILM; Charting the Tarantino Universe | False | By Dave Kehr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-sims-roger-b.html | Paid Notice: Deaths SIMS, ROGER B. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/mary-stuart-living.html | Mary Stuart Living | False | By Gerard Kilroy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/in-business-police-crack-down-on-illegal-use-of-cellphones.html | IN BUSINESS; Police Crack Down On Illegal Use of Cellphones | False | By Elsa Brenner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/jobs/li-work-plan-for-hiring-hall-snarled-in-immigrant-issues.html | L.I. @ WORK; Plan for Hiring Hall Snarled in Immigrant Issues | False | By Warren Strugatch | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/the-nation-mirror-mirror-the-myths-and-mysteries-of-picking-a-no.2.html | The Nation: Mirror, Mirror; The Myths and Mysteries of Picking a No.2 | False | By David Greenberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/style/weddings-celebrations-vows-deanna-wilson-and-naji-alkateeb.html | WEDDINGS/CELEBRATIONS; VOWS; Deanna Wilson and Naji Alkateeb | False | By Abigail Beshkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/the-public-editor-the-juror-the-paper-and-a-dubious-need-to-know.html | The Public Editor; The Juror, the Paper and a Dubious Need to Know | False | By Daniel Okrent | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/chapters-remember-me.html | 'Remember Me' | False | By Trezza Azzopardi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/soapbox-a-deeper-understanding-of-mom.html | SOAPBOX; A Deeper Understanding of Mom | False | By Lisa st. John | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/l-coach-fitz-s-management-theory-117200.html | Coach Fitz's Management Theory | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/style/pulse-spring-it-on-135399.html | PULSE; Spring It On | False | By Ellen Tien | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/in-pursuit-of-the-ephemeral.html | In Pursuit of the Ephemeral | False | By Margaret Erhart | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/c-corrections-171859.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/l-perpetuating-violence-against-men-171948.html | Perpetuating Violence Against Men | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/a-high-energy-tuneup-in-utah.html | A HIGH-ENERGY TUNEUP IN UTAH | False | By Terry Trucco | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/the-way-we-live-now-4-11-04-consumed-the-purpose-driven-life.html | THE WAY WE LIVE NOW: 4-11-04: CONSUMED; The Purpose-Driven Life' | False | By Rob Walker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-rizavi-syed-alay-zamin-md.html | Paid Notice: Deaths RIZAVI, SYED ALAY ZAMIN, M.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/indians-and-state-near-cigarette-pact.html | Indians and State Near Cigarette Pact | False | By Mary Reinholz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/for-bush-realpolitik-is-no-longer-a-dirty-word.html | For Bush, Realpolitik Is No Longer a Dirty Word | False | By James Mann | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/backtalk-where-the-inglorious-moments-came-easier-than-the-glorious.html | BackTalk; Where the Inglorious Moments Came Easier Than the Glorious | False | By Eric Silverstadt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/letters.html | Letters | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/l-well-rounded-students-means-socially-adjusted-171670.html | Well-Rounded Students Means Socially Adjusted | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-memorials-bush-jared-wilhelm-phd.html | Paid Notice: Memorials BUSH, JARED WILHELM, PH.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/business-corporate-scandal-spanser-s-on-the-case.html | Business; Corporate Scandal? Spanser's on the Case | False | By Paul B. Brown | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/l-lost-id-115886.html | Lost ID | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-leventhal-muriel.html | Paid Notice: Deaths LEVENTHAL, MURIEL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/commuter-s-journal-a-rail-line-teeters-on-the-brink-of-success.html | COMMUTER'S JOURNAL; A Rail Line Teeters on the Brink of Success | False | By Jack Kadden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/realestate/streetscapes-55-east-76th-street-brownstone-apartment-house-hybrid-built-in-1883.html | Streetscapes/55 East 76th Street; Brownstone/Apartment-House Hybrid Built in 1883 | False | By Christopher Gray | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/film-on-second-thought-a-castro-follow-up.html | FILM; On Second Thought: A Castro Follow-Up | False | By Elvis Mitchell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/personal-business-situation-wanted-for-unemployed-professional.html | Personal Business; Situation Wanted for Unemployed Professional | False | By Patricia R. Olsen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-memorials-finley-russell-g-professor.html | Paid Notice: Memorials FINLEY, RUSSELL G. PROFESSOR. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/neighborhood-report-greenpoint-revered-name-survives-with-it-some-brooklyn-pride.html | NEIGHBORHOOD REPORT: GREENPOINT; A Revered Name Survives, And With It Some Brooklyn Pride | False | By Jake Mooney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/world/threats-responses-commission-panel-plans-document-breadth-lost-opportunities.html | THREATS AND RESPONSES: THE COMMISSION; Panel Plans to Document the Breadth of Lost Opportunities | False | By Philip Shenon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/realestate/q-a-fined-by-a-homeowners-association.html | Q.&A.; Fined by a Homeowners' Association | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/in-person-developer-with-eye-to-profits-for-society.html | IN PERSON; Developer With Eye To Profits For Society | False | By Tina Kelley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/realestate/your-home-smoothing-vacation-exchanges.html | YOUR HOME; Smoothing Vacation Exchanges | False | By Jay Romano | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/chapters/sons-of-camelot.html | 'Sons of Camelot' | False | By Laurence Leamer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-kerlin-gilbert.html | Paid Notice: Deaths KERLIN, GILBERT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/world/struggle-for-iraqi-insurgents-anti-us-outrage-unites-growing-iraqi-resistance.html | THE STRUGGLE FOR IRAQ: INSURGENTS; Anti-U.S. Outrage Unites a Growing Iraqi Resistance | False | By Jeffrey Gettleman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/l-madrid-reflections-115932.html | Madrid Reflections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/l-bbc-america-alias-east-enders-126381.html | BBC AMERICA; Alias, 'East Enders' | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/l-only-type-a-s-welcome-154075.html | Only Type A's Welcome | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/style/a-night-out-with-secret-machines-nowhere-men.html | A NIGHT OUT WITH; Secret Machines; Nowhere Men | False | By Monica Corcoran | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/television-reruns-the-kids-and-the-show-were-both-square-pegs.html | TELEVISION: RERUNS; The Kids and the Show Were Both Square Pegs | False | By Emily Nussbaum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/more-travelers-are-detained-at-newark.html | More Travelers Are Detained At Newark | False | By Thomas J. Lueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/cuttings-the-rewards-of-growing-japanese-primroses.html | CUTTINGS; The Rewards of Growing Japanese Primroses | False | By Tovah Martin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/coping-zestfully-pursuing-a-living-in-the-raw.html | COPING; Zestfully Pursuing A Living, In the Raw | False | By Anemona Hartocollis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/jobs/life-s-work-fine-line-of-dressing-with-a-job-in-mind.html | LIFE'S WORK; Fine Line of Dressing With a Job in Mind | False | By Lisa Belkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/c-corrections-160733.html | Corrections | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/briefings-the-courts-sex-offenders-win-case.html | BRIEFINGS: THE COURTS; SEX OFFENDERS WIN CASE | False | By Jessica Bruder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/l-coach-fitz-s-management-theory-117196.html | Coach Fitz's Management Theory | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/l-on-the-other-hand-any-place-but-the-valley-170941.html | On the Other Hand, Any Place but the Valley | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/l-coach-fitz-s-management-theory-117137.html | Coach Fitz's Management Theory | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-weitzner-morton-leonard.html | Paid Notice: Deaths WEITZNER, MORTON LEONARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/chapters/victorine.html | 'Victorine' | False | By Catherine Texier | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/art-architecture-new-york-s-watery-new-grave.html | ART/ARCHITECTURE; New York's Watery New Grave | False | By Linda Yablonsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/update-a-drop-in-price-but-not-in-star-appeal.html | UPDATE; A Drop in Price, but Not in Star Appeal | False | By Georgina Gustin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/c-corrections-171140.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-amendola-britta-swenning.html | Paid Notice: Deaths AMENDOLA, BRITTA SWENNING | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/beatrice-riese-86-abstract-artist-and-collector.html | Beatrice Riese, 86, Abstract Artist and Collector | False | By Holland Cotter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/international/africa/3-killings-put-south-africa-on-edge-as-elections-near.html | 3 Killings Put South Africa on Edge as Elections Near | False | By Michael Wines | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/business-people-another-role-for-liddy-this-time-as-vitamin-man.html | Business People; Another Role for Liddy, This Time as Vitamin Man | False | By Melinda Ligos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/style-planet-prada.html | STYLE; Planet Prada | False | By Herbert Muschamp | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/style/shaken-and-stirred-the-other-vermouth.html | SHAKEN AND STIRRED; The Other Vermouth | False | By William L. Hamilton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/trying-to-square-a-triangle-of-interests.html | Trying to Square a Triangle of Interests | False | By Geoffrey Wheatcroft | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/media/federal-witness-in-martha-stewart-trial-is-charged-with.html | Federal Witness in Martha Stewart Trial Is Charged With Perjury | False | By Kenneth N. Gilpin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/fit-to-be-tied.html | Fit to Be Tied | False | By David Herbert Donald | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/world/threats-and-responses-five-more-charged-in-antiterror-sweep-by-police-in-britain.html | THREATS AND RESPONSES; Five More Charged In Antiterror Sweep By Police in Britain | False | By Alan Cowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/music-exile-on-57th-street.html | MUSIC; Exile on 57th Street | False | By Jon Pareles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/l-lost-id-115908.html | Lost ID | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/my-job-inspiring-those-words-of-inspiration.html | MY JOB; Inspiring Those Words of Inspiration | False | By Dierdra Zollar | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-mattoon-henry-amasa-jr.html | Paid Notice: Deaths MATTOON, HENRY AMASA, JR. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/art-art-that-wears-780-shoes.html | ART; Art That Wears $780 Shoes | False | By Ginia Bellafante | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/l-sept-11-not-by-choice-126349.html | SEPT. 11; Not by Choice | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/c-corrections-160520.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/politics/a-warning-but-clear.html | A Warning, but Clear? | False | By Douglas Jehl | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/in-california-wal-mart-hits-a-wall.html | In California, Wal-Mart Hits a Wall | False | By Jennifer Steinhauer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/world/past-haunts-future-in-slovakias-election.html | Past Haunts Future in Slovakia's Election | False | By Mark Landler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/new-york-bookshelf-poetry-golden-oldies-tokens-mingus-and-loew-s.html | NEW YORK BOOKSHELF/POETRY; Golden Oldies: Tokens, Mingus and Loew's | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/chapters/the-fabric-of-the-cosmos.html | 'The Fabric of the Cosmos' | False | By Brian Greene | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/news-summary-170127.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-memorials-erpf-carl-k-buddy.html | Paid Notice: Memorials ERPF, CARL K. (BUDDY) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/l-introduction-117110.html | Introduction | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/l-let-s-sing-about-jersey-girls-171387.html | Let's Sing About Jersey Girls | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/style/weddings-celebrations-jennifer-liu-benjamin-chang.html | WEDDINGS/CELEBRATIONS; Jennifer Liu, Benjamin Chang | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/the-world-so-many-voices-so-many-versions.html | The World; So Many Voices, So Many Versions | False | By Tom Zeller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/fyi-148458.html | F.Y.I. | False | By Michael Pollak | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/a-bag-lady-of-a-certain-age.html | A Bag Lady of a Certain Age | False | By Catherine Lockerbie | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/c-corrections-115878.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/in-brief-judge-upholds-southampton-on-dunehampton-petition.html | IN BRIEF; Judge Upholds Southampton On Dunehampton Petition | False | By Donna Kutt Nahas | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/paperback-best-sellers-april-11-2004.html | PAPERBACK BEST SELLERS: April 11, 2004 | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/new-york-observed-hey-buddy-you-re-fired.html | NEW YORK OBSERVED; 'Hey, Buddy, You're Fired!' | False | By Joe Queenan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/deep-in-the-heart-of-bavaria.html | Deep in the Heart of Bavaria | False | By Ruth Ellen Gruber | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/world/billions-of-trees-planted-and-nary-a-dent-in-the-desert.html | Billions of Trees Planted, and Nary a Dent in the Desert | False | By Howard W. French | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-bittenbender-douglas.html | Paid Notice: Deaths BITTENBENDER, DOUGLAS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/what-clarke-knew-and-when-he-knew-it.html | What Clarke Knew and When He Knew It | False | By James Risen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/citypeople-the-rough-side-of-the-mountain.html | CITYPEOPLE; The Rough Side of the Mountain | False | By Patrick J. McCloskey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/tennis-us-takes-davis-cup-lead-as-the-bryans-beat-sweden.html | TENNIS; U.S. Takes Davis Cup Lead As the Bryans Beat Sweden | False | By Charlie Nobles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/us/to-read-the-menu-baby-boomers-turn-to-eye-treatments.html | To Read the Menu, Baby Boomers Turn To Eye Treatments | False | By Milt Freudenheim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/up-front-worth-noting-supply-exceeds-demand-so-water-price-goes-up.html | UP FRONT: WORTH NOTING; Supply Exceeds Demand, So Water Price Goes . . . Up? | False | By George James | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/style/pulse-spring-it-on-139925.html | PULSE; Spring It On | False | By Ellen Tien | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/best-sellers-april-11-2004.html | BEST SELLERS: April 11, 2004 | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/neighborhood-report-riverdale-what-once-was-lost-but-now-is-found.html | NEIGHBORHOOD REPORT: RIVERDALE; What Once Was Lost, but Now Is Found | False | By Seth Kugel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-rosenberg-william.html | Paid Notice: Deaths ROSENBERG, WILLIAM | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/l-mayor-with-a-mission-117242.html | Mayor With a Mission | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/style/weddings-celebrations-dean-hamer-joseph-wilson.html | WEDDINGS/CELEBRATIONS; Dean Hamer, Joseph Wilson | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-cser-rev-ladislas-s-sj.html | Paid Notice: Deaths CSER, REV. LADISLAS S., SJ. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/c-corrections-115770.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/executive-life-the-boss-a-change-of-scenery.html | EXECUTIVE LIFE: THE BOSS; A Change of Scenery | False | By Sam Gilliland | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/soapbox-take-me-out-of-the-ballgame.html | SOAPBOX; Take Me Out of the Ballgame | False | By Rachael Cadra | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-schein-david.html | Paid Notice: Deaths SCHEIN, DAVID | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/can-this-marriage-be-saved.html | Can This Marriage Be Saved? | False | By Michael Sokolove | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/benefits-148040.html | BENEFITS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/l-coach-fitz-s-management-theory-117170.html | Coach Fitz's Management Theory | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/books-in-brief-nonfiction-070599.html | Books in Brief: Nonfiction | False | By Sherie Posesorski | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/style/on-the-street-the-pipes-are-calling.html | ON THE STREET; The Pipes Are Calling | False | By Bill Cunningham | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/c-corrections-115797.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/the-world-an-fbi-cia-moment-no-love-lost-but-we-do-talk.html | The World; An F.B.I.-C.I.A. Moment; No Love Lost, but We Do Talk | False | By James Risen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/the-arts-a-30-million-face-lift-for-2-major-institutions.html | THE ARTS; A $30 Million Face-Lift For 2 Major Institutions | False | By Marcelle S. Fischler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/the-way-we-live-now-4-11-04-on-language-wing-nut.html | THE WAY WE LIVE NOW: 4-11-04: ON LANGUAGE; Wing Nut | False | By William Safire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/style/pulse-spring-it-on-136638.html | PULSE; Spring It On | False | By Ellen Tien | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/the-way-we-live-now-4-11-04-domains-clown-s-4br-home-on-wheels.html | THE WAY WE LIVE NOW: 4-11-04: DOMAINS; Clown's 4BR Home on Wheels | False | By Edward Lewine | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/page-two-april-4-10-off-the-radio.html | Page Two: April 4-10; OFF THE RADIO | False | By Jacques Steinberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/l-with-less-government-would-taxes-drop-171654.html | With Less Government, Would Taxes Drop? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/in-business-dannon-is-relocating-to-greenburgh-site.html | IN BUSINESS; Dannon Is Relocating To Greenburgh Site | False | By Tina Kelley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/style/evening-hours-slow-dancing-and-fast-cars.html | EVENING HOURS; Slow Dancing And Fast Cars | False | By Bill Cunningham | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/l-for-opera-musicians-a-triad-of-tongues-161594.html | For Opera Musicians, A Triad of Tongues | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/us/among-military-families-questions-about-bush.html | Among Military Families, Questions About Bush | False | By Elisabeth Rosenthal | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/politics/medicare-to-provide-comparisons-of-most-prescription-prices.html | Medicare to Provide Comparisons of Most Prescription Prices | False | By Robert Pear | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-smith-ernest-r.html | Paid Notice: Deaths SMITH, ERNEST R. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/good-eating-feast-of-brooklyn.html | GOOD EATING; Feast of Brooklyn | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/private-sector-a-banker-at-home-in-2-worlds.html | Private Sector; A Banker at Home in 2 Worlds | False | By Bernard Simon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-cole-edward-s.html | Paid Notice: Deaths COLE, EDWARD S. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/l-map-maniac-159440.html | Map Maniac | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/l-no-need-to-fear-attending-rutgers-171352.html | No Need to Fear Attending Rutgers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/l-an-addendum-to-first-rate-shopping-171360.html | An Addendum To First-Rate Shopping | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/from-absecon-to-zinc-a-state-in-a-million-words.html | From Absecon to Zinc, A State in a Million Words | False | By Robert Strauss | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/l-poor-communities-need-more-state-funds-171620.html | Poor Communities Need More State Funds | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/security-the-broken-calm-of-a-suburban-campus.html | SECURITY; The Broken Calm Of a Suburban Campus | False | By Jeremy Pearce | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/bensonhurst-journal-the-time-has-come-to-ride-and-beep-and-laugh-again.html | Bensonhurst Journal; The Time Has Come to Ride and Beep and Laugh Again | False | By Erin St. John Kelly | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-memorials-bernstein-steven-j.html | Paid Notice: Memorials BERNSTEIN, STEVEN J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/new-noteworthy-paperbacks-070700.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/theater/theater-murderers-row.html | THEATER; Murderers' Row | False | By Zachary Pincus-Roth | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/dance-this-week-a-surfer-s-lesson-when-to-let-go.html | DANCE: THIS WEEK; A Surfer's Lesson: When To Let Go | False | By Gia Kourlas | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/after-30-years-torrington-wins-courthouse-tug-of-war.html | After 30 Years, Torrington Wins Courthouse Tug of War | False | By Dick Ahles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/the-nation-straight-a-s-can-hurt-a-college-education.html | The Nation; Straight A's Can Hurt a College Education | False | By Sara Rimer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/realestate/mortgages-to-jumbo-and-beyond.html | Mortgages: To Jumbo And Beyond | False | By Edwin McDowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/investing-creative-tinkering-to-minimize-risks.html | Investing; Creative Tinkering, To Minimize Risks | False | By Ken Belson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-gottfried-miriam-mitzie.html | Paid Notice: Deaths GOTTFRIED, MIRIAM (MITZIE) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/parenting-behind-bars.html | Parenting Behind Bars | False | By Kate Stone Lombardi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/officer-s-memory-prompts-arrest-of-rape-suspect-at-bellevue.html | Officer's Memory Prompts Arrest of Rape Suspect at Bellevue | False | By Michael Wilson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/music/the-mouse-still-roars.html | MUSIC; The Mouse Still Roars | False | By Kelefa Sanneh | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/restaurants-kosher-with-a-kick.html | RESTAURANTS; Kosher With a Kick | False | By David Corcoran | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/world/warring-militias-in-congo-test-un-enforcement-role.html | Warring Militias in Congo Test U.N. Enforcement Role | False | By Somini Sengupta | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/l-lost-id-115894.html | Lost ID | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/neighborhood-report-bedford-park-voice-glass-shatters-super-talks-recycling.html | NEIGHBORHOOD REPORT: BEDFORD PARK -- THE VOICE; As the Glass Shatters, A Super Talks Recycling | False | By Danilo Ramos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/chapters/centennial-crisis.html | 'Centennial Crisis' | False | By William H. Rehnquist | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/l-give-me-the-valley-too-170933.html | Give Me The Valley, Too | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/style/what-s-new-in-suits-look-closely.html | What's New in Suits? Look Closely | False | By David Colman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/c-corrections-160539.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/travel-advisory-tour-operators-jump-at-chance-to-go-to-libya.html | TRAVEL ADVISORY; Tour Operators Jump at Chance to Go to Libya | False | By Susan Catto | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/theater-listings.html | Theater Listings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-carasoulas-maria-aka-mary-caros.html | Paid Notice: Deaths CARASOULAS, MARIA (AKA MARY CAROS) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/international/europe/dutch-worker-near-chechnya-free-after-20month-captivity.html | Dutch Worker Near Chechnya Free After 20-Month Captivity | False | By Seth Mydans | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/what-s-doin-in-storrs-just-winning-championships.html | What's Doin' in Storrs? Just Winning Championships | False | By Avi Salzman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-cylar-keith.html | Paid Notice: Deaths CYLAR, KEITH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/new-mood-around-the-budget.html | New Mood Around the Budget | False | By Avi Salzman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/tough-times-on-the-island-poll-and-stats-diverge.html | Tough Times on the Island? Poll and Stats Diverge | False | By John Rather | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/buzzwords.html | BUZZWORDS | False | By Christopher Marquis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/strategies-diversify-diversify-well-not-so-fast.html | STRATEGIES; Diversify! Diversify! Well, Not So Fast | False | By Mark Hulbert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/dance-carrying-graham-s-flame-in-a-cooler-era-of-dance.html | DANCE; Carrying Graham's Flame In a Cooler Era of Dance | False | By Jennifer Dunning | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/realestate/habitats-west-22nd-street-picky-but-decisive-editor-finds-home-to-suit-her.html | Habitats/West 22nd Street; Picky, but Decisive, Editor Finds Home to Suit Her | False | By Penelope Green | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/l-coach-fitz-s-management-theory-117226.html | Coach Fitz's Management Theory | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/the-world-roadblock-war-s-full-fury-is-suddenly-everywhere.html | The World: Roadblock; War's Full Fury Is Suddenly Everywhere | False | By Jeffrey Gettleman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/on-writers-and-writing-i-wish-i-had-said-that-and-i-will.html | On Writers and Writing; I Wish I Had Said That, and I Will | False | By Margo Jefferson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/county-lines-drawing-the-line-on-the-role-of-county-government.html | COUNTY LINES; Drawing the Line on the Role of County Government | False | By Marek Fuchs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/on-baseball-rookies-are-making-their-mark-in-early-stages-of-a-young-season.html | On Baseball; Rookies Are Making Their Mark In Early Stages of a Young Season | False | By Murray Chass | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/us/dr-vernon-r-young-66-dies-researched-human-nutrition.html | Dr. Vernon R. Young, 66, Dies; Researched Human Nutrition | False | By Jeremy Pearce | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/style/pulse-spring-it-on-133582.html | PULSE; Spring It On | False | By Ellen Tien | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/long-hair-deep-faith-and-bigotry.html | Long Hair, Deep Faith And Bigotry | False | By John Holl | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/l-coach-fitz-s-management-117218.html | Coach Fitz's Management Theory | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/neighborhoods-still-treating-a-lifelong-wound.html | NEIGHBORHOODS; Still Treating 'a Lifelong Wound' | False | By Jill P. Capuzzo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-barnett-richard-e.html | Paid Notice: Deaths BARNETT, RICHARD E. | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/on-politics-the-things-people-say-on-pay-to-play.html | ON POLITICS; The Things People Say On 'Pay to Play' | False | By Laura Mansnerus | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/investing-russia-s-big-rally-fattening-portfolios.html | Investing; Russia's Big Rally Fattening Portfolios | False | By Erin E. Arvedlund | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/l-do-alzheimer-s-drugs-work-171697.html | Do Alzheimer's Drugs Work? | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/music-high-notes-beethoven-s-ninth-around-the-clock.html | MUSIC: HIGH NOTES; Beethoven's Ninth Around the Clock | False | By Ben Sisario | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/politics/pre911-secret-briefing-said-that-qaeda-was-active-in-us.html | Pre-9/11 Secret Briefing Said That Qaeda Was Active in U.S. | False | By Douglas Jehland David E. Sanger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/briefings-education-backing-districts-without-schools.html | BRIEFINGS: EDUCATION; BACKING DISTRICTS WITHOUT SCHOOLS | False | By George James | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/l-coach-fitz-s-management-theory-117153.html | Coach Fitz's Management Theory | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-herzon-doris-belle.html | Paid Notice: Deaths HERZON, DORIS BELLE | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/c-corrections-115762.html | Corrections | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/style/pulse-spring-it-on-134830.html | PULSE; Spring It On | False | By Ellen Tien | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/style/an-invitation-to-paradise-but-what-if-everyone-says-yes.html | An Invitation to Paradise, But What if Everyone Says 'Yes'? | False | By Ruth La Ferla | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/pro-basketball-marbury-gets-to-watch-knicks-win.html | PRO BASKETBALL; Marbury Gets to Watch Knicks Win | False | By Dave Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-derefinko-rodney-s.html | Paid Notice: Deaths DEREFINKO, RODNEY S. | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/books-in-brief-nonfiction-pointillist-printmaker.html | Books in Brief: Nonfiction; Pointillist Printmaker | False | By Ted Loos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/style/gore-s-daughter-pulls-the-sheet-off-washington.html | Gore's Daughter Pulls the Sheet Off Washington | False | By Alex Kuczynski | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/international/europe/pope-gives-easter-message-under-heavy-security.html | Pope Gives Easter Message Under Heavy Security | False | By Clifford J. Levy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/a-headtoe-spa-guide.html | A Head-to-Toe Spa Guide | False | By Susan Stellin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-farrell-marilyn-j.html | Paid Notice: Deaths FARRELL, MARILYN J. | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/a-head-to-toe-spa-guide.html | A Head-to-Toe Spa Guide | False | By Susan Stellin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/realestate/if-you-re-thinking-living-audubon-terrace-uptown-pocket-with-historic-roots.html | If You're Thinking of Living In/Audubon Terrace; An Uptown Pocket With Historic Roots | False | By Nancy Beth Jackson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/us/as-ephedra-ban-nears-a-race-to-sell-the-last-supplies.html | As Ephedra Ban Nears, a Race to Sell the Last Supplies | False | By Dan Hurley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/l-the-benefactors-of-miss-liberty-171557.html | The Benefactors Of Miss Liberty | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/style/possessed-one-man-s-fancy-one-leg-at-a-time.html | POSSESSED; One Man's Fancy, One Leg at a Time | False | By David Colman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/tv/cover-story-fx-takes-risks-while-seeking-its-niche.html | COVER STORY; FX Takes Risks While Seeking Its Niche | False | By A.j. Frutkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/l-conan-o-brien-no-tears-126276.html | CONAN O'BRIEN; No Tears | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/l-the-root-of-college-s-problems-171930.html | The Root of College's Problems | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/l-mayor-with-a-mission-117234.html | Mayor With A Mission | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/sports-briefing-broadcasting-summerall-has-liver-transplant.html | SPORTS BRIEFING: BROADCASTING; Summerall Has Liver Transplant | False | By Richard Sandomir | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/page-two-april-4-10-justice-scalia-and-the-audiotape.html | Page Two: April 4-10; Justice Scalia and the Audiotape | False | By Adam Liptak | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/neighborhood-report-downtown-brooklyn-graffiti-s-cutting-edge-painting-aaliyah.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; From Graffiti's Cutting Edge To Painting Aaliyah on a Purse | False | By Tara Bahrampour | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/movies/l-demille-that-s-trixie-126306.html | DEMILLE; That's Trixie! | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/inside-170590.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/long-island-journal-painter-s-deft-touch-on-civil-war-life.html | LONG ISLAND JOURNAL; Painter's Deft Touch On Civil War Life | False | By Marcelle S. Fischler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-root-nile.html | Paid Notice: Deaths ROOT, NILE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/l-coach-fitz-s-management-theory-117188.html | Coach Fitz's Management Theory | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/nasty-brutish-and-short.html | Nasty, Brutish And Short | False | By Thomas L. Friedman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-memorials-hart-anna.html | Paid Notice: Memorials HART, ANNA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-lewis-lorelei.html | Paid Notice: Deaths LEWIS, LORELEI | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/in-business-to-search-your-roots-a-guide-from-the-county.html | IN BUSINESS; To Search Your Roots, A Guide From the County | False | By Elsa Brenner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/l-backing-up-kiner-s-korner-171921.html | Backing Up Kiner's Korner | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/saint-exupery-lands-at-last.html | Saint-Exupéry³â/Cry Lands at Last | False | By Stacy Schiff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/realestate/in-the-region-connecticut-luxury-rental-projects-moving-ahead-in-greenwich.html | In the Region/Connecticut; Luxury Rental Projects Moving Ahead in Greenwich | False | By Eleanor Charles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-rothstein-elaine.html | Paid Notice: Deaths ROTHSTEIN, ELAINE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/the-way-we-live-now-4-11-04-questions-for-rob-roy-thomas-unhappily-ever-after.html | THE WAY WE LIVE NOW: 4-11-04: QUESTIONS FOR ROB ROY THOMAS; Unhappily Ever After | False | By Deborah Solomon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/dining-at-a-modest-bistro-a-menu-that-dazzles.html | DINING; At a Modest Bistro, a Menu That Dazzles | False | By Patricia Brooks | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/chapters/disarming-iraq.html | 'Disarming Iraq' | False | By Hans Blix | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/style/weddings-celebrations-mary-case-stewart-mittnacht-jr.html | WEDDINGS/CELEBRATIONS; Mary Case, Stewart Mittnacht Jr. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/l-astoria-ore-115916.html | Astoria, Ore. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/l-coach-fitz-s-management-theory-117161.html | Coach Fitz's Management Theory | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/hockey-denver-returns-to-championship-past.html | HOCKEY; Denver Returns to Championship Past | False | By Mark Scheerer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/world/taiwan-riot-police-battle-election-protesters.html | Taiwan Riot Police Battle Election Protesters | False | By Keith Bradsher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/a-city-gardener-fostered-a-grass-roots-movement-161616.html | A City Gardener Fostered A Grass-Roots Movement | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/gone-native.html | Gone Native | False | By Max Byrd | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/business-people-minding-the-mummy.html | Business People; Minding the Mummy | False | By Dylan Loeb McClain | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/a-choreograph-of-fire-and-training.html | A Choreograph Of Fire and Training | False | By Michelle O'Donnell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/balanchine-created-here.html | Balanchine Created Here | False | By Roberta Hershenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/style/pulse-spring-it-on-134066.html | PULSE; Spring It On | False | By Ellen Tien | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/the-way-we-live-now-4-11-04-the-ethicist-recycling-for-profit.html | THE WAY WE LIVE NOW: 4-11-04: THE ETHICIST; Recycling for Profit | False | By Randy Cohen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/all-nest-eggs-one-company-basket-corning-shows-risk-betting-fortune-employer.html | All the Nest Eggs in One Company Basket; Corning Shows Risk of Betting Fortune on Employer | False | By John Leland | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-illson-murray-w.html | Paid Notice: Deaths ILLSON, MURRAY W. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/a-refuge-for-city-children-faces-problems-of-its-own.html | A Refuge for City Children Faces Problems of Its Own | False | By Marek Fuchs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/c-corrections-171840.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/seniority-chicken-little-is-ready-for-medicare.html | SENIORITY; Chicken Little Is Ready for Medicare | False | By Fred Brock | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/us/threats-responses-president-s-brief-secret-briefing-said-that-qaeda-was-active.html | THREATS AND RESPONSES: THE PRESIDENT'S BRIEF; SECRET BRIEFING SAID THAT QAEDA WAS ACTIVE IN U.S. | False | By Douglas Jehl and David E. Sanger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/quotation-of-the-day-167096.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-schiff-frank.html | Paid Notice: Deaths SCHIFF, FRANK | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/travel-watch-international-datebook-april-16-to-may-15.html | TRAVEL WATCH; International Datebook: April 16 to May 15 | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/c-corrections-171867.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/art-a-story-from-a-to-z-with-lots-of-detours.html | ART; A Story From A to Z, With Lots of Detours | False | By Barbara Delatiner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/books-in-brief-nonfiction-070645.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/vows.html | Vows | False | By Christopher Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/us/gop-club-supports-conservative-races.html | G.O.P. Club Supports Conservative Races | False | By Leslie Wayne | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/surprise-some-iraqi-gunmen-have-held-their-fire.html | Surprise: Some Iraqi Gunmen Have Held Their Fire | False | By John H. Cushman Jr. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/what-s-doing-in-seattle.html | WHAT'S DOING IN; Seattle | False | By Timothy Egan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/outsourcing-turned-inside-out.html | Outsourcing, Turned Inside Out | False | By Ken Belson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/world/struggle-for-iraq-strategy-us-prepares-prolonged-drive-suppress-uprisings-iraq.html | THE STRUGGLE FOR IRAQ: STRATEGY; U.S. Prepares a Prolonged Drive To Suppress the Uprisings in Iraq | False | By Thom Shanker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-kaminsky-florence.html | Paid Notice: Deaths KAMINSKY, FLORENCE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/l-the-art-business-driving-forces-126357.html | THE ART BUSINESS; Driving Forces | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/hockey-brodeur-and-devils-head-home-in-a-hole.html | HOCKEY; Brodeur And Devils Head Home In a Hole | False | By Jason Diamos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/books-in-brief-nonfiction-070580.html | Books in Brief: Nonfiction | False | By Laura Ciolkowski | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/music-playlist-ethiopian-idol-if-james-brown-were-a-muezzin.html | MUSIC: PLAYLIST; Ethiopian Idol: If James Brown Were a Muezzin . . . | False | By Ben Ratliff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/dining-out-a-gem-s-game-of-hide-and-find.html | DINING OUT; A Gem's Game Of Hide And Find | False | By Joanne Starkey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/jobs/community-colleges-offer-fast-track-training-for-jobs.html | Community Colleges Offer Fast-Track Training for Jobs | False | By David Koeppel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/q-a-089770.html | Q & A | False | By Susan Catto | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/in-business-how-to-get-in-ask-a-college-student.html | IN BUSINESS; How to Get In? Ask a College Student | False | By Christopher West Davis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/lost-id-astoria-ore-madrid-reflections.html | Lost ID; Astoria, Ore.; Madrid Reflections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/neighborhood-report-east-side-buzz-i-fall-to-pieces-the-cabaret-of-consolation.html | NEIGHBORHOOD REPORT: EAST SIDE -- BUZZ; 'I Fall to Pieces': The Cabaret of Consolation | False | By Mary Christ | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/editorial-observer-shame-that-lincoln-steffens-found-has-not-left-our-country.html | Editorial Observer; 'The Shame' That Lincoln Steffens Found Has Not Left Our Country | False | By Adam Cohen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-memorials-young-susan-allan-quinn.html | Paid Notice: Memorials YOUNG, SUSAN ALLAN, QUINN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/lives-too-close-for-comfort.html | LIVES; Too Close for Comfort | False | By Debra Borchert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/theater-review-and-baby-makes-three-maybe-or-maybe-not.html | THEATER REVIEW; And Baby Makes Three (Maybe or Maybe Not) | False | By Naomi Siegel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-sparkman-drake-h-jr.html | Paid Notice: Deaths SPARKMAN, DRAKE H., JR. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/miss-saigon.html | Miss Saigon | False | By Nell Freudenberger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/up-front-worth-noting-exemptions-for-big-boxes-anger-small-contractors.html | UP FRONT: WORTH NOTING; Exemptions for Big Boxes Anger Small Contractors | False | By Jessica Bruder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/market-watch-they-don-t-need-a-ticket-to-ride.html | MARKET WATCH; They Don't Need A Ticket To Ride | False | By Patrick McGeehan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/dining-out-the-pleasure-of-your-own-selections.html | DINING OUT; The Pleasure of Your Own Selections | False | By M.h. Reed | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-hartman-sylvia-sunny.html | Paid Notice: Deaths HARTMAN, SYLVIA "SUNNY" | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-solomon-arthur-m.html | Paid Notice: Deaths SOLOMON, ARTHUR M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-friedel-dora-dorothy.html | Paid Notice: Deaths FRIEDEL, DORA (DOROTHY) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/in-person-embracing-diversity-and-the-church-too.html | IN PERSON; Embracing Diversity And the Church, Too | False | By Tammy La Gorce | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/yourmoney/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/l-do-alzheimer-s-drugs-work-171646.html | Do Alzheimer's Drugs Work? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/our-new-no-can-do-nation.html | Our New No-Can-Do Nation | False | By Maureen Dowd | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/in-brief-southold-to-challenge-east-hampton-ferry-ban.html | IN BRIEF; Southold to Challenge East Hampton Ferry Ban | False | By John Rather | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/jersey-next-a-course-on-dressing-the-couch-potato.html | JERSEY; Next, a Course on Dressing the Couch Potato | False | By Fran Schumer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/international/asia/caste-system-binds-nepalese-prostitutes.html | Caste System Binds Nepalese Prostitutes | False | By Amy Waldman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/l-long-term-care-insurance-does-it-pay-to-share-160954.html | Long-Term Care Insurance: Does It Pay to Share? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/film-listings.html | Film Listings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/up-in-the-alps-east-meets-west.html | UP IN THE ALPS, EAST MEETS WEST | False | By Alison Langley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-memorials-hertz-moe.html | Paid Notice: Memorials HERTZ, MOE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-memorials-horowitz-henry.html | Paid Notice: Memorials HOROWITZ, HENRY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/realestate/postings-71-million-project-with-two-towers-170-condos-are-rising-in-harlem.html | POSTINGS; $71 Million Project With Two Towers; 170 Condos Are Rising In Harlem | False | By Rosalie R. Radomsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-strauss-aaron.html | Paid Notice: Deaths STRAUSS, AARON | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-bloom-beverly-nee-punyon.html | Paid Notice: Deaths BLOOM, BEVERLY, NEE PUNYON | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/style/view/till-she-s-death-dumb-and-blue-in-the-face.html | VIEW; Till She's 'Death, Dumb and Blue in the Face' | False | By Josh Patner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-memorials-bogaty-dr-nina.html | Paid Notice: Memorials BOGATY, DR. NINA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/blue-skies-and-green-yards-all-lost-to-red-ink.html | Blue Skies and Green Yards, All Lost to Red Ink | False | By Michael Moss and Andrew Jacobs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/us/threats-responses-2000-attack-inquiry-into-attack-cole-2000-missed-clues-9-11.html | THREATS AND RESPONSES: THE 2000 ATTACK; Inquiry Into Attack on the Cole In 2000 Missed Clues to 9/11 | False | By David Johnston and James Risen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/design/art-listings.html | Art Listings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/world/threats-and-responses-a-warning-but-clear.html | THREATS AND RESPONSES; A Warning, but Clear? | False | By Douglas Jehl | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/the-nation-lights-action-lawmaking.html | The Nation; Lights! Action! Lawmaking! | False | By John M. Broder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/movies/film-this-week-young-adam-and-his-eves.html | FILM: THIS WEEK; Young Adam And His Eves | False | By Caryn James | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/page-two-davy-crockett-according-to-disney.html | Page Two; Davy Crockett, According to Disney | False | By Sharon Waxman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/weird-science.html | Weird Science | False | By Roger G. Newton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/travel-advisory-correspondent-s-report-privacy-issues-slow-updated-airline.html | TRAVEL ADVISORY; CORRESPONDENT'S REPORT; Privacy Issues Slow Updated Airline Security | False | By Matthew L. Wald | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/horse-racing-the-cliff-s-edge-catches-up-to-blue-grass-stakes.html | HORSE RACING; The Cliff's Edge Catches Up To True Blue Grass Stakes | False | By Bill Mooney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/fighting-the-wrong-war.html | Fighting the Wrong War | False | By Bob Kerrey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/l-gauging-the-worth-of-the-chief-executive-160938.html | Gauging the Worth Of the Chief Executive | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/l-when-obsession-grows-in-brooklyn-161578.html | When Obsession Grows in Brooklyn | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/databank-market-pulls-back-as-iraq-tension-rises.html | DataBank; Market Pulls Back as Iraq Tension Rises | False | By Jonathan Fuerbringer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/l-coach-fitz-s-management-theory-117145.html | Coach Fitz's Management Theory | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/at-long-last-a-poet-reigns.html | At Long Last, a Poet Reigns | False | By Alan Bisbort | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/police-arrest-one-of-2-suspects-in-brooklyn-robbery-and-rapes.html | Police Arrest One of 2 Suspects in Brooklyn Robbery and Rapes | False | By Michael Wilson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/theater-review-a-1762-fable-set-in-a-theme-park.html | THEATER REVIEW; A 1762 Fable, Set in a Theme Park | False | By Alvin Klein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/business-people-she-s-still-scout-material-even-without-the-badges.html | Business People; She's Still Scout Material, Even Without the Badges | False | By Melinda Ligos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/business-in-debate-over-housing-bubble-a-winner-also-loses.html | Business; In Debate Over Housing Bubble, a Winner Also Loses | False | By David Cay Johnston | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/up-front-worth-noting-lack-of-time-sacks-strahan-in-bid-for-montclair-council.html | UP FRONT: WORTH NOTING; Lack of Time Sacks Strahan In Bid for Montclair Council | False | By Jonathan Miller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/world/us-says-libya-will-convert-missiles-to-defensive-weapons.html | U.S. Says Libya Will Convert Missiles to Defensive Weapons | False | By Judith Miller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/baseball-hamstring-injury-makes-mets-reyes-a-man-of-mystery.html | BASEBALL; Hamstring Injury Makes Mets' Reyes a Man of Mystery | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/us/joseph-j-zimmermann-jr-92-an-inventor-is-dead.html | Joseph J. Zimmermann Jr., 92, an Inventor, Is Dead | False | By Douglas Martin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/style/in-russia-class-for-the-masses.html | In Russia, Class for the Masses | False | By Erin E. Arvedlund | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-irish-paul.html | Paid Notice: Deaths IRISH, PAUL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/travel-advisory-statue-of-liberty-to-reopen-in-july.html | TRAVEL ADVISORY; Statue of Liberty To Reopen in July | False | By Susan Stellin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/c-corrections-171158.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-blau-dr-zena-s.html | Paid Notice: Deaths BLAU, DR. ZENA S. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/l-gauging-the-worth-of-the-chief-executive-160946.html | Gauging the Worth Of the Chief Executive | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/aaron-endured-and-remains-classy-171913.html | Aaron Endured and Remains Classy | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/the-fates-and-the-kennedys.html | The Fates and the Kennedys | False | By Mim Udovitch | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/executive-life-these-career-coaches-are-learning-too.html | Executive Life; These Career Coaches Are Learning, Too | False | By Tanya Mohn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/communities-storms-natural-and-political-at-library.html | COMMUNITIES; Storms, Natural and Political, at Library | False | By Marc Ferris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/editors-note-104922.html | Editors' Note | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/realestate/postings-nokia-buys-office-building-in-harrison-76-million-deal-brings-300-jobs.html | POSTINGS: Nokia Buys Office Building in Harrison; $76 Million Deal Brings 300 Jobs | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/annexation-plan-stirs-debate.html | Annexation Plan Stirs Debate | False | By Nancy Swett | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/chess-kasparov-at-reykjavik-rapid-sprints-back-to-the-top-again.html | CHESS; Kasparov, at Reykjavik Rapid, Sprints Back to the Top Again | False | By Robert Byrne | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/law-enforcement-a-web-of-accusations.html | LAW ENFORCEMENT; A Web of Accusations | False | By Barbara Whitaker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/c-corrections-179485.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/crime-050571.html | Crime | False | By Marilyn Stasio | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/secrecy-at-catholic-schools-frustrates-parents-and-teachers.html | Secrecy at Catholic Schools Frustrates Parents and Teachers | False | By David Gonzalez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/c-corrections-160695.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/economic-view-maybe-it-s-time-for-another-new-deal.html | ECONOMIC VIEW; Maybe It's Time For Another New Deal | False | By Louis Uchitelle | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/the-story-line-in-iraq.html | The Story Line in Iraq | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/worth-noting-charity-delivering-free-food-ends-over-a-lack-of-money.html | WORTH NOTING; Charity Delivering Free Food Ends Over a Lack of Money | False | By Jeff Holtz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/othersports/team-arouses-suspicion-and-owner-wants-reform.html | Team Arouses Suspicion, and Owner Wants Reform | False | By Samuel Abt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/do-alzheimer-s-drugs-work-171611.html | Do Alzheimer's Drugs Work? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/business-people-after-you-re-fired-some-consolation-for-the-runner-up.html | Business People; After 'You're Fired,' Some Consolation For the Runner-Up | False | By Melinda Ligos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/l-another-lincoln-rides-along-161608.html | Another Lincoln Rides Along | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/television-done-with-caligula-ready-to-play-martha.html | TELEVISION; Done With 'Caligula,' Ready to Play Martha | False | By Ted Loos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/music-a-quartet-reinvests-its-dividends.html | MUSIC; A Quartet Reinvests Its Dividends | False | By Allan Kozinn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-king-michael.html | Paid Notice: Deaths KING, MICHAEL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-weinrib-ben.html | Paid Notice: Deaths WEINRIB, BEN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/horse-racing-tapit-regains-stature-with-victory-at-wood.html | HORSE RACING; Tapit Regains Stature With Victory at Wood | False | By Bill Finley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/golf-mickelson-stands-closer-than-ever-to-first-major.html | GOLF; Mickelson Stands Closer Than Ever To First Major | False | By Clifton Brown | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/movies/t-the-passion-painful-sequels-126373.html | 'THE PASSION'; Painful Sequels | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/the-week-ahead-politics.html | The Week Ahead; POLITICS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/neighborhood-report-livingston-where-a-thousand-flowers-and-disputes-bloom.html | NEIGHBORHOOD REPORT: LIVINGSTON; Where a Thousand Flowers (and Disputes) Bloom | False | By Alex Mindlin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/politics/campaign/kerry-ignores-reproaches-of-some-bishops.html | Kerry Ignores Reproaches of Some Bishops | False | By Katharine Q. Seelye | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/do-alzheimers-drugs-work-5-letters.html | Do Alzheimer's Drugs Work? (5 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/neighborhood-report-sunnyside-the-mayor-cries-safety-residents-cry-brushoff.html | NEIGHBORHOOD REPORT: SUNNYSIDE; The Mayor Cries Safety, Residents Cry Brushoff | False | By Seth Kugel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-wertheim-bernard-cpa.html | Paid Notice: Deaths WERTHEIM, BERNARD, CPA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-seligman-edith.html | Paid Notice: Deaths SELIGMAN, EDITH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/o-corrections-121282.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/worth-noting-local-fans-tuned-in-for-title-experiences.html | WORTH NOTING; Local Fans Tuned In For Title Experiences | False | By Jeff Holtz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/inside-the-nba-rockets-glare-is-van-gundy-s-scowl.html | INSIDE THE N.B.A.; Rockets' Glare Is Van Gundy's Scowl | False | By Chris Broussard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/lexical-lessons-what-the-good-book-says-anti-semitism-loosely-defined.html | Lexical Lessons; What the Good Book Says: Anti-Semitism, Loosely Defined | False | By Geoffrey Nunberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/art-let-7-million-sheets-of-paper-fall.html | ART; Let 7 Million Sheets of Paper Fall | False | By Annette Grant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-glass-felice-epstein.html | Paid Notice: Deaths GLASS, FELICE EPSTEIN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/international/asia/hong-kong-marchers-send-beijing-a-message-on-democracy.html | Hong Kong Marchers Send Beijing a Message on Democracy | False | By Keith Bradsher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/safety-first-except-to-school-and-back.html | Safety First, Except to School and Back | False | By Linda Saslow | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/world/struggle-for-iraq-overview-iraqi-claims-us-falluja-foes-agree-deal.html | THE STRUGGLE FOR IRAQ: THE OVERVIEW; IRAQI CLAIMS U.S. AND FALLUJA FOES AGREE TO A DEAL | False | By Christine Hauser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-purdy-gordon-l.html | Paid Notice: Deaths PURDY, GORDON L. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/sports-of-the-times-enforcers-are-irrelevant-in-the-nhl-playoffs.html | Sports of The Times; Enforcers Are Irrelevant In The N.H.L. Playoffs | False | By Selena Roberts | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/theater/theater-surviving-assassins.html | THEATER; Surviving 'Assassins' | False | By Jesse Green | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/l-the-benefactors-of-miss-liberty-171573.html | The Benefactors Of Miss Liberty | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/it-s-a-coddlin-town.html | IT'S A CODDLIN' TOWN | False | By Amy Harmon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/sports-of-the-times-woods-close-to-another-letdown.html | Sports of The Times; Woods Close To Another Letdown | False | By Dave Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/unloved-historic-district-is-now-history.html | Unloved, Historic District Is Now History | False | By Natalie Canavor | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/l-et-s-sing-about-jersey-girls-171379.html | Let's Sing About Jersey Girls | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/what-the-world-needs-now-is-ddt.html | What the World Needs Now Is DDT | False | By Tina Rosenberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/a-washington-bank-in-a-global-mess.html | A Washington Bank In a Global Mess | False | By Timothy O'Brien | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/worth-noting-stolen-license-plates-on-the-rise-in-hartford.html | WORTH NOTING; Stolen License Plates On the Rise in Hartford | False | By Jeff Holtz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/l-do-alzheimer-s-drugs-work-171662.html | Do Alzheimer's Drugs Work? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/rivals-turn-to-tattling-in-steroids-case-involving-top-athletes.html | Rivals Turn to Tattling in Steroids Case Involving Top Athletes | False | By Jere Longman and Ford Fessenden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/travel/c-corrections-115851.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-neagle-kenneth-j-attorney.html | Paid Notice: Deaths NEAGLE, KENNETH J. (ATTORNEY) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/world/threats-and-responses-appraisal-of-the-threat-posed-by-bin-laden.html | THREATS AND RESPONSES; Appraisal of the Threat Posed by Bin Laden | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/books/books-in-brief-nonfiction-070602.html | Books in Brief: Nonfiction | False | By Kate Bolick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/boxing-klitschko-knocked-out-spinks-survives.html | BOXING; Klitschko Knocked Out; Spinks Survives | False | By Mike Katz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-memorials-brooks-paige-nee-lynn-paige-orlian.html | Paid Notice: Memorials BROOKS, PAIGE (NEE LYNN PAIGE ORLIAN) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/sports/outdoors-when-the-shad-are-evasive-there-is-always-the-supermarket.html | OUTDOORS; When the Shad Are Evasive, There Is Always the Supermarket | False | By Adam Clymer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/magazine/food-way-uptown.html | FOOD; Way Uptown | False | By Jason Epstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/business-having-their-suv-s-and-converting-them-too.html | Business; Having Their S.U.V.s and Converting Them, Too | False | By Fara Warner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/opinion/l-can-i-get-your-vote-152439.html | Can I Get Your Vote? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/in-brief-us-proposes-settlement-in-environmental-suit.html | IN BRIEF; U.S. Proposes Settlement In Environmental Suit | False | By Stacy Albin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/arts/music/music-listings.html | Music Listings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/style/weddings-celebrations-vineeta-vijayaraghavan-thomas-delong.html | WEDDINGS/CELEBRATIONS; Vineeta Vijayaraghavan, Thomas DeLong | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/business/off-the-shelf-turning-success-into-fulfillment.html | OFF THE SHELF; Turning Success Into Fulfillment | False | By Paul B. Brown | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/weekinreview/world-political-progress-scale-s-china-doing-yardsticks-you-never-thought.html | The World: Political Progress Scale; How's China Doing? Yardsticks You Never Thought Of | False | By Erik Eckholm | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/world/in-israel-a-new-highway-leads-to-an-ancient-christian-past.html | In Israel, a New Highway Leads to an Ancient Christian Past | False | By Greg Myre | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/firefighter-is-charged-in-fatal-crash-in-brooklyn.html | Firefighter Is Charged In Fatal Crash In Brooklyn | False | By Michael Wilson and Ann Farmer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/world/us-warns-the-philippines-on-terror-groups.html | U.S. Warns the Philippines on Terror Groups | False | By Raymond Bonner and Carlos H. Conde | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/nyregion/quick-bite-mansueto-s-fish-lobster-market-worth-catching.html | QUICK BITE/Mansueto's Fish & Lobster Market; Worth Catching | False | By Tammy La Gorce | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-11 | 2004-04-11 | https://www.nytimes.com/2004/04/11/classified/paid-notice-deaths-sparks-harold-n.html | Paid Notice: Deaths SPARKS, HAROLD N. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/l-women-respect-and-abortion-179779.html | Women, Respect and Abortion | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/IHT-gaza-first-but-not-last.html | Gaza first, but not last | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/man-is-shot-for-cellphone-on-busy-day-of-mayhem.html | Man Is Shot For Cellphone On Busy Day Of Mayhem | False | By Shaila K. Dewan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-koock-julian-c.html | Paid Notice: Deaths KOOCK, JULIAN C. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-snyder-dr-arthur-i.html | Paid Notice: Deaths SNYDER, DR. ARTHUR I. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/us/hostage-was-working-in-iraq-to-aid-his-struggling-family.html | Hostage Was Working in Iraq To Aid His Struggling Family | False | By Paul von Zielbauer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/hockey-2-0-deficit-isn-t-new-to-devils.html | HOCKEY; 2-0 Deficit Isn't New to Devils | False | By Jason Diamos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/us/editors-note-white-house-letter.html | Editors' Note; White House Letter | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/women-respect-and-abortion-5-letters.html | Women, Respect and Abortion (5 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/us/medicare-web-site-provide-comparative-data-retail-prices-prescription-medicines.html | Medicare Web Site to Provide Comparative Data on Retail Prices of Prescription Medicines | False | By Robert Pear | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-dolan-william-j.html | Paid Notice: Deaths DOLAN, WILLIAM J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/how-rankings-rate.html | How Rankings Rate | False | By Austan Goolsbee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/i-when-doing-the-time-is-not-enough-179868.html | When 'Doing the Time' Is Not Enough | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/corporate-risk-of-a-tax-audit-is-still-shrinking-irs-data-show.html | Corporate Risk of a Tax Audit Is Still Shrinking, I.R.S. Data Show | False | By David Cay Johnston | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-rautenberg-leonard-j.html | Paid Notice: Deaths RAUTENBERG, LEONARD J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/politics/trail/reviving-the-misery-index-apparently-it-loves-company.html | Reviving the 'Misery Index' â€¦ Apparently, it Loves Company | False | By Jodi Wilgoren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/IHT-world-health-a-flu-threat-harder-to-stop-than-sars.html | World health : A flu threat harder to stop than SARS | False | By Robert Bonte-Friedheim and Dr. Karl Ekdahl, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/arts/dreamworks-and-nbc-gamble-on-a-lion-act.html | DreamWorks and NBC Gamble on a Lion Act | False | By Bernard Weinraub | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/automobiles/autos-on-monday-design-velite-puts-a-spring-in-buick-s-step.html | AUTOS ON MONDAY/Design; VÃ©lÃ©lite Puts a Spring in Buick's Step | False | By Phil Patton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/a-bright-show-of-the-faithful-seeking-a-day-s-peace-on-easter.html | A Bright Show of the Faithful Seeking a Day's Peace on Easter | False | By Robert D. McFadden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/media-new-publisher-enters-race-to-reach-hispanic-readers.html | MEDIA; New Publisher Enters Race To Reach Hispanic Readers | False | By Jacques Steinberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/i-a-better-way-to-count-workers-151432.html | A Better Way To Count Workers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/concerns-that-nanotech-label-is-overused.html | Concerns That Nanotech Label Is Overused | False | By Barnaby J. Feder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/technology-microsoft-settles-intertrust-suit-for-440-million.html | TECHNOLOGY; Microsoft Settles InterTrust Suit For $440 Million | False | By Steve Lohr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/i-file-sharing-and-sales-174092.html | File Sharing and Sales | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/horse-racing-odds-seem-to-be-against-derby-favorites.html | HORSE RACING; Odds Seem to Be Against Derby Favorites | False | By Joe Drape | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/books/books-of-the-times-saudi-and-american-elites-find-friends-in-high-places.html | BOOKS OF THE TIMES; Saudi and American Elites Find Friends in High Places | False | By Charles A. Kupchan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/horse-racing-the-derby-dartboard.html | HORSE RACING; The Derby Dartboard | False | By Joe Drape | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/world/3-political-workers-killed-as-south-africa-voting-nears.html | 3 Political Workers Killed As South Africa Voting Nears | False | By Michael Wines | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/baseball-big-hit-with-yankees-fans-crosby-hits-homer-and-wall.html | BASEBALL; Big Hit With Yankees Fans, Crosby Hits Homer and Wall | False | By Dave Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/the-media-business-advertising-addenda-magazine-ad-pages-were-down-in-march.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Were Down in March | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-barclay-john-williams.html | Paid Notice: Deaths BARCLAY, JOHN WILLIAMS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/sports-of-the-times-a-sweet-victory-one-that-went-according-to-plan.html | Sports Of The Times; A Sweet Victory, One That Went According to Plan | False | By Dave Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-amendola-britta-swenning.html | Paid Notice: Deaths AMENDOLA, BRITTA SWENNING | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/us/miami-journal-a-paradise-of-detritus-plus-ducks.html | Miami Journal; A Paradise Of Detritus (Plus Ducks) | False | By Abby Goodnough | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/hanging-predawn-way-past-dusk-for-poconos-newcomers-long-days-lean-wallets.html | Hanging On, From Predawn to Way Past Dusk; For Poconos Newcomers, Long Days and Lean Wallets | False | By Andrew Jacobs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/us/despite-cleanup-at-mine-dust-and-fear-linger.html | Despite Cleanup at Mine, Dust and Fear Linger | False | By Felicity Barringer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/c-corrections-180467.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/in-a-bankers-retrial-evidence-the-jury-will-not-hear.html | In a Banker's Retrial, Evidence the Jury Will Not Hear | False | By Andrew Ross Sorkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/transactions-180629.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/world/dutch-worker-in-chechnya-is-released-after-2-years.html | Dutch Worker In Chechnya Is Released After 2 Years | False | By Seth Mydans | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/e-commerce-report-online-preparation-programs-for-college-entrance-exams-find.html | E-Commerce Report; Online preparation programs for college entrance exams find willing students, but skeptical parents. | False | By Bob Tedeschi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/world/struggle-for-iraq-transition-some-military-fear-return-iraqi-battles-already.html | THE STRUGGLE FOR IRAQ: TRANSITION; Some in Military Fear a Return To Iraqi Battles Already Fought | False | By Thom Shanker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/watch-the-hedgehogs.html | Watch The Hedgehogs | False | By William Safire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/l-women-respect-and-abortion-179817.html | Women, Respect and Abortion | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/l-chicago-study-s-limits-151378.html | Chicago Study's Limits | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-eisenberg-goldwyn.html | Paid Notice: Deaths EISENBERG, GOLDWYN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/us/local-officers-join-search-for-illegal-immigrants.html | Local Officers Join Search For Illegal Immigrants | False | By Rachel L. Swarns | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/international/asia/pakistan-opposition-figure-is-given-23-year-jail-sentence.html | Pakistan Opposition Figure Is Given 23-Year Jail Sentence | False | By Salman Masood | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/quotation-of-the-day-178721.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/world/hong-kong-marchers-protest-limits-sought-by-china.html | Hong Kong Marchers Protest Limits Sought by China | False | By Keith Bradsher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/arts/television-review-anarchist-revolutionary-and-eccentric.html | TELEVISION REVIEW; Anarchist, Revolutionary and Eccentric | False | By Virginia Heffernan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/mediatalk-former-ge-chief-a-book-and-questions-of-fairness.html | MediaTalk; Former G.E. Chief, a Book and Questions of Fairness | False | By Geraldine Fabrikant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-rubinstein-david.html | Paid Notice: Deaths RUBINSTEIN, DAVID | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/technology-presidential-politics-divide-silicon-valley.html | TECHNOLOGY; Presidential Politics Divide Silicon Valley | False | By Laurie J. Flynn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/media-business-advertising-infomercials-clean-up-their-pitch-but-wait-there-s.html | THE MEDIA BUSINESS: ADVERTISING; Infomercials Clean Up Their Pitch (But Wait, There's More) | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/world/struggle-for-iraq-allies-blair-defends-war-iraq-part-historic-struggle.html | THE STRUGGLE FOR IRAQ: ALLIES; Blair Defends the War in Iraq As Part of a 'Historic Struggle' | False | By Alan Cowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/pop-up-ad-company-plans-an-initial-stock-offering.html | Pop-Up Ad Company Plans an Initial Stock Offering | False | By Bob Tedeschi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/for-ralph-nader-but-not-for-president.html | For Ralph Nader, but Not for President | False | By Howard Dean | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-schaffer-helen.html | Paid Notice: Deaths SCHAFFER, HELEN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/c-sections-and-the-real-crime.html | C-Sections and the Real Crime | False | By Rebecca Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/c-corrections-180459.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/us/threats-responses-president-s-brief-bush-says-brief-qaeda-threat-was-not.html | THREATS AND RESPONSES: THE PRESIDENT'S BRIEF; BUSH SAYS BRIEF ON QAEDA THREAT WAS NOT SPECIFIC | False | By Adam Nagourney and Philip Shenon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/gilbert-kerlin-94-riverdale-conservator-dies.html | Gilbert Kerlin, 94, Riverdale Conservator, Dies | False | By Stuart Lavietes | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/baseball-oh-the-pain-the-mets-run-hit-and-hobble.html | BASEBALL; Oh, the Pain: The Mets Run, Hit and Hobble | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/world/struggle-for-iraq-president-easter-sunday-texas-bush-awards-purple-hearts.html | THE STRUGGLE FOR IRAQ: THE PRESIDENT; On Easter Sunday in Texas, Bush Awards Purple Hearts | False | By Joel Brinkley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/world/struggle-for-iraq-security-ready-not-help-new-iraqi-forces-vital-us-military.html | THE STRUGGLE FOR IRAQ: SECURITY; Ready or Not, Help from New Iraqi Forces Is Vital, U.S. Military Says | False | By Christine Hauser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/production-rises-in-china.html | Production Rises in China | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/boxing-at-site-of-upset-tyson-is-nearby.html | BOXING; At Site Of Upset, Tyson Is Nearby | False | By Michael Katz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/theater/theater-review-hungry-hearts-avid-dreams-in-crazy-quilt-of-old-new-york.html | THEATER REVIEW; Hungry Hearts, Avid Dreams In Crazy Quilt of Old New York | False | By Margo Jefferson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/us/threats-responses-commission-disclosures-put-fbi-s-actions-under-scrutiny.html | THREATS AND RESPONSES: THE COMMISSION; Disclosures Put F.B.I.'s Actions Under Scrutiny | False | By Eric Lichtblau | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/cellular-survey-puts-verizon-at-top-of-corporate-market.html | Cellular Survey Puts Verizon At Top of Corporate Market | False | By Ken Belson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-mallet-madame-andre.html | Paid Notice: Deaths MALLET, MADAME ANDRE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/hockey-islanders-make-most-of-home-ice.html | HOCKEY; Islanders Make Most of Home Ice | False | By Ron Dicker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/politics/trail/reviving-the-misery-index-apparently-it-loves-company-20040412907393047231.html | Reviving the 'Misery Index' â€šÃ„Ã²  Apparently, it Loves Company | False | By Jodi Wilgoren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-bloom-beverly-nee-punyon.html | Paid Notice: Deaths BLOOM, BEVERLY, NEE PUNYON | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/golf-mickelson-has-finally-made-the-major-leap.html | GOLF; Mickelson Has Finally Made the Major Leap | False | By Clifton Brown | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/IHT-1904sultans-good-reason-in-our-pages100-75-and-50-years-ago.html | 1904:Sultan's Good Reason : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/tv-sports-yes-network-is-eager-to-expand-its-roster.html | TV SPORTS; YES Network Is Eager to Expand Its Roster | False | By Richard Sandomir | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/world/already-stretched-afghan-leaders-face-new-threat.html | Already Stretched, Afghan Leaders Face New Threat | False | By Carlotta Gall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/world/souvenance-journal-an-easter-voodoo-festival-with-political-undertones.html | Souvenance Journal; An Easter Voodoo Festival With Political Undertones | False | By Lydia Polgreen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/l-women-respect-and-abortion-179744.html | Women, Respect and Abortion | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/the-media-business-advertising-addenda-art-directors-name-winners-of-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Art Directors Name Winners of Awards | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/arts/this-land-is-whose-land-2-magazines-2-answers.html | This Land Is Whose Land? 2 Magazines, 2 Answers | False | By David Carr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/worldbusiness/wireless-a-road-to-perditiondriving-and-phoning.html | WIRELESS : A road to perdition;driving and phoning | False | By Jennifer L. Schenker, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/expressway-argument-leads-to-the-arrest-of-a-firefighter.html | Expressway Argument Leads To the Arrest of a Firefighter | False | By Patrick Healy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/c-corrections-180475.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-strully-l-vincent-md-facs.html | Paid Notice: Deaths STRULLY, L. VINCENT, MD, FACS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/IHT-1929arkansas-tornado-in-our-pages100-75-and-50-years-ago.html | 1929:Arkansas Tornado : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-goldman-richard-l-esq.html | Paid Notice: Deaths GOLDMAN, RICHARD L., ESQ. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/l-women-respect-and-abortion-179825.html | Women, Respect and Abortion | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/golf-notebook-a-thrill-for-mickelson-produces-agony-for-els.html | GOLF: NOTEBOOK; A Thrill for Mickelson Produces Agony for Els | False | By Clifton Brown | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/arts/bridge-survive-a-game-and-the-years-and-you-get-scorage-scorage.html | BRIDGE; Survive a Game, and the Years, And You Get Scorage (Scorage?) | False | By Alan Truscott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/worldbusiness/IHT-gearing-up-for-elections-britains-tories-seek-a.html | Gearing up for elections, Britain's Tories seek a killer slogan | False | By Eric Pfanner, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-lehman-susan.html | Paid Notice: Deaths LEHMAN, SUSAN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-la-grange-virginia-smith.html | Paid Notice: Deaths LA GRANGE, VIRGINIA SMITH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/worldbusiness/competitors-struggle-in-stagnant-music.html | Competitors struggle in stagnant market : Music channels fight for ad sales in Europe | False | By Nicola Clark, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/us/kerry-attends-easter-services-and-receives-holy-communion.html | Kerry Attends Easter Services and Receives Holy Communion | False | By Katharine Q. Seelye | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/when-doing-the-time-is-not-enough-2-letters.html | When 'Doing the Time' Is Not Enough (2 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-memorials-gersin-robert.html | Paid Notice: Memorials GERSIN, ROBERT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/international/middleeast/bush-with-mubarak-links-progress-in-iraq-to-mideast.html | Bush, With Mubarak, Links Progress in Iraq to Mideast Peace | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/IHT-1954no-truce-in-kenya-in-our-pages100-75-and-50-years-ago.html | 1954:No Truce in Kenya : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/news-summary-178713.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/c-corrections-180440.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/parking-rules-179027.html | Parking Rules | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/l-women-respect-and-abortion-179787.html | Women, Respect and Abortion | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/world/reject-terror-s-logic-of-death-pope-urges.html | Reject Terror's 'Logic of Death,' Pope Urges | False | By Clifford J. Levy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-buchholtz-samuel-sidney.html | Paid Notice: Deaths BUCHHOLTZ, SAMUEL SIDNEY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/most-wanted-drilling-down-internet-access-cable-is-king-but-dsl-gains.html | MOST WANTED: DRILLING DOWN/INTERNET ACCESS; Cable Is King, but D.S.L. Gains | False | By Ian Austen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-polatnick-selma.html | Paid Notice: Deaths POLATNICK, SELMA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/lessons-from-a-blackout.html | Lessons From a Blackout | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/international/asia/rebels-flee-philippine-prison-many-captured-or-killed.html | Rebels Flee Philippine Prison; Many Captured or Killed | False | By Carlos H. Conde | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/the-media-business-advertising-addenda-executive-is-leaving-j-walter-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Is Leaving J. Walter Thompson | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-scott-lorrayne-joni.html | Paid Notice: Deaths SCOTT, LORRAYNE "JONI," | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/economic-calendar.html | Economic Calendar | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-wiener-leonora.html | Paid Notice: Deaths WIENER, LEONORA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-kerlin-gilbert.html | Paid Notice: Deaths KERLIN, GILBERT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/economic-calendar-92245551288.html | Economic Calendar | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-hampford-clare-tee-malarkey.html | Paid Notice: Deaths HAMPFORD, CLARE (TEE) MALARKEY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/world/philippe-jutras-87-keeper-of-d-day-museum-in-normandy.html | Philippe Jutras, 87, Keeper of D-Day Museum in Normandy | False | By Richard Goldstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/arts/music-review-no-rap-but-just-about-everything-else-for-blake-cycle.html | MUSIC REVIEW; No Rap but Just About Everything Else for Blake Cycle | False | By John Rockwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/international/asia/cheney-in-tokyo-backs-japan-in-not-giving-in-to.html | Cheney, in Tokyo, Backs Japan in Not Giving In to Kidnappers | False | By James Brooke | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/business-digest-173967.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/worldbusiness/IHT-on-advertising-a-big-bet-promoting-movies.html | On Advertising : A big bet promoting movies | False | By Eric Pfanner, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/world/struggle-for-iraq-occupation-troops-hold-fire-for-negotiations-3-iraqi-cities.html | THE STRUGGLE FOR IRAQ: THE OCCUPATION; TROOPS HOLD FIRE FOR NEGOTIATIONS AT 3 IRAQI CITIES | False | By John F. Burns | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/on-baseball-mussina-gets-no-200-but-he-s-pitching-ugly.html | On Baseball; Mussina Gets No. 200, But He's Pitching Ugly | False | By Murray Chass | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/news/1929arkansas-tornado-in-our-pages100-75-and-50-years-ago.html | 1929Arkansas Tornado : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-memorials-westcarr-mildred-c.html | Paid Notice: Memorials WESTCARR, MILDRED C. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/tennis-roddick-sets-record-and-us-advances.html | TENNIS; Roddick Sets Record, and U.S. Advances | False | By Sandra Harwitt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-memorials-grasso-mary-michel.html | Paid Notice: Memorials GRASSO, MARY MICHEL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/a-zoning-board-s-quiet-work-has-neighbors-making-noise.html | A Zoning Board's Quiet Work Has Neighbors Making Noise | False | By Josh Barbanel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/pro-football-it-s-first-and-800-million.html | PRO FOOTBALL; It's First-and-$800 Million | False | By Charles V Bagli | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/cocacolas-chief-lawyer-steps-down.html | Coca-Cola's Chief Lawyer Steps Down | False | By Kenneth N. Gilpin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-glass-felice-epstein.html | Paid Notice: Deaths GLASS, FELICE EPSTEIN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/politics/campaign/kerry-starts-college-tour-with-focus-on-economy.html | Kerry Starts College Tour With Focus on Economy | False | By Maria Newman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/some-push-adelphia-to-sell-assets-while-still-in-bankruptcy-court.html | Some Push Adelphia to Sell Assets While Still in Bankruptcy Court | False | By Geraldine Fabrikant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/john-s-crowley-80-ex-wnet-chairman.html | John S. Crowley, 80, Ex-WNET Chairman | False | By Campbell Robertson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/metro-matters-for-the-yanks-reason-to-stay-in-the-bronx.html | Metro Matters; For the Yanks, Reason to Stay In the Bronx | False | By Joyce Purnick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/c-corrections-180432.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/politics/911-warnings-at-issue-as-bush-plans-news-conference.html | 9/11 Warnings at Issue as Bush Plans News Conference | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-messerschmitt-john.html | Paid Notice: Deaths MESSERSCHMITT, JOHN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/baseball/in-a-late-home-opener-mets-beat-the-braves.html | In a Late Home Opener, Mets Beat the Braves | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/arts/critic-s-choice-new-cd-s-a-busy-drummer-in-varied-company.html | CRITIC'S CHOICE/New CDs; A Busy Drummer, in Varied Company | False | By Ben Ratliff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/rockaways-journal-of-a-local-legend-surfing-and-how-to-honor-the-past.html | Rockaways Journal; Of a Local Legend, Surfing, and How to Honor the Past | False | By Robert F. Worth | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/world/threats-responses-information-few-words-many-clues-cia-s-working-method.html | THREATS AND RESPONSES: THE INFORMATION; In Few Words, Many Clues To C.I.A.'s Working Method | False | By Douglas Jehl | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/a-justice-s-sense-of-privilege.html | A Justice's Sense of Privilege | False | By Bob Herbert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/world/complex-web-of-madrid-plot-still-entangled.html | Complex Web Of Madrid Plot Still Entangled | False | By Elaine Sciolino | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/brooklyn-museum-newly-refurbished-seeks-an-audience.html | Brooklyn Museum, Newly Refurbished, Seeks an Audience | False | By Randy Kennedy and Carol Vogel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/international/europe/volleyball-with-bin-laden.html | Volleyball with bin Laden | False | By Stefan Simons, der Spiegel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/books/book-s-critique-of-psychology-ignites-a-torrent-of-criticism.html | Book's Critique of Psychology Ignites a Torrent of Criticism | False | By Felicia R. Lee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/limit-kids-tv-watching-175358.html | Limit Kids' TV Watching | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/a-local-9-11-panel-175366.html | A Local 9/11 Panel? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/inside-180378.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/tiny-loans-have-big-impact-on-poor.html | Tiny Loans Have Big Impact on Poor | False | By Saritha Rai | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/hotel-chain-weighs-new-york-and-paris.html | Hotel Chain Weighs New York And Paris | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/john-b-whyte-75-model-and-fire-island-developer.html | John B. Whyte, 75, Model And Fire Island Developer | False | By Lily Koppel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/international/europe/russian-oil-tycoon-to-fight-corruption-charges.html | Russian Oil Tycoon to Fight Corruption Charges | False | By Erin E. Arvedlund | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/jefferson-expects-call-for-olympics.html | Jefferson Expects Call for Olympics | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/the-silent-president.html | The Silent President | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/metro-briefings.html | Metro Briefings | False | Compiled by Anthony Ramirez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/mediatalk-earthlink-bundles-subscription-only-sports-features-popular-web-sites.html | MediaTalk; EarthLink Bundles Subscription-Only Sports Features From Popular Web Sites | False | By Alan Krauss | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/I-when-doing-the-time-is-not-enough-179876.html | When 'Doing the Time' Is Not Enough | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/media/executive-is-leaving-j-walter-thompson.html | Executive Is Leaving J. Walter Thompson | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/metropolitan-diary-179060.html | Metropolitan Diary | False | By Joe Rogers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/movies/holy-week-pilgrims-flock-to-passion-film-is-selling-books-cd-s-and-jewelry-too.html | Holy Week Pilgrims Flock To 'Passion'; Film Is Selling Books, CD's And Jewelry, Too | False | By Anne Thompson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/classified/paid-notice-deaths-eberlin-monroe-m.html | Paid Notice: Deaths EBERLIN, MONROE M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/nyregion/controls-on-odor-and-noise-urged-for-trash-stations.html | Controls on Odor and Noise Urged for Trash Stations | False | By Diane Cardwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/sports/pro-basketball-important-thing-is-nets-have-got-their-health.html | PRO BASKETBALL; Important Thing Is Nets Have Got Their Health | False | By Brandon Lilly | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/opinion/editorial-observer-next-season-on-the-apprentice-poor-joe-stockholder.html | Editorial Observer; Next Season on 'The Apprentice': Poor Joe Stockholder? | False | By ANDRé SáGS MARTINEZ | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-12 | 2004-04-12 | https://www.nytimes.com/2004/04/12/business/the-media-business-advertising-addenda-people-180084.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/lawyer-convicted-in-corruption-scandal-in-connecticut-seeks-a-new-trial.html | Lawyer Convicted in Corruption Scandal in Connecticut Seeks a New Trial | False | By Stacey Stowe | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/c-corrections-194441.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/c-corrections-194476.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/l-iraq-and-vietnam-two-wars-parallel-tracks-192716.html | Iraq and Vietnam: Two Wars, Parallel Tracks | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/to-cabbies-piece-of-tin-is-a-golden-opportunity.html | To Cabbies, Piece of Tin Is a Golden Opportunity | False | By Michael Luo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/medicine-to-make-a-pill-more-affordable-cut-it-in-half.html | MEDICINE; To Make a Pill More Affordable, Cut It in Half | False | By Vivian Marino | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/l-august-2001-terror-loomed-as-america-slept-192562.html | August 2001: Terror Loomed as America Slept | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/baseball-an-introduction-by-show-and-tell.html | BASEBALL; An Introduction by Show and Tell | False | By Jack Curry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/new-york-and-fema-end-dispute-over-9-11-medical-claims.html | New York and FEMA End Dispute Over 9/11 Medical Claims | False | By Mike McIntire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/health/personal-health-a-recipe-for-disaster-on-your-kitchen-counter.html | PERSONAL HEALTH; A Recipe for Disaster on Your Kitchen Counter | False | By Jane E. Brody | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/IHT-1929bigamist-slays-wife-2-in-our-pages100-75-and-50-years-ago.html | 1929:Bigamist Slays Wife #2 : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/technology-briefing-hardware-intel-to-introduce-new-processors.html | Technology Briefing | Hardware: Intel To Introduce New Processors | False | By Laurie J. Flynn (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/arts/cabaret-in-review-narrating-with-raised-eyebrow-and-knowing-smile.html | CABARET IN REVIEW; Narrating With Raised Eyebrow And Knowing Smile | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/politics/exdirector-of-fbi-defends-agency-s-efforts-before-911.html | Ex-Director of F.B.I. Defends Agency's Efforts Before 9/11 | False | By Terence Neilan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/metro-briefing-new-york-queens-long-sentence-in-purse-snatchings.html | Metro Briefing | New York: Queens: Long Sentence In Purse Snatchings | False | By Stacy Albin (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/the-uncertainty-factor.html | The Uncertainty Factor | False | By David Brooks | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/science/in-michigan-a-milestone-for-a-mouse-methuselah.html | In Michigan, a Milestone For a Mouse Methuselah | False | By Anahad O'Connor | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-lewis-ann-r.html | Paid Notice: Deaths LEWIS, ANN R. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/l-august-2001-terror-loomed-as-america-slept-192673.html | August 2001: Terror Loomed as America Slept | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/style/the-wonders-of-schiap.html | The wonders of 'Schiap' | False | By Suzy Menkes, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/hoping-for-free-saris-21-indian-women-die-in-stampede.html | Hoping for Free Saris, 21 Indian Women Die in Stampede | False | By David Rohde | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/health/books-on-health-so-others-might-survive.html | BOOKS ON HEALTH; So Others Might Survive | False | By John Langone | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/world-briefing-asia-sri-lanka-tiger-faction-in-retreat.html | World Briefing | Asia: Sri Lanka: Tiger Faction In Retreat | False | By David Rohde (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/politics/staff-reports-portray-a-divided-and-backward-pre911-fbi.html | Staff Reports Portray a Divided and Backward Pre-9/11 F.B.I. | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/company-briefs-194166.html | COMPANY BRIEFS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/world-briefing-americas-colombia-troops-kill-5-civilians.html | World Briefing | Americas: Colombia: Troops Kill 5 Civilians | False | By Juan Forero (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-abdelmoneim-omar.html | Paid Notice: Deaths ABDELMONEIM, OMAR | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/l-student-mental-health-184772.html | Student Mental Health | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/senator-uses-campaign-donations-to-pay-for-defense-in-bribery-case.html | Senator Uses Campaign Donations To Pay for Defense in Bribery Case | False | By Michael Cooper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/IHT-politicus-fischers-shifting-vision-of-europes-grand-future.html | Politicus : Fischer's shifting vision of Europe's grand future | False | By John Vinocur, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-horn-dorothy-j.html | Paid Notice: Deaths HORN, DOROTHY J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/metro-briefing-new-york-manhattan-mayor-comments-on-vote-issue.html | Metro Briefing \| New York: Manhattan: Mayor Comments on Vote Issue | False | By Jennifer Steinhauer (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-blau-gladys-balog.html | Paid Notice: Deaths BLAU, GLADYS BALOG | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/l-august-2001-terror-loomed-as-america-slept-192570.html | August 2001: Terror Loomed as America Slept | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/struggle-for-iraq-leaders-members-iraqi-council-bitter-being-left-war-plans.html | THE STRUGGLE FOR IRAQ: LEADERS; Members of Iraqi Council Bitter At Being Left Out of War Plans | False | By Christine Hauser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/us/threats-responses-hearings-9-11-panel-said-offer-harsh-review-ashcroft.html | THREATS AND RESPONSES: THE HEARINGS; 9/11 Panel Is Said to Offer Harsh Review of Ashcroft | False | By Philip Shenon and Lowell Bergman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/to-judge-poetic-license-is-only-kind-artists-need.html | To Judge, Poetic License Is Only Kind Artists Need | False | By Robert F. Worth | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/fire-dept-to-reinforce-rules-on-drunken-driving.html | Fire Dept. to Reinforce Rules on Drunken Driving | False | By Thomas J. Lueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/l-august-2001-terror-loomed-as-america-slept-192546.html | August 2001: Terror Loomed as America Slept | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/politics/text-and-video-from-tuesdays-911-commission-hearings-and-reports.html | Text and Video From Tuesday's 9/11 Commission Hearings and Reports | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/c-corrections-194344.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/style/celebrating-100-years-of-georg-jensens-design-purity.html | Celebrating 100 years of Georg Jensen's design purity | False | By Suzy Menkes, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/voters-choosing-none-of-the-above-and-parties-scramble.html | Voters Choosing None of the Above, and Parties Scramble | False | By Michael Slackman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/the-struggle-for-iraq-the-contractor-missing-workers-point-up-halliburton-danger.html | THE STRUGGLE FOR IRAQ: THE CONTRACTOR; Missing Workers Point Up Halliburton Danger | False | By Simon Romero | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-messerschmitt-john.html | Paid Notice: Deaths MESSERSCHMITT, JOHN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/books/books-of-the-times-a-roman-a-clef-recalls-a-scion-of-american-power.html | BOOKS OF THE TIMES: A Roman ã¡â€°Ë†â€° Clef Recalls A Scion of American Power | False | By Michiko Kakutani | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/boldface-names-193267.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/health/experts-assess-the-merits-of-meditation-in-motion.html | Experts Assess the Merits of Meditation in Motion | False | By Mark Derr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/tennis-a-potential-rivalry-of-opposites-arises.html | TENNIS; A Potential Rivalry of Opposites Arises | False | By Viv Bernstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/hockey-lightning-scores-early-and-isles-can-t-recover.html | HOCKEY; Lightning Scores Early, And Isles Can't Recover | False | By Ron Dicker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-arkin-michael.html | Paid Notice: Deaths ARKIN, MICHAEL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/merrill-lynch-reports-sharp-rise-in-first-quarter-earnings.html | Merrill Lynch Reports Sharp Rise in First-Quarter Earnings | False | By Kenneth N. Gilpin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/business-travel-business-trips-can-be-hazardous-to-your-health.html | BUSINESS TRAVEL; Business Trips Can Be Hazardous to Your Health | False | By Patricia R. Olsen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/us/threats-responses-president-bush-sees-need-for-reorganizing-us-intelligence.html | THREATS AND RESPONSES: THE PRESIDENT; BUSH SEES A NEED FOR REORGANIZING U.S. INTELLIGENCE | False | By David Johnston | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/iraq-and-vietnam-two-wars-parallel-tracks-3-letters.html | Iraq and Vietnam: Two Wars, Parallel Tracks (3 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/baseball-fans-don-t-stand-on-ceremony-at-debut-of-phillies-stadium.html | BASEBALL; Fans Don't Stand on Ceremony At Debut of Phillies' Stadium | False | By Bill Finley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/us/for-a-few-birders-in-texas-the-victory-is-in-the-trill.html | For a Few Birders in Texas, The Victory Is in the Trill | False | By Ralph Blumenthal | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-iversen-ellis-b-esq.html | Paid Notice: Deaths IVERSEN, ELLIS B., ESQ. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/arts/new-face-for-lincoln-center-plan-turns-neglected-alley-into-more-welcoming-space.html | A New Face For Lincoln Center; Plan Turns a Neglected Alley Into a More Welcoming Space | False | By Robin Pogrebin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/finance-variable-annuity-guide-a-simple-complex-idea.html | FINANCE; Variable Annuity Guide: A Simple, Complex Idea | False | By Joseph B. Treaster | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/IHT-a-detroit-for-europe-takes-shape-in-slovakia.html | A 'Detroit' for Europe takes shape in Slovakia | False | By Mark Landler, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/politics/video-from-president-bushs-tuesday-night-press-conference.html | Video From President Bush's Tuesday Night Press Conference | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/world-briefing-europe-russia-tycoon-to-plead-not-guilty.html | World Briefing | Europe: Russia: Tycoon To Plead Not Guilty | False | By Erin E. Arvedlund (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/corporate-tax-holidays.html | Corporate Tax Holidays | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-schumann-marie.html | Paid Notice: Deaths SCHUMANN, MARIE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/science/l-clearing-the-air-193496.html | Clearing the Air | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/us/clear-skies-no-more-for-millions-as-pollution-rule-expands.html | Clear Skies No More for Millions as Pollution Rule Expands | False | By Jennifer 8. Lee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/transactions-192287.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/us/scalia-apologizes-for-seizure-of-recordings.html | Scalia Apologizes for Seizure of Recordings | False | By Adam Liptak | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/money-courier-pleads-guilty-to-scheme-to-distribute-drugs.html | Money Courier Pleads Guilty To Scheme to Distribute Drugs | False | By William K. Rashbaum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/IHT-1954eden-and-dulles-talks-in-our-pages100-75-and-50-years-ago.html | 1954:Eden and Dulles Talks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/pakistani-says-he-saw-north-korean-nuclear-devices.html | Pakistani Says He Saw North Korean Nuclear Devices | False | By David E. Sanger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/us/national-briefing-new-england-maine-limit-to-questions-on-citizenship.html | National Briefing | New England: Maine: Limit to Questions on Citizenship | False | By Katie Zezima | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/medicare-discount-drug-cards-are-coming-it-s-time-to-do-your-homework.html | MEDICARE; Discount Drug Cards Are Coming: It's Time to Do Your Homework | False | By Robert D. Hershey Jr. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/l-august-2001-terror-loomed-as-america-slept-192660.html | August 2001: Terror Loomed as America Slept | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/us/after-ruling-3-universities-maintain-diversity-in-admissions.html | After Ruling, 3 Universities Maintain Diversity in Admissions | False | By Greg Winter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/arts/cabaret-in-review-an-old-fashioned-sensibility-for-old-fashioned-songs.html | CABARET IN REVIEW; An Old-Fashioned Sensibility For Old-Fashioned Songs | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/judge-weighs-motion-on-manslaughter-charges-against-williams.html | Judge Weighs Motion on Manslaughter Charges Against Williams | False | By Richard Lezin Jones | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/movies/gi-s-in-iraq-tote-their-own-pop-culture.html | G.I.'s in Iraq Tote Their Own Pop Culture | False | By Thom Shanker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/style/remembering-ren-gruau.html | Remembering Rení´Â©Gruau | False | By Suzy Menkes, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-memorials-vlassopoulos-penelope.html | Paid Notice: Memorials VLASSOPOULOS, PENELOPE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/health/vital-signs-behavior-a-warm-welcome-to-the-world.html | VITAL SIGNS: BEHAVIOR; A Warm Welcome to the World | False | By John O'Neil | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-rosenberg-richard.html | Paid Notice: Deaths ROSENBERG, RICHARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/world-business-briefing-asia-thailand-petroleum-use-rises.html | World Business Briefing | Asia: Thailand: Petroleum Use Rises | False | By Wayne Arnold (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/business-travel-frequent-flier-one-good-turn-deserves-an-upgrade-at-the-least.html | BUSINESS TRAVEL; FREQUENT FLIER; One Good Turn Deserves An Upgrade, at the Least | False | By Alan N. Stillman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/IHT-justice-in-zimbabwe-letters-to-the-editor.html | Justice in Zimbabwe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/the-media-business-earnings-fall-at-times-co-but-increase-at-gannett.html | THE MEDIA BUSINESS; Earnings Fall At Times Co. But Increase At Gannett | False | By Jacques Steinberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/terror-on-the-high-seas.html | Terror on the high seas | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/campaign-trail-tough-issues-awaiting-their-turn.html | CAMPAIGN TRAIL; Tough Issues, Awaiting Their Turn | False | By Edmund L Andrews | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/us/national-briefing-west-california-airport-briefly-loses-power.html | National Briefing | West: California: Airport Briefly Loses Power | False | By Nick Madigan (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/eileen-darby-87-photographer-of-noted-broadway-shows.html | Eileen Darby, 87, Photographer Of Noted Broadway Shows | False | By Douglas Martin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-gratzer-constance-v.html | Paid Notice: Deaths GRATZER, CONSTANCE V. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/science/l-mending-the-match-193542.html | Mending 'the Match' | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/metro-briefing-new-york-queens-man-admits-murder-for-hire-plot.html | Metro Briefing | New York: Queens: Man Admits Murder-For-Hire Plot | False | By Stacy Albin (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/science/a-glimmer-of-hope-for-fading-minds.html | A Glimmer Of Hope For Fading Minds | False | By Gina Kolata | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/arts/appraisal-new-face-for-lincoln-center-you-say-you-want-evolution-ok-then-tweak.html | AN APPRAISAL; A New Face For Lincoln Center; You Say You Want an Evolution? O.K., Then Tweak | False | By Herbert Muschamp | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/after-work-grandma-finds-a-job-looking-after-junior.html | AFTER WORK; Grandma Finds a Job, Looking After Junior | False | By Karen Alexander | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/health/vital-signs-mental-abilities-peering-into-a-math-whiz-s-brain.html | VITAL SIGNS: MENTAL ABILITIES; Peering Into a Math Whiz's Brain | False | By John O'Neil | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-odierno-anthony-louis.html | Paid Notice: Deaths ODIERNO, ANTHONY (LOUIS) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/public-lives-a-bridge-between-the-classics-and-the-masses.html | PUBLIC LIVES; A Bridge Between the Classics and the Masses | False | By Chris Hedges | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-osborne-stanley-de-j.html | Paid Notice: Deaths OSBORNE, STANLEY DE J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/science/l-clearing-the-air-193534.html | Clearing the Air | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/baseball-rodriguez-is-slower-to-adjust-to-yankees.html | BASEBALL; Rodriguez Is Slower To Adjust To Yankees | False | By Dave Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/sharon-promises-to-retain-5-big-settlements-in-west-bank.html | Sharon Promises to Retain 5 Big Settlements in West Bank | False | By Greg Myre | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/science/scientists-work-francis-crick-christof-koch-after-double-helix-unraveling.html | SCIENTISTS AT WORK: FRANCIS CRICK AND CHRISTOF KOCH; After the Double Helix: Unraveling the Mysteries of the State of Being | False | By Margaret Wertheim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/politics/testimony-before-the-911-commission.html | Testimony Before the 9/11 Commission | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-rautenberg-leonard-j.html | Paid Notice: Deaths RAUTENBERG, LEONARD J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/science/l-a-medicated-nation-193453.html | A Medicated Nation | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-snyder-dr-arthur-i.html | Paid Notice: Deaths SNYDER, DR. ARTHUR I. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/finance-tax-cuts-give-new-options-to-savers-playing-catch-up.html | FINANCE; Tax Cuts Give New Options To Savers Playing Catch-Up | False | By Jan M. Rosen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/pataki-trip-not-a-public-matter-aides-say.html | Pataki Trip Not a Public Matter, Aides Say | False | By James C. McKinley Jr. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-berg-sr-majella-rshm.html | Paid Notice: Deaths BERG, SR. MAJELLA, RSHM | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/bush-welcomes-gaza-plan-without-backing-it-fully.html | Bush Welcomes Gaza Plan, Without Backing It Fully | False | By Joel Brinkley and Richard W. Stevenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/pakistani-politician-is-jailed-for-treason.html | Pakistani Politician Is Jailed for Treason | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/stanley-osborne-99-financier-advised-study-on-supersonic-jet.html | Stanley Osborne, 99, Financier; Advised Study on Supersonic Jet | False | By Wolfgang Saxon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/IHT-letters-to-the-editor-93802243235.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/world-briefing-asia-afghanistan-say-they-killed-spy-chief.html | World Briefing | Asia: Afghanistan: Taliban Say They Killed Spy Chief | False | By Carlotta Gall (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/parking-rules-190144.html | Parking Rules | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/pro-basketball-nothing-to-play-for-and-nets-don-t-play.html | PRO BASKETBALL; Nothing to Play For, and Nets Don't Play | False | By Ray Glier | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/politics/911-panel-is-said-to-offer-harsh-review-of-ashcroft.html | 9/11 Panel Is Said to Offer Harsh Review of Ashcroft | False | By Philip Shenon and Lowell Bergman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-sutton-jean-greig.html | Paid Notice: Deaths SUTTON, JEAN GREIG | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/world-briefing-asia-afghanistan-9-pakistanis-freed-500-still-held.html | World Briefing | Asia: Afghanistan: 9 Pakistanis Freed; 500 Still Held | False | By Carlotta Gall (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/bloomberg-s-full-day-in-queens-bank-to-barbershop-to-boccie.html | Bloomberg's Full Day in Queens: Bank to Barbershop to Boccie | False | By Jennifer Steinhauer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/IHT-mubarak-opens-way-sharon-and-blair-next-bush-in-series-of-middle-east.html | Mubarak opens way; Sharon and Blair next : Bush in series of Middle East talks | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/international/diplomacy-continues-bodies-found-may-be-missing-civilians.html | Diplomacy Continues; Bodies Found May Be Missing Civilians | False | By Kirk Semple | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/world-briefing-asia-india-top-court-orders-retrial-for-hindus.html | World Briefing | Asia: India: Top Court Orders Retrial For Hindus | False | By David Rohde (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/c-corrections-194387.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/world-briefing-middle-east-iran-nuclear-inspectors-arrive.html | World Briefing \| Middle East: Iran: Nuclear Inspectors Arrive | False | By Nazila Fathi (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/lost-dreams-in-the-poconos.html | Lost Dreams in the Poconos | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/movies/new-dvd-s-blood-flows-but-barely-a-peep-from-the-boss.html | NEW DVD'S; Blood Flows But Barely A Peep From the Boss | False | By Peter M. Nichols | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/international/middleeast/in-falluja-ceasefire-doesnt-reduce-tension-or.html | In Falluja, Ceasefire Doesn't Reduce Tension, or Danger | False | By Jeffrey Gettleman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/IHT-officials-say-most-have-already-been-captured-or-killed-philippines.html | Officials say most have already been captured or killed : Philippines hunts escaped inmates | False | By Carlos H. Conde, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/l-let-immigrants-vote-182230.html | Let Immigrants Vote? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/c-corrections-194409.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/theater/theater-review-an-actor-confronts-a-wrenching-rite-of-passage.html | THEATER REVIEW; An Actor Confronts A Wrenching Rite of Passage | False | By Ben Brantley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/IHT-tennis-roddick-in-a-hurry-spain-is-happy-to-go-slow.html | Tennis : Roddick in a hurry, Spain is happy to go slow | False | By Christopher Clarey, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/soccer-report-venezuela-showing-progress.html | SOCCER REPORT; Venezuela Showing Progress | False | By Jack Bell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/IHT-visas-for-the-us-letters-to-the-editor.html | Visas for the U.S. : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/school-s-almost-balanced-literacy-curriculum-still-misunderstood-aide-says.html | School's Almost Out, and 'Balanced Literacy' Curriculum Is Still Misunderstood, Aide Says | False | By Elissa Gootman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/health/vital-signs-treatment-for-failing-eyes-a-dose-of-green.html | VITAL SIGNS: TREATMENT; For Failing Eyes, a Dose of Green | False | By John O'Neil | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/c-corrections-194417.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/snares-and-delusions.html | Snares and Delusions | False | By Paul Krugman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/the-media-business-advertising-addenda-people-193836.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/at-chloe-sales-are-up-and-the-designs-are-easy.html | At Chloé'sÂ©, Sales Are Up, and the Designs Are Easy | False | By Ginia Bellafante | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-canter-seymour-i.html | Paid Notice: Deaths CANTER, SEYMOUR I. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/august-2001-terror-loomed-as-america-slept-192600.html | August 2001: Terror Loomed as America Slept | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/after-works-golf-widows-take-up-the-game-but-play-it-in-a-different-spirit.html | AFTER WORKS; Golf Widows Take Up the Game But Play It in a Different Spirit | False | By Dennis M. Blank | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/gaza-first-but-not-last.html | Gaza First, but Not Last | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/august-2001-terror-loomed-as-america-slept-192694.html | August 2001: Terror Loomed as America Slept | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/health/with-tiny-brain-implants-just-thinking-may-make-it-so.html | With Tiny Brain Implants, Just Thinking May Make It So | False | By Andrew Pollack | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-buchholtz-samuel-sidney.html | Paid Notice: Deaths BUCHHOLTZ, SAMUEL SIDNEY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-cohn-cecile-s.html | Paid Notice: Deaths COHN, CECILE S. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/science/do-the-numbers-then-duck.html | Do the Numbers, Then Duck | False | By Henry Fountain | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/health/cases-a-fine-line-between-ask-and-tell.html | CASES; A Fine Line Between Ask and Tell | False | By Peter A. Ubel, M.d. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/brightlingsea-journal-a-grave-matter-indeed-the-graveyard-is-chockablock.html | Brightlingsea Journal; A Grave matter, Indeed: The Graveyard Is Chockablock | False | By Sarah Lyall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/l-iraq-and-vietnam-two-wars-parallel-tracks-192732.html | Iraq and Vietnam: Two Wars, Parallel Tracks | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/health/vital-signs-safety-greatest-worker-peril-the-road.html | VITAL SIGNS: SAFETY; Greatest Worker Peril: The Road | False | By John O'Neil | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-tarr-lillian.html | Paid Notice: Deaths TARR, LILLIAN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/c-corrections-194360.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-hampford-clare-tee-malarkey.html | Paid Notice: Deaths HAMPFORD, CLARE (TEE) MALARKEY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/google-says-it-doesn-t-plan-to-change-search-results.html | Google Says It Doesn't Plan To Change Search Results | False | By Laurie J. Flynn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/disney-seeks-to-counter-analysts-poor-reviews.html | Disney Seeks to Counter Analysts' Poor Reviews | False | By Laura M. Holson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-schwartz-gershon.html | Paid Notice: Deaths SCHWARTZ, GERSHON | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-bendixen-henrik.html | Paid Notice: Deaths BENDIXEN, HENRIK | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/IHT-1904assassination-attempt-in-our-pages100-75-and-50-years-ago.html | 1904:Assassination Attempt : IN OUR PAGES|100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/nyc-soldiering-on-half-century-after-brown.html | NYC; Soldiering On, Half-Century After Brown | False | By Clyde Haberman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/science/no-time-for-bullies-baboons-retool-their-culture.html | No Time for Bullies: Baboons Retool Their Culture | False | By Natalie Angier | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/metro-briefing-new-york-manhattan-traffic-dispute-leads-to-killing.html | Metro Briefing | New York: Manhattan: Traffic Dispute Leads To Killing | False | By Sabrina Tavernise (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/c-corrections-194433.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/the-media-business-advertising-addenda-accounts-193828.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/in-mideast-aviation-vying-to-be-new-global-hub.html | In Mideast Aviation, Vying to Be New Global Hub | False | By Borzou Daragahi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/pro-basketball-knicks-bench-is-not-settling-for-a-seventh-place-finish.html | PRO BASKETBALL; Knicks' Bench Is Not Settling For a Seventh-Place Finish | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-polites-catherine.html | Paid Notice: Deaths POLITES, CATHERINE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/politics/ashcroft-faults-clinton-era-at-911-panel.html | Ashcroft Faults Clinton Era at 9/11 Panel | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/rowland-panel-subpoenas-4-for-depositions.html | Rowland Panel Subpoenas 4 For Depositions | False | By William Yardley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/sports-of-the-times-mets-could-cast-a-charm-with-that-old-magic.html | Sports of The Times; Mets Could Cast A Charm With That Old Magic | False | By Harvey Araton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-davis-barbara-sue.html | Paid Notice: Deaths DAVIS, BARBARA SUE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/science/a-wrinkle-in-space-time.html | A Wrinkle in Space-Time | False | By Dennis Overbye | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-uslan-seymour.html | Paid Notice: Deaths USLAN, SEYMOUR | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/age-may-trump-regionalism-for-voters-in-south-korea.html | Age May Trump Regionalism for Voters in South Korea | False | By Norimitsu Onishi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/science/animal-biology-.html?-193550.html | Animal Biology | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/l-august-2001-terror-loomed-as-america-slept-192643.html | August 2001: Terror Loomed as America Slept | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/l-august-2001-terror-loomed-as-america-slept-192589.html | August 2001: Terror Loomed as America Slept | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/baseball-say-hey-say-goodbye-as-bonds-ties-mays-at-660.html | BASEBALL; Say Hey, Say Goodbye as Bonds Ties Mays at 660 | False | By Vittorio Tafur | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-fox-martin-ferle-nee-hoffman.html | Paid Notice: Deaths FOX, MARTIN, FERLE (NEE HOFFMAN) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/arts/cabaret-in-review-british-jazz-veterans-refuse-to-rest-on-their-laurels.html | CABARET IN REVIEW; British Jazz Veterans Refuse to Rest on Their Laurels | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/china-takes-another-step-to-tighten-monetary-policy.html | China Takes Another Step To Tighten Monetary Policy | False | By Keith Bradsher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/us/national-briefing-plains-oklahoma-motion-to-drop-bomb-charges.html | National Briefing | Plains: Oklahoma: Motion To Drop Bomb Charges | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/places-a-home-away-from-home-keeps-old-scholars-happy.html | PLACES; A Home Away From Home Keeps Old Scholars Happy | False | By Bob Tedeschi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/voices-a-late-start-in-the-healing-arts-finding-a-calling-after-work-is-done.html | VOICES; A Late Start in the Healing Arts: Finding a Calling After Work Is Done | False | By Laura Novak | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/a-jumping-fish-in-the-bronx-lands-its-creator-in-criminal-court.html | A Jumping Fish in the Bronx Lands Its Creator in Criminal Court | False | By Ian Urbina | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/struggle-for-iraq-vice-president-cheney-praises-japan-s-stand-against-abductors.html | THE STRUGGLE FOR IRAQ: THE VICE PRESIDENT; Cheney Praises Japan's Stand Against Abductors in Iraq | False | By James Brooke | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-johnson-dudley-d-jr.html | Paid Notice: Deaths JOHNSON, DUDLEY D. JR. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/quotation-of-the-day-188069.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/l-august-2001-terror-loomed-as-america-slept-192597.html | August 2001: Terror Loomed as America Slept | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/struggle-for-iraq-negotiation-leading-shiites-rebel-meet-iraq-standoff.html | THE STRUGGLE FOR IRAQ: NEGOTIATION; LEADING SHIITES AND REBEL MEET ON IRAQ STANDOFF | False | By John F. Burns | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/science/a-medicated-nation-193429.html | A Medicated Nation | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/barred-as-rivals-doctors-see-some-hospitals-in-court.html | Barred as Rivals, Doctors See Some Hospitals in Court | False | By Reed Abelson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/report-backs-some-charges-against-queens-councilman.html | Report Backs Some Charges Against Queens Councilman | False | By Mike McIntire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-pierson-polly-stokes.html | Paid Notice: Deaths PIERSON, POLLY STOKES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/the-media-business-advertising-bonuses-top-41.4-million-at-troubled-interpublic.html | THE MEDIA BUSINESS: ADVERTISING; Bonuses Top $41.4 Million At Troubled Interpublic | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/c-corrections-194395.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/us/us-warns-about-care-doctors-offer-for-extra-fees.html | U.S. Warns About Care Doctors Offer For Extra Fees | False | By Robert Pear | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/baseball-with-a-hearty-victory-the-mets-begin-the-healing-at-home.html | BASEBALL; With a Hearty Victory, the Mets Begin the Healing at Home | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/hockey-devils-finally-find-a-way-to-put-an-extra-man-to-use.html | HOCKEY; Devils Finally Find a Way To Put an Extra Man to Use | False | By Jason Diamos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/arts/music-review-even-the-love-songs-are-loud-with-a-percussionist-as-star.html | MUSIC REVIEW; Even the Love Songs Are Loud With a Percussionist as Star | False | By Jeremy Eichler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/his-court-he-s-judge-lawyer-director-verdicts-wisecracks-speedy-clip.html | In His Court, He's Judge, Lawyer and Director; Verdicts and Wisecracks at a Speedy Clip | False | By David Carr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/after-work-after-the-kids-careers-and-craziness-there-s-time-for-old-friends.html | AFTER WORK; After the Kids, Careers and Craziness, There's Time for Old Friends | False | By June Bingham | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-aubertin-constance-smith.html | Paid Notice: Deaths AUBERTIN, CONSTANCE SMITH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/l-august-2001-terror-loomed-as-america-slept-192554.html | August 2001: Terror Loomed as America Slept | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-golden-virginia-d.html | Paid Notice: Deaths GOLDEN, VIRGINIA D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/us/threats-responses-former-fbi-director-tough-security-questions-are-likely-for-ex.html | THREATS AND RESPONSES: THE FORMER F.B.I. DIRECTOR; Tough Security Questions Are Likely for Ex-Chief of F.B.I. | False | By Eric Lichtblau | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/world-briefing-europe-ukraine-world-war-ii-mass-grave-found.html | World Briefing | Europe: Ukraine: World War II Mass Grave Found | False | By Seth Mydans (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/business-travel-on-the-road-us-airlines-brace-for-a-huge-new-battle.html | BUSINESS TRAVEL: ON THE ROAD; U.S. Airlines Brace for a Huge New Battle | False | By Joe Sharkey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing | Asia: India: Industrial Output Rises | False | By Saritha Rai (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/c-corrections-194352.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/3-more-moroccans-arrested-in-madrid-train-bombings.html | 3 More Moroccans Arrested In Madrid Train Bombings | False | By Elaine Sciolino and Emma Daly | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-memorials-pellman-edwin.html | Paid Notice: Memorials PELLMAN, EDWIN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/arts/city-opera-review-long-buried-rossini-work-rises-to-the-occasion.html | CITY OPERA REVIEW; Long Buried, Rossini Work Rises to the Occasion | False | By Anne Midgette | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/arts/music-review-twisting-the-piano-etude-into-new-12-tone-shapes.html | MUSIC REVIEW; Twisting the Piano ÃÂ©tude Into New 12-Tone Shapes | False | By Anthony Tommasini | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/health/following-a-bright-light-to-a-calmer-tomorrow.html | Following a Bright Light to a Calmer Tomorrow | False | By Anahad O'Connor | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/the-struggle-for-iraq-new-missions-troops-in-iraq-strain-to-hold-lines-of-supply.html | THE STRUGGLE FOR IRAQ: NEW MISSIONS; Troops in Iraq Strain to Hold Lines of Supply | False | By Eric Schmitt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/news/1954eden-and-dulles-talks-in-our-pages100-75-and-50-years-ago.html | 1954/Eden and Dulles Talks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/politics/text-of-president-bushs-press-conference.html | Text of President Bush's Press Conference | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/solitude-and-the-fortresses-of-youth.html | Solitude And the Fortresses Of Youth | False | By Michael Chabon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-memorials-amsterdam-samuel-n.html | Paid Notice: Memorials AMSTERDAM, SAMUEL N. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/international/europe/unrest-in-iraq-complicates-un-plans-there-annan-says.html | Unrest in Iraq Complicates U.N. Plans There, Annan Says | False | By Warren Hoge | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/world-briefing-asia-uzbekistan-group-claims-it-made-attacks.html | World Briefing | Asia: Uzbekistan: Group Claims It Made Attacks | False | By Seth Mydans (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/science/crew-prepares-to-leave-for-six-months-at-space-station.html | Crew Prepares to Leave for Six Months at Space Station | False | By Warren E. Leary | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/in-asia-seaports-battle-to-be-king-of-containers.html | In Asia, Seaports Battle to Be King of Containers | False | By James Brooke | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/august-2001-terror-loomed-as-america-slept-14-letters.html | August 2001: Terror Loomed as America Slept (14 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/looking-ahead-on-their-own-in-the-same-boat.html | LOOKING AHEAD; On Their Own, in the Same Boat | False | By Mary Duenwald and Bernard Stamler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/l-august-2001-terror-loomed-as-america-slept-192619.html | August 2001: Terror Loomed as America Slept | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/wayport-plans-to-serve-mcdonald-s-with-wi-fi.html | Wayport Plans to Serve McDonald's With Wi-Fi | False | By Matt Richtel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/l-august-2001-terror-loomed-as-america-slept-192651.html | August 2001: Terror Loomed as America Slept | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/market-place-wall-street-sees-a-future-for-a-maker-of-software.html | MARKET PLACE; Wall Street Sees a Future For a Maker Of Software | False | By Alex Berenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/inside-192040.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-thornhill-frances-bennett.html | Paid Notice: Deaths THORNHILL, FRANCES BENNETT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/worldbusiness/IHT-microsoft-resolves-intertrust-patent-suit-daum.html | Microsoft resolves InterTrust patent suit : Daum sues Microsoft | False | By Samuel Len, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/l-iraq-and-vietnam-two-wars-parallel-tracks-192740.html | Iraq and Vietnam: Two Wars, Parallel Tracks | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/books/philosophy-hitches-a-ride-with-the-sopranos.html | Philosophy Hitches a Ride With 'The Sopranos' | False | By David Bernstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/science/letters.html | Letters | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/c-corrections-194450.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/l-august-2001-terror-loomed-as-america-slept-192686.html | August 2001: Terror Loomed as America Slept | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/c-corrections-194425.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-kerlin-gilbert.html | Paid Notice: Deaths KERLIN, GILBERT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/world-business-briefing-asia-japan-foreigners-buying-stocks.html | World Business Briefing | Asia: Japan: Foreigners Buying Stocks | False | By Todd Zaun (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-memorials-gladstone-bernard.html | Paid Notice: Memorials GLADSTONE, BERNARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/world/world-briefing-americas-mexico-police-force-suspended.html | World Briefing | Americas: Mexico: Police Force Suspended | False | By Antonio Betancourt (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/international/africa/south-africas-ruling-party-expected-to-dominate-vote.html | South Africa's Ruling Party Expected to Dominate Vote | False | By Michael Wines | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-cole-edward-s.html | Paid Notice: Deaths COLE, EDWARD S. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-gersh-madeline.html | Paid Notice: Deaths GERSH, MADELINE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/middle-east-beware-of-ariel-sharon-bearing-gifts.html | Middle East : Beware of Ariel Sharon bearing gifts | False | By Yossi Alpher, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/business-digest-191698.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/slovakia-no-longer-a-laggard-in-automaking.html | Slovakia No Longer a Laggard in Automaking | False | By Mark Landler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/us/kerry-questions-iraq-deadline-and-urges-bigger-un-role.html | Kerry Questions Iraq Deadline And Urges Bigger U.N. Role | False | By David M. Halbfinger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/tv-sports-where-s-the-love-try-augusta-for-mickelson.html | TV SPORTS; Where's the Love? Try Augusta for Mickelson | False | By Richard Sandomir | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/us/national-briefing-southwest-texas-guilty-pleas-in-smuggling.html | National Briefing | Southwest: Texas: Guilty Pleas In Smuggling | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/executive-quits-as-turmoil-continues-at-coke.html | Executive Quits as Turmoil Continues at Coke | False | By Kenneth N. Gilpin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/bloomberg-plans-overhaul-of-creaky-911-system.html | Bloomberg Plans Overhaul of Creaky 911 System | False | By Jim Dwyer and Edward Wyatt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/medicine-testing-the-idea-that-helping-out-is-healthy.html | MEDICINE; Testing the Idea That Helping Out Is Healthy | False | By Elizabeth Olson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/politics/bush-sees-need-for-reorganizing-us-intelligence.html | Bush Sees Need For Reorganizing U.S. Intelligence | False | By David Johnston | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/science/a-medicated-nation-193470.html | A Medicated Nation | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-castillo-julia-falla.html | Paid Notice: Deaths CASTILLO, JULIA FALLA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/jobs/places-all-your-neighbors-are-just-like-you.html | PLACES; All Your Neighbors Are Just Like You | False | By Hilary Appelman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-rubin-beatrice-d.html | Paid Notice: Deaths RUBIN, BEATRICE D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/c-corrections-194468.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/judge-supports-irs-in-illegal-shelter-case.html | Judge Supports I.R.S. in Illegal Shelter Case | False | By Lynnley Browning | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/us/bush-news-conference-set-amid-campaign-concerns.html | Bush News Conference Set Amid Campaign Concerns | False | By Adam Nagourney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/nyregion/news-summary-192422.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/opinion/justice-scalia-s-apology.html | Justice Scalia's Apology | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/science/q-a-184659.html | Q & A | False | By C. Claiborne Ray | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/sports/sports-briefing-pro-football-jets-henderson-in-fair-condition.html | SPORTS BRIEFING: PRO FOOTBALL; Jets' Henderson in Fair Condition | False | By Judy Battista | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/health/judge-clears-the-way-for-us-ban-on-ephedra.html | Judge Clears the Way For U.S. Ban on Ephedra | False | By Dan Hurley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/sakip-sabanci-71-businessman.html | Sakip Sabanci, 71, Businessman | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/classified/paid-notice-deaths-cameron-wendy-mairs.html | Paid Notice: Deaths CAMERON, WENDY MAIRS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/us/timing-of-clinton-memoir-is-everything-for-kerry.html | Timing of Clinton Memoir Is Everything, for Kerry | False | By Jim Rutenberg and David D. Kirkpatrick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-13 | 2004-04-13 | https://www.nytimes.com/2004/04/13/business/world-business-briefing-asia-japan-trade-balance-rises.html | World Business Briefing | Asia: Japan: Trade Balance Rises | False | By Todd Zaun (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/on-education-lines-drawn-in-fight-on-nsf-financing.html | ON EDUCATION; Lines Drawn in Fight on N.S.F. Financing | False | By Michael Winerip | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/metro-briefing-new-york-albany-anti-cigarette-campaign-to-top-45-million.html | Metro Briefing | New York: Albany: Anti-Cigarette Campaign To Top $45 Million | False | By Stacy Albin (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/a-gaza-pullout-give-it-a-chance-3-letters.html | A Gaza Pullout? Give It a Chance (3 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-voletsky-ida.html | Paid Notice: Deaths VOLETSKY, IDA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-gratzer-constance-v.html | Paid Notice: Deaths GRATZER, CONSTANCE V. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/politics/911-panel-report-faults-culture-of-spy-agencies.html | 9/11 Panel Report Faults Culture of Spy Agencies | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/threats-responses-inquiry-fbi-assailed-for-its-handling-terror-risks.html | THREATS AND RESPONSES: THE INQUIRY; F.B.I. IS ASSAILED FOR ITS HANDLING OF TERROR RISKS | False | By Philip Shenon and Eric Lichtblau | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/consumer-prices-rise-heightening-concern-on-inflation.html | Consumer Prices Rise, Heightening Concern on Inflation | False | By Kenneth N. Gilpin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/philips-posts-profit-and-hints-of-deals.html | Philips Posts Profit and Hints of Deals | False | By Gregory Crouch | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/arts/dance-review-amid-spinning-and-drumming-unassuming-sensuality.html | DANCE REVIEW; Amid Spinning and Drumming, Unassuming Sensuality | False | By Jennifer Dunning | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/c-corrections-209228.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/international/middleeast/world-briefing-middle-east.html | World Briefing: Middle East | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-polites-catherine.html | Paid Notice: Deaths POLITES, CATHERINE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/kerry-recruits-votes-for-today-and-politicians-for-tomorrow.html | Kerry Recruits Votes for Today and Politicians for Tomorrow | False | By David M. Halbfinger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/doctor-wants-south-beach-to-mean-hearts-not-bikinis.html | Doctor Wants 'South Beach' To Mean Hearts, Not Bikinis | False | By Alex Witchel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/union-and-theater-agree-on-use-of-virtual-orchestra.html | Union and Theater Agree On Use of Virtual Orchestra | False | By Jesse McKinley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/world/more-on-iraq.html | MORE ON IRAQ | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-arkin-michael.html | Paid Notice: Deaths ARKIN, MICHAEL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/a-taste-of-chicago-stand-up-food-in-a-city-of-big-appetites.html | A TASTE OF CHICAGO; Stand-Up Food in a City of Big Appetites | False | By R. W. Apple Jr. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/IHT-signs-point-to-end-of-sharp-fall-against-euro-dollar-regaining-footing.html | Signs point to end of sharp fall against euro : Dollar regaining footing? | False | By Katrin Bennhold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/prosecutors-say-rescuer-stole-cars-recovered-at-ground-zero.html | Prosecutors Say Rescuer Stole Cars Recovered At Ground Zero | False | By Andy Newman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-koenig-benjamin.html | Paid Notice: Deaths KOENIG, BENJAMIN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/metro-briefing-new-york-albany-health-insurer-to-refund-5-million.html | Metro Briefing | New York: Albany: Health Insurer To Refund $5 Million | False | By Richard Pã©rez-Peã±a (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/inside-208485.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/IHT-insourcing-letters-to-the-editor.html | Insourcing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/technology/for-chip-rivals-slugfest-worthy-of-video-game.html | TECHNOLOGY; For Chip Rivals, Slugfest Worthy Of Video Game | False | By John Markoff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/1-nader-s-candidacy-208108.html | Nader's Candidacy | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/senator-mccain-s-wife-has-minor-stroke-good-prognosis-is-cited.html | Senator McCain's Wife Has Minor Stroke; Good Prognosis Is Cited | False | By Michael Janofsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/world/jordan-says-it-thwarted-terrorist-threat.html | Jordan Says It Thwarted Terrorist Threat | False | By Agence France-Presse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/threats-responses-excerpts-testimony-freeh-reno-before-9-11-commission.html | THREATS AND RESPONSES; Excerpts From the Testimony of Freeh and Reno Before the 9/11 Commission | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/books/you-re-published-now-the-fun-begins-think-again.html | You're Published. Now the Fun Begins? Think Again. | False | By Dinitia Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/world-business-briefing-asia-japan-stake-in-noodle-maker.html | World Business Briefing | Asia: Japan: Stake In Noodle Maker | False | By Todd Zaun (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-blau-gladys-balog-widow-of-herbert-h.html | Paid Notice: Deaths BLAU, GLADYS BALOG. (WIDOW OF HERBERT H.) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/international/africa/voting-in-south-africa-on-path-to-expected-result.html | Voting in South Africa on Path to Expected Result | False | By Michael Wines | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/1-fighting-terrorism-197700.html | Fighting Terrorism | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/naders-candidacy-2-letters.html | Nader's Candidacy (2 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/world/struggle-for-iraq-victims-kidnapping-why-were-chinese-iraq-like-many-neighbors.html | THE STRUGGLE FOR IRAQ: VICTIMS OF KIDNAPPING; Why Were Chinese in Iraq? Like Many Neighbors, They Needed Work | False | By Jim Yardley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/quotation-of-the-day-208957.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/c-corrections-209198.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/IHT-globalist-longterm-plans-for-iraq-are-running-out-of-time.html | Globalist : Long-term plans for Iraq are running out of time | False | By Roger Cohen, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/arts/rock-review-words-come-from-the-heart-if-not-from-the-dictionary.html | ROCK REVIEW; Words Come From the Heart, If Not From the Dictionary | False | By Kelefa Sanneh | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/international/asia/arroyo-says-philippines-may-pull-out-of-iraq-20040414919476666892.html | Arroyo Says Philippines May Pull Out of Iraq | False | By Carlos H. Conde | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-823 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/cycling-museeuw-rides-into-sunset.html | Cycling : Museeuw rides into sunset | False | By Samuel Abt, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/hockey-devils-try-to-outwit-flyers-by-juggling-their-lines.html | HOCKEY; Devils Try to Outwit Flyers By Juggling Their Lines | False | By Jason Diamos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-bailey-eldon.html | Paid Notice: Deaths BAILEY, ELDON | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/IHT-turmoil-in-iraq-letters-to-the-editor-90402890501.html | Turmoil in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/l-what-grade-inflation-199729.html | What Grade Inflation? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-memorials-melnick-sarah.html | Paid Notice: Memorials MELNICK, SARAH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/IHT-antiterrorism-efforts-found-lacking-attorney-general-blames-previous.html | Antiterrorism efforts found lacking; attorney general blames previous policy : 9/11 panel faults FBI and Ashcroft | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/metro-briefing-new-york-queens-man-shot-by-retired-officer.html | Metro Briefing | New York: Queens: Man Shot By Retired Officer | False | By Sabrina Tavernise (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-sutton-jean-greig.html | Paid Notice: Deaths SUTTON, JEAN GREIG | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/beijings-encroachment-britain-should-stick-up-for-hong-kong.html | Beijing's encroachment : Britain should stick up for Hong Kong | False | By Philip Bowring, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/arts/franco-corelli-memorial.html | Franco Corelli Memorial | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/metro-briefing-new-york-manhattan-man-admits-murdering-wife.html | Metro Briefing | New York: Manhattan: Man Admits Murdering Wife | False | By Susan Saulny (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/struggle-for-iraq-civilian-workers-us-workers-lured-money-idealism-face-iraqi.html | THE STRUGGLE FOR IRAQ: CIVILIAN WORKERS; U.S. Workers, Lured by Money And Idealism, Face Iraqi Reality | False | By Andrew Jacobs and Simon Romero | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/metro-briefing-new-york-brooklyn-residents-evacuated.html | Metro Briefing | New York: Brooklyn: Residents Evacuated | False | By Sabrina Tavernise (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/commercial-real-estate-big-digs-ripples-extend-far-past-downtown-boston.html | COMMERCIAL REAL ESTATE; Big Dig's Ripples Extend Far Past Downtown Boston | False | By Susan Diesenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/olympics-unprepared-for-fame-yet-unable-to-resist-it.html | OLYMPICS; Unprepared for Fame, Yet Unable to Resist It | False | By Liz Robbins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/IHT-cricket-lara-etches-his-place-in-history.html | Cricket : Lara etches his place in history | False | By Huw Richards, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/media-business-advertising-survey-consumer-attitudes-reveals-depth-challenge.html | THE MEDIA BUSINESS: ADVERTISING; A survey of consumer attitudes reveals the depth of the challenge that the agencies face. | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/books/books-of-the-times-beyond-freedom-fries-why-2-democracies-snipe.html | BOOKS OF THE TIMES; Beyond Freedom Fries: Why 2 Democracies Snipe | False | By Dick Howard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/tax-cuts-helped-president-but-far-less-so-the-cheneys.html | Tax Cuts Helped President But Far Less So the Cheneys | False | By David Cay Johnston | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/c-corrections-209252.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/the-failed-fbi.html | The Failed F.B.I. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/arts/television-review-castro-stays-confident-even-fierce-in-his-twilight.html | TELEVISION REVIEW; Castro Stays Confident, Even Fierce, In His Twilight | False | By Alessandra Stanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/c-corrections-209236.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/wines-of-the-times-california-gets-in-on-the-pinot-noir-game.html | WINES OF THE TIMES; California Gets In on the Pinot Noir Game | False | By Eric Asimov | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/kerry-s-boldface-names.html | Kerry's Boldface Names | False | By William Safire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/theater/theater-review-connecting-the-dots-of-a-legend-s-life.html | THEATER REVIEW; Connecting the Dots of a Legend's Life | False | By Margo Jefferson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/threats-and-responses-war-games-pentagon-rejected-pre-9-11-hijacking-exercise.html | THREATS AND RESPONSES: WAR GAMES; Pentagon Rejected Pre-9/11 Hijacking Exercise | False | By Eric Schmitt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/c-corrections-208655.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/indian-services-giant-hits-1-billion-mark.html | Indian Services Giant Hits $1 Billion Mark | False | By Saritha Rai | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/business-digest-208582.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/national-briefing-southwest-texas-court-stays-execution.html | National Briefing | Southwest: Texas: Court Stays Execution | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/benefit-funds-owed-millions-by-hospitals.html | Benefit Funds Owed Millions By Hospitals | False | By RICHARD PÃ©rÃ©z-PÃ©Ã±A | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/news-summary-209180.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/ex-shell-executive-says-he-questioned-reserves.html | Ex-Shell Executive Says He Questioned Reserves | False | By Jeff Gerth and Stephen Labaton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/threats-and-responses-the-saudis-panel-clears-handling-by-us-of-bin-laden-kin.html | THREATS AND RESPONSES: THE SAUDIS; Panel Clears Handling by U.S. of bin Laden Kin | False | By Matthew L. Wald | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/l-defining-anti-semitism-199737.html | Defining Anti-Semitism | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/IHT-turmoil-in-iraq-letters-to-the-editor-90401031957.html | Turmoil in Iraq ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/food-stuff-so-don-juan-what-s-dessert.html | FOOD STUFF; So, Don Juan, What's Dessert? | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/sports-of-the-times-coach-s-long-journey-ends-with-dream-job.html | Sports of The Times; Coach's Long Journey Ends With Dream Job | False | By Ira Berkow | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/into-and-out-of-trouble-in-iraq-6-letters.html | Into and Out of Trouble in Iraq (6 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/technology-verizon-plans-to-raise-fee-of-digital-net-service.html | TECHNOLOGY; Verizon Plans To Raise Fee Of Digital Net Service | False | By Matt Richtel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/pairings-a-west-coast-take-on-a-french-tradition.html | PAIRINGS; A West Coast Take on a French Tradition | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/lead-paint-law-may-add-to-rent-increase-aide-says.html | Lead-Paint Law May Add To Rent Increase, Aide Says | False | By David W. Chen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/the-president-s-news-conference-news-analysis-making-a-case-for-a-mission.html | THE PRESIDENT'S NEWS CONFERENCE: NEWS ANALYSIS; Making a Case For a Mission | False | By David E. Sanger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/report-cites-specific-allegations-against-queens-councilman.html | Report Cites Specific Allegations Against Queens Councilman | False | By Mike McIntire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-kerlin-gilbert.html | Paid Notice: Deaths KERLIN, GILBERT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/world/world-briefing-europe-france-american-facing-extradition-commits-suicide.html | World Briefing | Europe: France: American Facing Extradition Commits Suicide | False | By Craig S. Smith (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/in-cities-a-battle-to-improve-teenage-literacy.html | In Cities, a Battle to Improve Teenage Literacy | False | By Tamar Lewin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/world-business-briefing-europe-britain-airport-use-increases.html | World Business Briefing | Europe: Britain: Airport Use Increases | False | By Alan Cowell (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/republicans-in-virginia-help-advance-tax-increase.html | Republicans In Virginia Help Advance Tax Increase | False | By James Dao | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/arts/critic-s-notebook-shattered-shapes-architect-s-rhetoric-of-suffering.html | Critic's Notebook; Shattered Shapes: Architect's Rhetoric of Suffering | False | By Michael Kimmelman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/beneath-desert-sands-an-eden-of-truffles.html | Beneath Desert Sands, An Eden of Truffles | False | By Neil MacFarquhar | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/metro-briefing-new-york-queens-man-convicted-of-knifing-death.html | Metro Briefing | New York: Queens: Man Convicted Of Knifing Death | False | By Robert F. Worth (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/company-briefs-209945.html | COMPANY BRIEFS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/l-into-and-out-of-trouble-in-iraq-208434.html | Into and Out of Trouble in Iraq | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/style/enigmatic-opera-in-vienna.html | Enigmatic opera in Vienna | False | By George Loomis, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/hallmark-tv-unit-may-sell-foreign-assets.html | Hallmark TV Unit May Sell Foreign Assets | False | By Geraldine Fabrikant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/arts/ernie-smith-79-jazz-and-dance-authority.html | Ernie Smith, 79, Jazz and Dance Authority | False | By Jennifer Dunning | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-tolpin-leah.html | Paid Notice: Deaths TOLPIN, LEAH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/arts/d-oh-am-i-underpaid-negotiations-are-stalled-for-voice-actors-in-the-simpsons.html | D'oh! Am I Underpaid?; Negotiations Are Stalled for Voice Actors in 'The Simpsons' | False | By Bernard Weinraub | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/with-rowland-panel-missing-its-deadline-lawmakers-are-expecting-more-delays.html | With Rowland Panel Missing Its Deadline, Lawmakers Are Expecting More Delays | False | By William Yardley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-raffa-anna-nee-martino.html | Paid Notice: Deaths RAFFA, ANNA (NEE MARTINO) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/worldbusiness/IHT-the-workplace-hearing-tomorrows-workers.html | THE WORKPLACE : Hearing tomorrow's workers | False | By Anne Bagamery, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/food-stuff-no-more-need-to-forage-for-blues.html | FOOD STUFF; No More Need To Forage for Blues | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-steighbigel-ellen-francis-jarvis.html | Paid Notice: Deaths STEIGBIGEL, ELLEN FRANCIS JARVIS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/world/struggle-for-iraq-casualties-war-reports-civilians-stir-up-iraqis-against-us.html | THE STRUGGLE FOR IRAQ: CASUALTIES; War Reports From Civilians Stir Up Iraqis Against U.S. | False | By Christine Hauser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/baseball-zeile-able-to-fill-role-wherever-he-is-needed.html | BASEBALL; Zeile Able to Fill Role Wherever He is Needed | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/better-communication-is-nasa-s-next-frontier.html | Better Communication Is NASA's Next Frontier | False | By Warren E. Leary | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/world/world-briefing-americas-colombia-soldiers-open-fire-on-each-other.html | World Briefing | Americas: Colombia: Soldiers Open Fire On Each Other | False | By Juan Forero (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/president-s-conference-president-bush-asserts-we-must-not-waver-terror-iraq.html | THE PRESIDENT'S NEWS CONFERENCE: THE PRESIDENT; Bush Asserts 'We Must Not Waver' on Terror or Iraq | False | By Richard W. Stevenson and Douglas Jehl | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/central-europe-s-new-demagogues.html | Central Europe's New Demagogues | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/c-corrections-209163.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/technology/circuits/memos-from-a-dusty-table.html | Memos From a Dusty Table | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-cole-edward-s.html | Paid Notice: Deaths COLE, EDWARD S. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/politics/transcript-of-bushs-remarks-on-iraq-we-will-finish-the-work-of-the.html | Transcript of Bush's Remarks on Iraq: 'We Will Finish the Work of the Fallen' | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/l-a-gaza-pullout-give-it-a-chance-208205.html | A Gaza Pullout? Give It a Chance | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/markets-market-place-new-york-state-fund-join-californians-dissent-citigroup.html | THE MARKETS: Market Place; New York State Fund to Join Californians in Dissent at Citigroup | False | By Timothy L. O'Brien | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-lager-fannie.html | Paid Notice: Deaths LAGER, FANNIE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/IHT-1904japanese-strike-hard-in-our-pags100-75-and-50-years-ago.html | 1904 Japanese Strike Hard : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-feigin-simeon-lubell.html | Paid Notice: Deaths FEIGIN, SIMEON LUBELL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/l-madness-of-untested-beef-198277.html | Madness of Untested Beef | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/stateless-man-avoids-deportation-from-us.html | Stateless, Man Avoids Deportation From U.S. | False | By Janon Fisher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/moderates-aid-senator-specter-in-a-close-race.html | Moderates Aid Senator Specter In a Close Race | False | By James Dao | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/in-china-troubling-signs-of-an-overheating-economy.html | In China, Troubling Signs Of an Overheating Economy | False | By Keith Bradsher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-friedman-sandor-allen-md.html | Paid Notice: Deaths FRIEDMAN, SANDOR ALLEN, M.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/c-corrections-209244.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/president-s-conference-transcript-bush-s-remarks-iraq-we-will-finish-work-fallen.html | THE PRESIDENT'S NEWS CONFERENCE; Transcript of Bush's Remarks on Iraq: 'We Will Finish the Work of the Fallen' | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/l-into-and-out-of-trouble-in-iraq-208396.html | Into and Out of Trouble in Iraq | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/canada-rate-is-lowered-for-5th-time-in-last-year.html | Canada Rate Is Lowered For 5th Time In Last Year | False | By Bernard Simon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/wine-calendar.html | WINE CALENDAR | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/city-plans-ads-to-recruit-teachers-and-praise-teaching.html | City Plans Ads to Recruit Teachers and Praise Teaching | False | By David M. Herszenhorn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/IHT-bushs-warning-letters-to-the-editor.html | Bush's warning: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/politics/testimony-before-the-911-commission.html | Testimony Before the 9/11 Commission | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/arts/music-review-shift-from-a-mighty-bellow-to-a-tender-sentimentality.html | MUSIC REVIEW; Shift From a Mighty Bellow To a Tender Sentimentality | False | By Anne Midgette | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-davis-barbara-sue.html | Paid Notice: Deaths DAVIS, BARBARA SUE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/letter-milwaukee-big-loser-polarizing-no-holds-barred-election-race-relations.html | LETTER FROM MILWAUKEE; Big Loser in a Polarizing, No-Holds-Barred Election Is Race Relations | False | By Monica Davey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/international/middleeast/transcript-of-remarks-by-bush-and-sharon-on-israel.html | Transcript of Remarks by Bush and Sharon on Israel | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/world/letter-from-north-africa-islam-and-democracy-algerians-try-to-blaze-a-trail.html | LETTER FROM NORTH AFRICA; Islam and Democracy: Algerians Try to Blaze a Trail | False | By Craig S. Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/metro-briefing-new-york-manhattan-nyu-adjuncts-set-strike-deadline.html | Metro Briefing | New York: Manhattan: N.Y.U. Adjuncts Set Strike Deadline | False | By Sabrina Tavernise (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/cost-cutting-measures-pay-off-at-merrill-lynch.html | Cost-Cutting Measures Pay Off at Merrill Lynch | False | By Landon Thomas Jr. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/soccer-father-and-son-quality-time-comes-to-the-metrostars.html | SOCCER; Father-and-Son Quality Time Comes to the MetroStars | False | By Jack Bell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/l-a-gaza-pullout-give-it-a-chance-208213.html | A Gaza Pullout? Give It a Chance | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-waller-wilhelmine-stewart-kirby.html | Paid Notice: Deaths WALLER, WILHELMINE STEWART KIRBY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/housatonic-river-ranked-among-most-endangered.html | Housatonic River Ranked Among Most Endangered | False | By Anthony Depalma | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-messerschmitt-john-c.html | Paid Notice: Deaths MESSERSCHMITT, JOHN C. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/pro-basketball-harmony-is-a-stretch-for-bryant-and-lakers.html | PRO BASKETBALL; Harmony Is a Stretch for Bryant and Lakers | False | By Chris Broussard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/international/middleeast/bushs-letter-to-sharon-on-israeli-withdrawal.html | Bush's Letter to Sharon on Israeli Withdrawal | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/world-business-briefing-asia-japan-beef-talks-set.html | World Business Briefing | Asia: Japan: Beef Talks Set | False | By Todd Zaun (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/company-news-foot-locker-will-buy-350-footstar-stores.html | COMPANY NEWS; FOOT LOCKER WILL BUY 350 FOOTSTAR STORES | False | By Dow Jones; Ap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/bellevue-failed-to-check-past-of-worker-with-long-record.html | Bellevue Failed to Check Past Of Worker With Long Record | False | By Shaila K. Dewan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/on-baseball-owners-have-not-acted-to-stop-use-of-steroids.html | On Baseball; Owners Have Not Acted To Stop Use of Steroids | False | By Murray Chass | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/the-media-business-advertising-addenda-bbdo-west-gets-lottery-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO West Gets Lottery Account | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/IHT-1954bomb-scientist-barred-in-our-pags100-75-and-50-years-ago.html | 1954;Bomb Scientist Barred : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/food-stuff-a-french-toast-menagerie-for-brunchers-of-a-shorter-sort.html | FOOD STUFF; A French-Toast Menagerie For Brunchers of a Shorter Sort | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/IHT-eu-chemicals-legislation-toxic-chemicals-were-not-aware-of.html | EU chemicals legislation : Toxic chemicals we're not aware of | False | By Jill Evans, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/c-corrections-208639.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/world-business-briefing-world-trade-lumber-tariff-ruling.html | World Business Briefing | World Trade: Lumber Tariff Ruling | False | By Bernard Simon (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-weinflash-george-cantor-emeritus.html | Paid Notice: Deaths WEINFLASH, GEORGE, CANTOR EMERITUS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/you-are-what-you-tax.html | You Are What You Tax | False | By Charles Murray | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/c-corrections-209210.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/l-into-and-out-of-trouble-in-iraq-208418.html | Into and Out of Trouble in Iraq | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-schmookler-jeannette.html | Paid Notice: Deaths SCHMOOKLER, JEANNETTE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/baseball-bonds-breaks-tie-with-mays-by-hitting-661st-homer.html | BASEBALL; Bonds Breaks Tie With Mays by Hitting 661st Homer | False | By Vittorio Tafur | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/IHT-turmoil-in-iraq-letters-to-the-editor.html | Turmoil in Iraq ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/international/asia/arroyo-says-philippines-may-pull-out-of-iraq.html | Arroyo Says Philippines May Pull Out of Iraq | False | By Carlos H. Conde | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/world/philippine-troops-free-2-from-rebel-camp.html | Philippine Troops Free 2 From Rebel Camp | False | By Agence France-Presse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/commercial-real-estate-regional-market-midtown-south-hotel-that-says-stay-while.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Midtown South; A Hotel That Says 'Stay a While' | False | By John Holusha | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/hynix-drops-plan-to-sell-assets-to-citigroup.html | Hynix Drops Plan to Sell Assets to Citigroup | False | By Samuel Len | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/into-and-out-of-trouble-in-iraq-208388.html | Into and Out of Trouble in Iraq | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/food-stuff-a-persian-carpet-bearing-sweets.html | FOOD STUFF; A Persian Carpet Bearing Sweets | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-lind-robert.html | Paid Notice: Deaths LIND, ROBERT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/national-briefing-rockies-colorado-brewing-magnate-to-run-for-senate.html | National Briefing | Rockies: Colorado: Brewing Magnate To Run For Senate | False | By Julie Dunn (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/world/terrorists-in-spain-said-to-eye-jewish-sites.html | Terrorists in Spain Said to Eye Jewish Sites | False | By Elaine Sciolino | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/world/struggle-for-iraq-combat-marines-falluja-still-face-return-relentless-fire.html | THE STRUGGLE FOR IRAQ: COMBAT; Marines in Falluja Still Face and Return Relentless Fire | False | By Jeffrey Gettleman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/into-and-out-of-trouble-in-iraq-208442.html | Into and Out of Trouble in Iraq | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/cruel-choices.html | Cruel Choices | False | By Nicholas D. Kristof | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/national-briefing-southwest-texas-radio-controlled-toy-trucks-recalled.html | National Briefing | Southwest: Texas: Radio-Controlled Toy Trucks Recalled | False | By John Files (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/theater/for-an-okie-playwright-and-actor-a-life-with-drama-of-its-own.html | For an Okie Playwright and Actor, A Life With Drama of Its Own | False | By Bruce Weber | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/threats-responses-taking-stand-taking-flight-today-s-witnesses-before-sept-11.html | THREATS AND RESPONSES: Taking the Stand, Taking Flight; Today's Witnesses Before the Sept. 11 Commission | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/police-and-fire-dept-merchandiser-is-sued.html | Police and Fire Dept. Merchandiser Is Sued | False | By Susan Saulny | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/spalding-gray-remembered-in-tribute-at-lincoln-center.html | Spalding Gray Remembered In Tribute at Lincoln Center | False | By Bruce Weber | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/threats-responses-excerpts-attorney-general-s-testimony-sept-11-counterterrorism.html | THREATS AND RESPONSES; Excerpts From Attorney General's Testimony on Sept. 11 and Counterterrorism | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/price-of-aids-drug-intensifies-debate-on-legal-imports.html | Price of AIDS Drug Intensifies Debate On Legal Imports | False | By Gardiner Harris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/college-basketball-st-john-s-makes-call-to-assistant-from-kansas.html | COLLEGE BASKETBALL; St. John's Makes Call To Assistant From Kansas | False | By Joe Drape | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/world/world-briefing-europe-sweden-minister-s-killer-appeals.html | World Briefing | Europe: Sweden: Minister's Killer Appeals | False | By Alan Cowell (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/politics/trail-a-tough-act-to-follow.html | A Tough Act to Follow | False | By David M. Halbfinger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-kohn-julius.html | Paid Notice: Deaths KOHN, JULIUS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/media-told-not-to-name-jurors-in-trial-of-a-banker.html | Media Told Not to Name Jurors in Trial Of a Banker | False | By Jonathan D. Glater and Andrew Ross Sorkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/world/struggle-for-iraq-ambassador-negroponte-expected-be-picked-for-iraq-post.html | THE STRUGGLE FOR IRAQ: AMBASSADOR; Negroponte Is Expected To Be Picked For Iraq Post | False | By Steven R. Weisman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-burrows-david.html | Paid Notice: Deaths BURROWS, DAVID | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/into-and-out-of-trouble-in-iraq-208426.html | Into and Out of Trouble in Iraq | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/football-many-at-fault-in-scandal-barnett-says.html | FOOTBALL; Many at Fault In Scandal, Barnett Says | False | By Mindy Sink | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-mallory-betty-g.html | Paid Notice: Deaths MALLORY, BETTY G. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/threats-responses-fbi-panel-s-reports-describe-agency-institutionally-unable.html | THREATS AND RESPONSES: THE F.B.I.; Panel's Reports Describe an Agency Institutionally Unable to Handle a Terrorist Threat | False | By David Johnston | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-halpern-nathan-l.html | Paid Notice: Deaths HALPERN, NATHAN L. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/baseball-yanks-rotation-for-red-sox-twisted-by-rain.html | BASEBALL; Yanks' Rotation For Red Sox Twisted by Rain | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/1-a-gaza-pullout-give-it-a-chance-208191.html | A Gaza Pullout? Give It a Chance | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/hockey-tampa-bay-s-goalie-has-had-islanders-number-in-playoffs.html | HOCKEY; Tampa Bay's Goalie Has Had Islanders' Number in Playoffs | False | By Ron Dicker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/national-briefing-washington-refugee-caucus-urges-asylum-for-teenager.html | National Briefing | Washington: Refugee Caucus Urges Asylum For Teenager | False | By John Files (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/international/middleeast/bush-supports-sharons-plan-to-withdraw-from-the.html | Bush Supports Sharon's Plan to Withdraw From the Gaza Strip | False | By Brian Knowlton, Br / International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-wheeler-david-m.html | Paid Notice: Deaths WHEELER, DAVID M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/l-nader-s-candidacy-208094.html | Nader's Candidacy | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/mr-bush-s-press-conference.html | Mr. Bush's Press Conference | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/IHT-meanwhile-partition-is-not-cricket.html | MEANWHILE : Partition is not cricket | False | By Rahul Singh, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/eating-well-new-low-carb-foods-aren-t-all-you-can-eat.html | EATING WELL; New 'Low-Carb' Foods Aren't All-You-Can-Eat | False | By Marian Burros | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/international/middleeast/bush-supports-sharons-plan-to-withdraw-from-the-20040414921358865Q6.html | Bush Supports Sharon's Plan to Withdraw From the Gaza Strip | False | By Brian Knowltoninternational Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/c-corrections-209260.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-fox-martin-ferle-nee-hoffman.html | Paid Notice: Deaths FOX, MARTIN, FERLE (NEE HOFFMAN) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/world-business-briefing-asia-japan-wholesale-prices-rise.html | World Business Briefing | Asia: Japan: Wholesale Prices Rise | False | By Todd Zaun (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/national-briefing-southwest-texas-man-sentenced-for-razor-blades-in-carry-on.html | National Briefing | Southwest: Texas: Man Sentenced For Razor Blades In Carry-On | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/pro-basketball-knicks-playoff-position-remain-up-air-until-final-buzzer.html | PRO BASKETBALL; Knicks' Playoff Position to Remain Up in the Air Until the Final Buzzer | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/international/asia/cheney-presses-beijing-on-north-korea.html | Cheney Presses Beijing on North Korea | False | By Joseph Kahn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/restaurants-a-steakhouse-with-a-soft-touch.html | RESTAURANTS; A Steakhouse With a Soft Touch | False | By Amanda Hesser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/political-memo-latest-big-money-fight-over-fund-raising-groups-will-be-heard.html | Political Memo; Latest Big-Money Fight, Over Fund-Raising Groups, Will Be Heard by Election Panel | False | By Glen Justice | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/city-s-small-schools-uneasy-inside-the-big-ones.html | City's Small Schools Uneasy Inside the Big Ones | False | By Elissa Gootman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-frazer-kenneth-g.html | Paid Notice: Deaths FRAZER, KENNETH G. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/threats-responses-intelligence-sharing-rule-created-legal-wall-sharing.html | THREATS AND RESPONSES: INTELLIGENCE SHARING; Rule Created Legal 'Wall' To Sharing Information | False | By Neil A. Lewis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/is-gold-now-worth-its-weight-in-lobster.html | Is Gold Now Worth Its Weight in Lobster? | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/transactions-206873.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/the-media-business-advertising-addenda-coors-chairman-quits-commercials.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coors Chairman Quits Commercials | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/race-and-sex-bias-suit-is-filed-against-a-new-jersey-utility.html | Race and Sex Bias Suit Is Filed Against a New Jersey Utility | False | By Matthew C. McCue and Ronald Smothers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/threats-responses-commissioners-for-members-panel-past-work-becomes-issue.html | THREATS AND RESPONSES: THE COMMISSIONERS; For Members of Panel, Past Work Becomes an Issue in the Present Hearings | False | By David E. Rosenbaum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/neil-upmeyer-is-dead-at-57-a-researcher-of-public-issues.html | Neil Upmeyer Is Dead at 57; A Researcher of Public Issues | False | By Wolfgang Saxon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/grim-vigil-as-mississippi-town-awaits-word.html | Grim Vigil as Mississippi Town Awaits Word | False | By Ariel Hart | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-rosenberg-richard.html | Paid Notice: Deaths ROSENBERG, RICHARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/technology-demand-for-pc-spurs-chip-sales-sending-profit-up-89-at-intel.html | TECHNOLOGY; Demand for PC's Spurs Chip Sales, Sending Profit Up 89% at Intel | False | By Laurie J. Flynn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/architectural-team-is-chosen-for-trade-center-memorial.html | Architectural Team Is Chosen For Trade Center Memorial | False | By David W. Dunlap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/politics/trail/sleeping-in-his-own-beds.html | Sleeping in His Own Bed(s) | False | By David M. Halbfinger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-eidus-doris.html | Paid Notice: Deaths EIDUS, DORIS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/media/coors-chairman-quits-commercials.html | Coors Chairman Quits Commercials | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/9-billion-is-needed-for-new-schools-suit-says.html | $9 Billion Is Needed for New Schools, Suit Says | False | By Greg Winter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/IHT-1929parisian-thug-school-in-our-pages100-75-and-50-years-ago.html | 1929:Parisian Thug School : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/international/middleeast/in-classic-urban-warfare-marines-claw-way-through.html | In 'Classic Urban Warfare,' Marines Claw Way Through Town | False | By Jeffrey Gettleman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/public-lives-a-radio-voice-challenging-right-wing-talkers.html | PUBLIC LIVES; A Radio Voice Challenging Right-Wing Talkers | False | By Robin Finn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/the-minimalist-miso-makes-a-good-fish-better.html | THE MINIMALIST; Miso Makes A Good Fish Better | False | By Mark Bittman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/spitzer-wants-wiretap-law-to-include-new-technologies.html | Spitzer Wants Wiretap Law To Include New Technologies | False | By Michael Cooper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/25-and-under-a-phantom-of-the-kitchen-shows-up-downtown.html | $25 AND UNDER; A Phantom of the Kitchen Shows Up Downtown | False | By Eric Asimov | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/style/IHT-a-haunted-family-celebration.html | A haunted family celebration | False | By Matt Wolf, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/world/in-south-africa-democracy-may-breed-one-party-rule.html | In South Africa, Democracy May Breed One-Party Rule | False | By Michael Wines | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/boldface-names-205036.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/metro-briefing-new-york-manhattan-mayor-orders-approval-of-contract.html | Metro Briefing | New York: Manhattan: Mayor Orders Approval Of Contract | False | By Mike McIntire (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/politics/trail/sleeping-in-his-own-beds-200404149267535319898.html | Sleeping in His Own Bed(s) | False | By David M. Halbfinger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/c-corrections-209155.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/about-new-york-a-corner-gets-crowded-with-dreams.html | About New York; A Corner Gets Crowded With Dreams | False | By Dan Barry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/world/struggle-for-iraq-insurgents-cleric-surrounded-us-hints-easing-his-resistance.html | THE STRUGGLE FOR IRAQ: INSURGENTS; Cleric, Surrounded by U.S., Hints at Easing His Resistance | False | By John F. Burns | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/subway-that-started-it-all-100-years-later-faded-traces-city-s-original-remain.html | The Subway That Started It All; 100 Years Later, Faded Traces of City's Original Remain | False | By Michael Luo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/IHT-soccer-worst-of-times-for-real-madrid.html | Soccer : Worst of times for Real Madrid | False | By Rob Hughes, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/c-corrections-209171.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-tamarkin-bernita.html | Paid Notice: Deaths TAMARKIN, BERNITA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/classified/paid-notice-deaths-lazarus-elizabeth-june.html | Paid Notice: Deaths LAZARUS, ELIZABETH JUNE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/world/bush-may-accept-west-bank-plan.html | BUSH MAY ACCEPT WEST BANK PLAN | False | By Steven R. Weisman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/dining/when-flour-power-invaded-the-kitchen.html | When Flour Power Invaded the Kitchen | False | By Dinitia Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/technology-briefing-deals-ibm-buys-schlumberger-unit.html | Technology Briefing | Deals: I.B.M. Buys Schlumberger Unit | False | By Barnaby J. Feder (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/world/in-beijing-cheney-is-urged-to-reduce-taiwan-military-support.html | In Beijing, Cheney Is Urged To Reduce Taiwan Military Support | False | By Joseph Kahn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/IHT-arab-voices-letters-to-the-editor.html | Arab voices : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/nyregion/tip-about-smuggling-network-led-to-detentions-at-newark.html | Tip About Smuggling Network Led to Detentions at Newark | False | By Ronald Smothers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/opinion/the-department-of-internal-resentment.html | The Department Of Internal Resentment | False | By Richard Yancey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/us/lung-cancer-affects-sexes-differently.html | Lung Cancer Affects Sexes Differently | False | By Denise Grady | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/politics/panel-cites-cia-for-failures-in-terror-case.html | Panel Cites C.I.A. for Failures in Terror Case | False | By Philip Shenon and Eric Lichtblau | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/sports/pro-football-players-leaving-college-early-are-the-class-of-the-nfl-draft.html | PRO FOOTBALL; Players Leaving College Early Are the Class of the N.F.L. Draft | False | By Thomas George | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-14 | 2004-04-14 | https://www.nytimes.com/2004/04/14/business/report-backs-regulating-utility-emissions.html | Report Backs Regulating Utility Emissions | False | By Barnaby J. Feder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/us/threats-responses-overview-sept-11-panel-cites-cia-for-failures-terror-case.html | THREATS AND RESPONSES: THE OVERVIEW; Sept. 11 Panel Cites C.I.A. For Failures in Terror Case | False | By Philip Shenon and Eric Lichtblau | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/worldbusiness/chinas-economy-soars-despite-beijings-curbs.html | China's Economy Soars Despite Beijing's curbs | False | By James Kynge In Beijing | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-tauber-alfred.html | Paid Notice: Deaths TAUBER, ALFRED | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/news/prime-time-for-women.html | Prime time for women | False | By Eric Pfanner, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/sports-briefing-swimming-stanford-s-kirk-is-honored.html | SPORTS BRIEFING: SWIMMING; Stanford's Kirk Is Honored | False | By Frank Litsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/metro-briefing-new-york-manhattan-theft-of-jfk-jr-items-is-reported.html | Metro Briefing | New York: Manhattan: Theft Of J.F.K. Jr. Items Is Reported | False | By Stacy Albin (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-rubin-beatrice-d.html | Paid Notice: Deaths RUBIN, BEATRICE D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/readersopinions/spring-arts-soulful-thrilling-and-fired.html | Spring Arts: Soulful, Thrilling and Fired | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/small-business-standing-in-the-niche-trying-to-hold-your-own.html | SMALL BUSINESS; Standing in the Niche, Trying to Hold Your Own | False | By Jane Levere | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/c-corrections-226254.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-osborne-stanley-dejongh.html | Paid Notice: Deaths OSBORNE, STANLEY DEJONGH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/us/national-briefing-northwest-idaho-ex-student-on-trial-in-terrorists-link.html | National Briefing | Northwest: Idaho: Ex-Student On Trial In Terrorists' Link | False | By Matthew Preusch (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-weintraub-dorothy.html | Paid Notice: Deaths WEINTRAUB, DOROTHY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/pro-basketball-next-twist-in-nets-road-is-against-familiar-face.html | PRO BASKETBALL; Next Twist in Nets' Road Is Against Familiar Face | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/still-agitating-forget-arthritis-old-yippies-want-steal-convention-but-city.html | Still Agitating (Forget the Arthritis); Old Yippies Want to Steal Convention, but City Balks | False | By Randal C. Archibold | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-malone-james-michael.html | Paid Notice: Deaths MALONE, JAMES MICHAEL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/world/la-spezia-journal-the-perfect-yacht-for-the-jet-set-and-only-25-million.html | La Spezia Journal; The Perfect Yacht for the Jet Set, and Only $25 Million | False | By Frank Bruni | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/world/struggle-for-iraq-insurgents-marines-use-low-tech-skill-100-urban-battle.html | THE STRUGGLE FOR IRAQ: INSURGENTS; Marines Use Low-Tech Skill To Kill 100 in Urban Battle | False | By Jeffrey Gettleman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/us/puzzling-discovery-about-new-distant-member-of-solar-system.html | Puzzling Discovery About New Distant Member of Solar System | False | By Kenneth Chang | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/airlines-are-looking-at-a-long-hot-summer.html | Airlines Are Looking at a Long, Hot Summer | False | By Micheline Maynard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/IHT-catering-to-the-chinese-passion-for-luxury-timepieces.html | Catering to the Chinese passion for luxury timepieces | False | By Alexandra A. Seno, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/c-corrections-226203.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-tamarkin-bernita.html | Paid Notice: Deaths TAMARKIN, BERNITA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/hockey-esche-s-first-shutout-has-devils-reeling.html | HOCKEY; Esche's First Shutout Has Devils Reeling | False | By Jason Diamos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/garden-notebook-a-way-for-mcmansions-to-hide-from-the-neighbors.html | GARDEN NOTEBOOK; A Way for McMansions to Hide From the Neighbors | False | By Ken Druse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-friedman-arnold.html | Paid Notice: Deaths FRIEDMAN, ARNOLD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/IHT-he-acquiesces-on-israeli-settlements-palestinians-denounce-new-approach.html | He acquiesces on Israeli settlements; Palestinians denounce new approach : Bush shifts views on the West Bank | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-schiff-frank.html | Paid Notice: Deaths SCHIFF, FRANK | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-stahl-sylvia-dubin.html | Paid Notice: Deaths STAHL, SYLVIA DUBIN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/arts/the-tv-watch-dehumanizing-and-mean-it-s-all-part-of-the-fun.html | THE TV WATCH; Dehumanizing And Mean? It's All Part Of the Fun | False | By Alessandra Stanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/media-business-advertising-after-hiatus-decline-sales-jim-beam-reaching-ask.html | THE MEDIA BUSINESS: ADVERTISING; After a hiatus and a decline in sales, Jim Beam is reaching out to ask consumers to take a look inside. | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/lil-kim-denies-lying-to-a-grand-jury-about-a-2001-shooting.html | Lil' Kim Denies Lying to a Grand Jury About a 2001 Shooting | False | By Susan Saulny | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/l-the-9-11-panel-the-fbi-and-the-finger-pointing-225002.html | The 9/11 Panel, the F.B.I. and the Finger-Pointing | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-strauss-benjamin-m.html | Paid Notice: Deaths STRAUSS, BENJAMIN M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/l-the-9-11-panel-the-fbi-and-the-finger-pointing-225061.html | The 9/11 Panel, the F.B.I. and the Finger-Pointing | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/l-portrait-of-a-president-on-a-revealing-night-225207.html | Portrait of a President on a Revealing Night | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/guilty-plea-by-a-detective-who-stole-and-sold-drugs.html | Guilty Plea by a Detective Who Stole and Sold Drugs | False | By William K. Rashbaum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/mercury-wars.html | Mercury Wars | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/q-a-switching-smoothly-from-pocketpc-to-palm.html | Q. & A.; Switching Smoothly From PocketPC to Palm | False | By J.d.biersdorfer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-spiegel-abraham.html | Paid Notice: Deaths SPIEGEL, ABRAHAM | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/world/world-briefing-europe-the-hague-milosevic-gets-a-new-judge.html | World Briefing | Europe: The Hague: Milosevic Gets A New Judge | False | By Marlise Simons (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/IHT-entracte-transeuropean-culture-with-an-american-tone.html | Entr'acte : Trans-European culture with an American tone | False | By Alan Riding, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/world/polio-reported-in-botswana-its-first-case-since-1991.html | Polio Reported In Botswana, Its First Case Since 1991 | False | By Lawrence K. Altman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/finding-glamour-in-the-gadget.html | Finding Glamour In the Gadget | False | By Seth Schiesel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/markets-market-place-murky-outlook-for-health-related-stocks-fears-that-medicare.html | THE MARKETS: Market Place; A murky outlook for health-related stocks on fears that the Medicare overhaul may be overhauled. | False | By Reed Abelson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/IHT-1904death-on-the-missouri-in-our-pages100-75-and-50-years-ago.html | 1904:Death on the Missouri : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-konopko-lea.html | Paid Notice: Deaths KONOPKO, LEA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/us/national-briefing-south-virginia-pentecostal-minister-dies-of-snake-bite.html | National Briefing | South: Virginia: Pentecostal Minister Dies Of Snake Bite | False | By Anne Berryman (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/us/threats-responses-commission-panel-members-talking-freely-some-critics-say-too.html | THREATS AND RESPONSES: THE COMMISSION; Panel Members Talking Freely (Some Critics Say Too Freely) | False | By Jim Rutenberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/world/musharraf-may-not-give-up-his-army-post.html | Musharraf May Not Give Up His Army Post | False | By Salman Masood | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/international/africa/south-africa-governing-party-seems-headed-for-victory.html | South Africa Governing Party Seems Headed for Victory | False | By Michael Wines | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/metro-briefing-new-jersey-tinton-falls-body-parts-weren-t-human.html | Metro Briefing | New Jersey: Tinton Falls: Body Parts Weren't Human | False | By John Holl (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-berland-max.html | Paid Notice: Deaths BERLAND, MAX | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/world/the-struggle-for-iraq-allies-south-korea-is-wary-but-firm-on-iraq.html | THE STRUGGLE FOR IRAQ: ALLIES; South Korea Is Wary but Firm on Iraq | False | By Norimitsu Onishi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/trade-deficit-falls-1.4-billion-in-month.html | Trade Deficit Falls $1.4 Billion in Month | False | By Elizabeth Becker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/IHT-iraq-unhinged-letters-to-the-editor.html | Iraq unhinged : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-leventhal-muriel.html | Paid Notice: Deaths LEVENTHAL, MURIEL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/news-watch-display-a-viewer-for-shutterbugs-who-don-t-want-to-squint.html | NEWS WATCH: DISPLAY; A Viewer For Shutterbugs Who Don't Want to Squint | False | By Michel Marriott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-miller-jay-wolfe-md.html | Paid Notice: Deaths MILLER, JAY, WOLFE, M.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/theater/who-says-black-theater-having-tough-time-kenny-leon-swims-upstream-with-two.html | Who Says Black Theater Is Having a Tough Time?; Kenny Leon Swims Upstream with Two Projects | False | By Jesse McKinley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-jacobowitz-ruth.html | Paid Notice: Deaths JACOBOWITZ, RUTH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/hy-gotkin-81-guard-in-40-s-for-st-john-s-nit-winners.html | Hy Gotkin, 81, Guard in 40's For St. John's N.I.T. Winners | False | By Frank Litsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/the-media-business-advertising-addenda-saatchi-executive-will-join-tbwa.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi Executive Will Join TBWA | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/company-briefs-225983.html | COMPANY BRIEFS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/circuits/memos-from-a-dusty-table.html | Memos From a Dusty Table | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/books/books-of-the-times-yep-when-good-americans-die-they-still-go-to-paris.html | BOOKS OF THE TIMES; Yep, When Good Americans Die, They Still Go to Paris | False | By Janet Maslin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/at-home-with-jenna-jameson-off-camera-cashmere-and-crosses.html | AT HOME WITH/Jenna Jameson; Off Camera, Cashmere and Crosses | False | By Dinitia Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/aboard-the-flagship-inside-the-sanctum-no-crowds-or-haggling.html | Aboard the Flagship; Inside the Sanctum, No Crowds or Haggling | False | By Todd Zaun | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/call-me-e-mail.html | Call Me E-Mail | False | By Adam Baer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/citigroup-reports-527-billion-in-earnings.html | Citigroup Reports $5.27 Billion in Earnings | False | By Kenneth N. Gilpin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/two-missing-women-found-dead-in-motel.html | Two Missing Women Found Dead in Motel | False | By Stacy Albin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-tolpin-leah.html | Paid Notice: Deaths TOLPIN, LEAH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/design-notebook-in-milan-four-star-inspiration.html | DESIGN NOTEBOOK; In Milan, Four-Star Inspiration | False | By Christopher Hawthorne | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/world/colombia-may-stay-on.html | Colombian May Stay On | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/us/national-briefing-plains-oklahoma-10-indicted-in-gunrunning-scheme.html | National Briefing | Plains: Oklahoma: 10 Indicted In Gunrunning Scheme | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-buchholtz-sidney.html | Paid Notice: Deaths BUCHHOLTZ, SIDNEY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/us/national-briefing-plains-oklahoma-us-may-intervene-in-head-scarf-suit.html | National Briefing | Plains: Oklahoma: U.S. May Intervene In Head-Scarf Suit | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/us/threats-responses-reporter-s-notebook-clandestine-least-he-was-until-yesterday.html | THREATS AND RESPONSES: REPORTER'S NOTEBOOK; Clandestine, Or at Least He Was Until Yesterday | False | By Sheryl Gay Stolberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/I-subject-heard-of-your-loss-226050.html | Subject: Heard of Your Loss | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/I-portrait-of-a-president-on-a-revealing-night-225231.html | Portrait of a President on a Revealing Night | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/sports-of-the-times-old-olympic-hand-likes-new-york-s-chances.html | Sports Of The Times; Old Olympic Hand Likes New York's Chances | False | By George Vecsey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/personal-shopper-for-the-hallway-the-little-table-that-could.html | PERSONAL SHOPPER; For the Hallway, the Little Table That Could | False | By Marianne Rohrlich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/world-business-briefing-europe-britain-burberry-s-sales-rise.html | World Business Briefing | Europe: Britain: Burberry's Sales Rise | False | By Alan Cowell (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/I-portrait-of-a-president-on-a-revealing-night-225258.html | Portrait of a President on a Revealing Night | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/worldbusiness/IHT-sticking-to-principles-with-profits.html | Sticking to principles, with profits | False | By Judith Rehak, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/currents-who-knew-cleaning-made-quaint-with-a-student-project.html | CURRENTS: WHO KNEW; Cleaning Made Quaint With a Student Project | False | By Marianne Rohrlich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/IHT-mechanical-pieces-keep-finely-tuned-edge.html | Mechanical pieces keep finely tuned edge | False | By Otto Pohl, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/international/europe/bin-laden-tape-offering-europe-a-truce-is-called.html | Bin Laden Tape Offering Europe a Truce Is Called Authentic | False | By Terence Neilan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/IHT-the-gulf-sheiks-give-modernity-a-try.html | The Gulf : Sheiks give modernity a try | False | By Stanley A. Weiss, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/c-corrections-226165.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/IHT-us-calls-europe-slow-to-recognize-threat-underrating-bin-laden.html | U.S. calls Europe slow to recognize threat : Underrating bin Laden | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/world/world-briefing-asia-india-new-attack-on-an-election-rally.html | World Briefing | Asia: India: New Attack On An Election Rally | False | By David Rohde (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/us/5-year-old-s-survival-tale-of-10-days-alone-her-mother-dead.html | 5-Year-Old's Survival Tale of 10 Days Alone, Her Mother Dead | False | By Nick Madigan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/in-public-housing-it-s-work-volunteer-or-leave.html | In Public Housing, It's Work, Volunteer or Leave | False | By David W. Chen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/c-corrections-226173.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/world/world-briefing-africa-sudan-cease-fire-monitors.html | World Briefing | Africa: Sudan: Cease-Fire Monitors | False | By Marc Lacey (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/world-business-briefing-asia-pakistan-cellphone-licenses.html | World Business Briefing | Asia: Pakistan: Cellphone Licenses | False | By Saritha Rai (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/arts/dance-review-a-merger-of-japan-and-the-west.html | DANCE REVIEW; A Merger of Japan and the West | False | By Jennifer Dunning | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/world-business-briefing-asia-japan-carmaker-wants-new-shares.html | World Business Briefing | Asia: Japan: Carmaker Wants New Shares | False | By Todd Zaun (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-lowe-irwin.html | Paid Notice: Deaths LOWE, IRWIN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/world-business-briefing-middle-east-saudi-arabia-cellphone-contest.html | World Business Briefing | Middle East: Saudi Arabia: Cellphone Contest | False | By Borzou Daragahi (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/banking-on-local-communities.html | Banking on Local Communities | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-sinnott-edward-c-md.html | Paid Notice: Deaths SINNOTT, EDWARD C., MD. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/the-911-panel-the-fbi-and-the-fingerpointing-6-letters.html | The 9/11 Panel, the F.B.I. and the Finger-Pointing (6 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/world/struggle-for-iraq-mediation-iranians-iraq-help-talks-rebel-cleric.html | THE STRUGGLE FOR IRAQ: MEDIATION; IRANIANS IN IRAQ TO HELP IN TALKS ON REBEL CLERIC | False | By John F. Burns | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-droyan-frances.html | Paid Notice: Deaths DROYAN, FRANCES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-finkelstein-libby.html | Paid Notice: Deaths FINKELSTEIN, LIBBY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/news/a-fashion-for-gender-bending.html | A fashion for gender bending | False | By Suzy Menkes, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/national/test-screening-planned-for-trains-at-maryland-station.html | Test Screening Planned for Trains at Maryland Station | False | By Matthew L. Wald | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/us/kerry-urges-bush-to-share-responsibility-with-un-in-iraq.html | Kerry Urges Bush to Share Responsibility With U.N. in Iraq | False | By David M. Halbfinger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/world/world-briefing-africa-seychelles-leader-calls-it-quits.html | World Briefing | Africa: Seychelles: Leader Calls It Quits | False | By Marc Lacey (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/when-red-wine-meets-white-marble.html | When Red Wine Meets White Marble | False | By Jessica Dheere | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/international/asia/south-koreans-vote-heavily-for-impeached-leaders-party.html | South Koreans Vote Heavily for Impeached Leader's Party | False | By James Brooke | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/IHT-iraq-unhinged-letters-to-the-editor-91267376613.html | Iraq unhinged : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/IHT-radical-designs-try-to-go-beyond-time.html | Radical designs try to go beyond time | False | By Daisann McLane, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/world/the-mideast-turmoil-for-bush-and-sharon-confidence-and-realities-are-crucial.html | THE MIDEAST TURMOIL; For Bush and Sharon, 'Confidence' and 'Realities' Are Crucial | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/reality-tv-takes-a-twist-as-a-kingdom-bares-its-secrets.html | Reality TV Takes a Twist as a Kingdom Bares Its Secrets | False | By Wilson Rothman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/world/world-briefing-europe-macedonia-runoff-seen-in-presidential-vote.html | World Briefing | Europe: Macedonia: Runoff Seen In Presidential Vote | False | By Nicholas Wood (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/guy-decor-the-bachelor-and-the-dust-bunny.html | GUY DÃ©COR; The Bachelor and the Dust Bunny | False | By William L. Hamilton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/meanwhile-linear-descendants-of-conan-the-barbarian.html | MEANWHILE : Linear descendants of Conan the Barbarian | False | By Michael Johnson, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/us/threats-responses-excerpts-testimony-terrorism-intelligence-chief-director-fbi.html | THREATS AND RESPONSES; Excerpts From Testimony on Terrorism by Intelligence Chief and Director of F.B.I. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-memorials-rosenblatt-richard-p.html | Paid Notice: Memorials ROSENBLATT, RICHARD P | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/2-men-found-slain-in-harlem-bathroom.html | 2 Men Found Slain in Harlem Bathroom | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/public-lives-activist-regaining-her-stride-after-9-11-loss.html | PUBLIC LIVES; Activist Regaining Her Stride After 9/11 Loss | False | By Lynda Richardson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/IHT-specter-of-inflation-reappears-in-the-us.html | Specter of inflation reappears in the U.S. | False | By Katrin Bennhold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/hockey-khabibulin-slaps-isles-with-another-big-fat-zero.html | HOCKEY; Khabibulin Slaps Isles With Another Big Fat Zero | False | By Ron Dicker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-kelman-arthur-j.html | Paid Notice: Deaths KELMAN, ARTHUR J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/news/catering-to-the-chinese-passion-for-luxury-timepieces.html | Catering to the Chinese passion for luxury timepieces | False | By Alexandra A. Seno, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/world-business-briefing-asia-japan-corporate-bankruptcies-fall.html | World Business Briefing | Asia: Japan: Corporate Bankruptcies Fall | False | By Todd Zaun (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/IHT-church-and-state-in-japan-letters-to-the-editor.html | Church and state in Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/news-watch-tuners-the-humble-hard-drive-transformed-into-a-video-grab-bag.html | NEWS WATCH: TUNERS; The Humble Hard Drive, Transformed Into a Video Grab Bag | False | By J.d. Biersdorfer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/news/mechanical-pieces-keep-finely-tuned-edge.html | Mechanical pieces keep finely tuned edge | False | By Otto Pohl, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/IHT-1954-royals-sail-for-tobruk-in-our-pages100-75-and-50-years-ago.html | 1954 Royals Sail for Tobruk : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/news-summary-223190.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/world-business-briefing-europe-britain-retailer-s-sales-fall.html | World Business Briefing | Europe: Britain: Retailer's Sales Fall | False | By Alan Cowell (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/1-portrait-of-a-president-on-a-revealing-night-225312.html | Portrait of a President on a Revealing Night | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/metro-briefing-new-york-queens-priest-gets-probation-in-theft.html | Metro Briefing | New York: Queens: Priest Gets Probation In Theft | False | By Stacy Albin (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/basketball/camped-out-in-east-rutherford.html | Camped Out in East Rutherford | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/suspense-i-do-want-to-meet-you-sometime-but.html | Suspense; 'I do want to meet you sometime, but . ' | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-kerlin-gil.html | Paid Notice: Deaths KERLIN, GIL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/transactions-226262.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-meyer-mary-m.html | Paid Notice: Deaths MEYER, MARY M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/world/struggle-for-iraq-military-training-skills-us-general-sought-after-poor.html | THE STRUGGLE FOR IRAQ: THE MILITARY; Training Skills of U.S. General Sought After Poor Performance by Some Iraqi Forces | False | By Eric Schmitt and Thom Shanker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/technology-profit-at-apple-almost-triples-on-a-sharp-rise-in-ipod-sales.html | TECHNOLOGY; Profit at Apple Almost Triples On a Sharp Rise in IPod Sales | False | By Laurie J. Flynn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/the-price-of-incuriosity.html | The Price of Incuriosity | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-raffa-anna-nee-martino.html | Paid Notice: Deaths RAFFA, ANNA (NEE MARTINO) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/arts/pop-review-for-evening-at-the-apollo-a-mix-of-banter-and-blues.html | POP REVIEW; For Evening at the Apollo a Mix of Banter and Blues | False | By Ben Ratliff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/theater/miller-keeps-writing-stacking-plays-like-firewood.html | Miller Keeps Writing, Stacking Plays Like Firewood | False | By Mel Gussow | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/l-portrait-of-a-president-on-a-revealing-night-225274.html | Portrait of a President on a Revealing Night | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/metro-matters-rescuing-the-lady-by-boat.html | Metro Matters; Rescuing The Lady, By Boat | False | By Joyce Purnick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/us/kerry-gets-the-picture-up-up.html | Kerry Gets the Picture. Up! Up! | False | By David M. Halbfinger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/will-the-opposition-lead.html | Will the Opposition Lead? | False | By Paul Berman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/us/national-briefing-south-alabama-state-settles-suit-over-commandments.html | National Briefing | South: Alabama: State Settles Suit Over Commandments | False | By Adam Liptak (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/us/the-struggle-for-iraq-casualties-deadly-week-ends-in-tears-for-the-fallen.html | THE STRUGGLE FOR IRAQ: CASUALTIES; Deadly Week Ends in Tears For the Fallen | False | By Monica Davey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/currents-furniture-the-human-body-and-its-parts-as-inspiration.html | CURRENTS: FURNITURE; The Human Body and Its Parts as Inspiration | False | By Eve M. Kahn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/IHT-south-africa-most-blessed-are-the-rich.html | South Africa : Most blessed are the rich | False | By Robert Guest, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/c-corrections-226246.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-dolan-william-j.html | Paid Notice: Deaths DOLAN, WILLIAM J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/us/bushes-tax-returns.html | Bushes' Tax Returns | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/world/mideast-turmoil-middle-east-major-shift-bush-endorses-sharon-plan-backs-keeping.html | THE MIDEAST TURMOIL: MIDDLE EAST; In Major Shift, Bush Endorses Sharon Plan and Backs Keeping Some Israeli Settlements | False | By Elisabeth Bumiller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/c-corrections-226386.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/national/national-briefing-south.html | National Briefing | South | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/state-of-the-art-in-a-sequel-file-making-made-easier.html | STATE OF THE ART; In a Sequel, File Making Made Easier | False | By David Pogue | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-gorelick-bernard.html | Paid Notice: Deaths GORELICK, BERNARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/us/political-memo-bush-takes-strategic-no-remorse-stance.html | Political Memo; Bush Takes Strategic No-Remorse Stance | False | By Adam Nagourney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-kessler-bennet-c.html | Paid Notice: Deaths KESSLER, BENNET C. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/brooklyn-man-faces-felony-charge-after-arrest-in-killing-of-cat.html | Brooklyn Man Faces Felony Charge After Arrest in Killing of Cat | False | By Thomas J. Lueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/quotation-of-the-day-222399.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/arts/dance-review-lickety-split-technique-rollicks-to-a-bluegrass-and-country-spirit.html | DANCE REVIEW; Lickety-Split Technique Rollicks to a Bluegrass and Country Spirit | False | By Anna Kisselgoff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/online-shopper-for-a-fresh-start-a-ball-with-bounce.html | ONLINE SHOPPER; For a Fresh Start, a Ball With Bounce | False | By Michelle Slatalla | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/l-portrait-of-a-president-on-a-revealing-night-225266.html | Portrait of a President on a Revealing Night | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/us/national-briefing-washington-toys-recalled-after-death-and-injuries.html | National Briefing | Washington: Toys Recalled After Death And Injuries | False | By John Files (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/technology-another-executive-resigns-at-take-two-interactive.html | TECHNOLOGY; Another Executive Resigns At Take-Two Interactive | False | By Matt Richtel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/pro-basketball-knicks-light-at-end-of-lincoln-tunnel-is-nets.html | PRO BASKETBALL; Knicks' Light at End of (Lincoln) Tunnel Is Nets | False | By Liz Robbins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/clearing-the-amazon-more-steaks-less-rain-forest.html | Clearing the Amazon : More steaks, less rain forest | False | By David Kaimowitz, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/world/venezuelan-leader-in-fiery-speech-blames-us-for-iraq-chaos.html | Venezuelan Leader, in Fiery Speech, Blames U.S. for Iraq Chaos | False | By Juan Forero | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/l-the-9-11-panel-the-fbi-and-the-finger-pointing-225070.html | The 9/11 Panel, the F.B.I. and the Finger-Pointing | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/calendar.html | CALENDAR | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-moran-charles-f.html | Paid Notice: Deaths MORAN, CHARLES F. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/IHT-a-dangerous-shield.html | A dangerous shield | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/head-spook-sputters.html | Head Spook Sputters | False | By Maureen Dowd | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/world/spain-says-bombers-drank-water-from-mecca-and-sold-drugs.html | Spain Says Bombers Drank Water From Mecca and Sold Drugs | False | By Dale Fuchs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/suit-against-grasso-is-said-to-be-near.html | Suit Against Grasso Is Said to Be Near | False | By Landon Thomas Jr. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-wheeler-david-m.html | Paid Notice: Deaths WHEELER, DAVID M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/economic-scene-alan-greenspan-notwithstanding-new-book-insists-that-government.html | Economic Scene; Alan Greenspan notwithstanding, a new book insists that government social spending does not spur growth. | False | By Jeff Madrick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/IHT-situation-creates-dilemma-for-arroyo-during-campaign-philippines-may.html | Situation creates dilemma for Arroyo during campaign : Philippines may pull Iraq forces | False | By Carlos H. Conde, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/news/radical-designs-try-to-go-beyond-time.html | Radical designs try to go beyond time | False | By Daisann McLane, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/l-the-9-11-panel-the-fbi-and-the-finger-pointing-224979.html | The 9/11 Panel, the F.B.I. and the Finger-Pointing | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/currents-glassware-with-a-little-ocean-on-your-table-who-needs-a-centerpiece.html | CURRENTS: GLASSWARE; With a Little Ocean on Your Table, Who Needs a Centerpiece? | False | By Diane Daniel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/the-ad-campaign-alicia-keys-these-children-prefer-new-york-s-brightest.html | THE AD CAMPAIGN; Alicia Keys? These Children Prefer 'New York's Brightest' | False | By David M. Herszenhorn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/health/walk-off-those-calories-another-alternative-to-the-big-mac.html | Walk Off Those Calories: Another Alternative to the Big Mac | False | By Maria Newman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/world/world-briefing-asia-china-tiananmen-leader-ill-in-hunger-strike.html | World Briefing | Asia: China: Tiananmen Leader Ill In Hunger Strike | False | By Joseph Kahn (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/baseball-bleak-night-for-yates-but-piazza-plays-first.html | BASEBALL; Bleak Night for Yates, But Piazza Plays First | False | By Dave Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-mundy-john-hine.html | Paid Notice: Deaths MUNDY, JOHN HINE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/game-theory-blow-away-the-monster-no-not-the-map.html | GAME THEORY; Blow Away the Monster. No, Not the Map! | False | By Charles Herold | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/IHT-a-fashion-for-gender-bending.html | A fashion for gender bending | False | By Suzy Menkes, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/unexpected-surge-in-consumer-prices-fans-inflation-fear.html | Unexpected Surge In Consumer Prices Fans Inflation Fear | False | By Edmund L. Andrews | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/judge-in-banker-case-upholds-ban-on-naming-of-jurors.html | Judge in Banker Case Upholds Ban on Naming of Jurors | False | By Andrew Ross Sorkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/l-zap-a-cellphone-stifled-226033.html | Zap! A Cellphone Stifled | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/pro-football-giants-won-t-tip-hand-with-manning-on-table.html | PRO FOOTBALL; Giants Won't Tip Hand With Manning on Table | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/currents-building-space-age-concrete-blocks-that-let-you-see-the-light.html | CURRENTS: BUILDING; Space-Age Concrete Blocks That Let You See the Light | False | By Craig Kellogg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/us/national-briefing-southwest-texas-republican-cross-dresser-loses-primary.html | National Briefing | Southwest: Texas: Republican Cross-Dresser Loses Primary | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/national/national-briefing-plains.html | National Briefing: Plains | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-messerschmitt-john-c.html | Paid Notice: Deaths MESSERSCHMITT, JOHN C. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-burrows-david.html | Paid Notice: Deaths BURROWS, DAVID | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/baseball-kayaker-is-just-waiting-for-the-sock-of-the-bay.html | BASEBALL; Kayaker Is Just Waiting For the Sock of the Bay | False | By Vittorio Tafur | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/world/mideast-turmoil-reaction-palestinians-other-arabs-assail-bush-for-stand-israel.html | THE MIDEAST TURMOIL: REACTION; Palestinians and Other Arabs Assail Bush for Stand on Israel | False | By Greg Myre | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/c-corrections-226190.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/news-watch-software-when-bob-vila-can-t-come-by-a-sage-steps-into-the-breach.html | NEWS WATCH: SOFTWARE; When Bob Vila Can't Come By, A Sage Steps Into the Breach | False | By Mark Glassman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/from-gaza-to-baghdad.html | From Gaza to Baghdad | False | By Thomas L. Friedman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/boxing-dundee-is-championing-a-swedish-heavyweight.html | BOXING; Dundee Is Championing A Swedish Heavyweight | False | By Geoffrey Gray | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-memorials-russell-william-t.html | Paid Notice: Memorials RUSSELL, WILLIAM T. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/world/cheney-urges-china-to-press-north-korea-on-a-bombs.html | Cheney Urges China to Press North Korea on A-Bombs | False | By Joseph Kahn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/board-oversight-at-riggs-bank-under-scrutiny.html | Board Oversight At Riggs Bank Under Scrutiny | False | By Timothy L. O'Brien | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/business-digest-223573.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/judge-refuses-to-dismiss-jayson-williams-charges.html | Judge Refuses to Dismiss Jayson Williams Charges | False | By Robert Hanley and Terence Neilan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/currents-architecture-interior-design-no-appointment-necessary.html | CURRENTS: ARCHITECTURE; Interior Design, No Appointment Necessary | False | By Anna Holtzman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/media-business-advertising-addenda-chief-executive-quits-havas-unit-chicago.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief Executive Quits Havas Unit in Chicago | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/mexican-cement-maker-with-a-worldview.html | Mexican Cement Maker With a Worldview | False | By John Moody | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/us/amid-a-forest-s-ashes-a-debate-over-logging-profits-is-burning-on.html | Amid a Forest's Ashes, a Debate Over Logging Profits Is Burning On | False | By Matthew Preusch | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/1-portrait-of-a-president-on-a-revealing-night-225290.html | Portrait of a President on a Revealing Night | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-maldonado-linda-m.html | Paid Notice: Deaths MALDONADO, LINDA M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-berman-dr-muriel.html | Paid Notice: Deaths BERMAN, DR. MURIEL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/pro-basketball-minnesota-coach-can-win-for-losing.html | PRO BASKETBALL; Minnesota Coach Can Win For Losing | False | By Pat Borzi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/books/a-writer-carries-on-his-father-s-legacy-of-poetry-and-pain.html | A Writer Carries On His Father's Legacy of Poetry and Pain | False | By Dinitia Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/world/china-tries-again-to-curb-independent-press-in-south.html | China Tries Again to Curb Independent Press in South | False | By Howard W. French | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/us/ed-gregory-jr-dies-at-66-was-pardoned-by-clinton.html | Ed Gregory Jr. Dies at 66; Was Pardoned by Clinton | False | By Phil Sweetland | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/us/the-struggle-for-iraq-a-week-of-death-in-iraq.html | THE STRUGGLE FOR IRAQ; A Week of Death in Iraq | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/residential-sales.html | Residential Sales | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/news-watch-hand-helds-relieve-aching-biceps-or-concentrate-on-buff.html | NEWS WATCH: HAND-HELDS; Relieve Aching Biceps, Or Concentrate on Buff | False | By Ian Austen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/settlements-over-peace.html | Settlements Over Peace | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/c-corrections-226378.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/blocks-at-ground-zero-trying-to-take-account-of-ecology.html | BLOCKS; At Ground Zero, Trying to Take Account of Ecology | False | By David W. Dunlap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/us/charity-seeks-to-transfer-money-frozen-by-treasury.html | Charity Seeks To Transfer Money Frozen By Treasury | False | By Stephanie Strom | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/baseball-brown-wins-his-200th-in-calm-before-storm.html | BASEBALL; Brown Wins His 200th In Calm Before Storm | False | By Jack Curry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-daly-rev-walter-albert.html | Paid Notice: Deaths DALY, REV. WALTER ALBERT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/metro-briefing-new-jersey-newark-port-authority-crime-drops-sharply.html | Metro Briefing \| New Jersey: Newark: Port Authority Crime Drops Sharply | False | By John Holl (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/news-watch-photography-for-crackerjack-users-a-card-that-stores-1000-pictures.html | NEWS WATCH: PHOTOGRAPHY; For Crackerjack Users, a Card That Stores 1,000 Pictures | False | By Chris Larson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-bailey-elden.html | Paid Notice: Deaths BAILEY, ELDEN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/portrait-of-a-president-on-a-revealing-night-10-letters.html | Portrait of a President on a Revealing Night (10 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/manhattanites-will-soon-find-depots-close-to-home.html | Manhattanites Will Soon Find Depots Close to Home | False | By Marianne Rohrlich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/old-revision-of-drug-laws-is-readopted-in-assembly.html | Old Revision Of Drug Laws Is Readopted In Assembly | False | By Al Baker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/sports-of-the-times-in-year-1-james-pumped-the-volume-to-11.html | Sports of The Times; In Year 1, James Pumped the Volume to 11 | False | By Harvey Araton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/news/entracte-transeuropean-culture-with-an-american-tone.html | Entr'acte : Trans-European culture with an American tone | False | By Alan Riding, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/technology-realnetworks-seeks-musical-alliance-with-apple.html | TECHNOLOGY; RealNetworks Seeks Musical Alliance With Apple | False | By John Markoff and Steve Lohr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/world/the-mideast-turmoil-news-analysis-sharon-coup-us-go-ahead.html | THE MIDEAST TURMOIL: NEWS ANALYSIS; Sharon Coup: U.S. Go-Ahead | False | By James Bennet | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/1-the-ultimate-dictionary-226041.html | The Ultimate Dictionary | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/IHT-1929reparations-discussed-in-our-pages100-75-and-50-years-ago.html | 1929Reparations Discussed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/to-keep-his-h-herman-fought-like-heck.html | To Keep His 'H,' Herman Fought Like . . . Heck | False | By Patrick Healy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/arts/pop-review-making-a-musical-world-that-s-all-of-a-piece.html | POP REVIEW; Making a Musical World That's All of a Piece | False | By Kelefa Sanneh | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/the-9-11-panel-the-fbi-and-the-finger-pointing-224960.html | The 9/11 Panel, the F.B.I. and the Finger-Pointing | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/inside-223727.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/international/middleeast/teheran-diplomat-killed-as-iran-works-to-aid-iraq.html | Teheran Diplomat Killed as Iran Works to Aid Iraq Talks | False | By Christine Hauser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-macpherson-howard-dobbins.html | Paid Notice: Deaths MACPHERSON, HOWARD DOBBINS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/worldbusiness/IHT-questions-raised-about-management-sales.html | Questions raised about management : Sales disappointment at Marks & Spencer | False | By Eric Pfanner, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-marbut-katharine-lott.html | Paid Notice: Deaths MARBUT, KATHARINE LOTT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-josephs-miriam.html | Paid Notice: Deaths JOSEPHS, MIRIAM | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/politics/trail/whats-in-a-name.html | What's in a Name? | False | By Jodi Wilgoren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-steigbigel-ellen-francis-jarvis.html | Paid Notice: Deaths STEIGBIGEL, ELLEN FRANCIS JARVIS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/garden/garden-q-a.html | GARDEN Q & A. | False | By Leslie Land | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/city-unveils-ad-campaign-for-brightest-heroes-teachers.html | City Unveils Ad Campaign for 'Brightest' Heroes: Teachers | False | By David M. Herszenhorn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-wihl-nelly-lidell.html | Paid Notice: Deaths WIHL, NELLY LIDELL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-schaffer-helen.html | Paid Notice: Deaths SCHAFFER, HELEN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/us/threats-responses-intelligence-agencies-98-terror-memo-disregarded-report-says.html | THREATS AND RESPONSES: THE INTELLIGENCE AGENCIES; '98 Terror Memo Disregarded, Report Says | False | By Douglas Jehl | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/verizon-considers-selling-its-upstate-telephone-lines.html | Verizon Considers Selling Its Upstate Telephone Lines | False | By Michael Cooper and Ken Belson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/political-memo-next-task-for-mayor-establishing-his-charisma.html | Political Memo; Next Task For Mayor: Establishing His Charisma | False | By Jennifer Steinhauer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/air-america-radio-is-dropped-from-stations-in-2-big-markets.html | Air America Radio Is Dropped From Stations in 2 Big Markets | False | By Jacques Steinberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/c-corrections-226238.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/arts/bridge-with-just-2-choices-seek-a-3rd.html | BRIDGE; With Just 2 Choices, Seek a 3rd | False | By Alan Truscott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/yourtaxes/tax-day-is-here-again.html | Tax Day Is Here Again | False | By Stephanie Rosenbloom | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/c-corrections-226211.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/ex-officers-and-board-at-odds-over-investigation-at-shell.html | Ex-Officers and Board at Odds Over Investigation at Shell | False | By Heather Timmons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/l-the-9-11-panel-the-fbi-and-the-finger-pointing-225037.html | The 9/11 Panel, the F.B.I. and the Finger-Pointing | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/issue-long-code-for-a-small-symbol.html | @ Issue: Long Code for a Small Symbol | False | By Mark Glassman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/l-portrait-of-a-president-on-a-revealing-night-225240.html | Portrait of a President on a Revealing Night | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/city-officials-seek-oversight-on-contracts-for-schools.html | City Officials Seek Oversight On Contracts for Schools | False | By Elissa Gootman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/apartments-going-up-to-an-average-of-1-million.html | Apartments Going Up, to an Average of $1 Million | False | By Motoko Rich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/l-portrait-of-a-president-on-a-revealing-night-225355.html | Portrait of a President on a Revealing Night | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/IHT-prime-time-for-women.html | Prime time for women | False | By Eric Pfanner, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/opinion/l-portrait-of-a-president-on-a-revealing-night-225347.html | Portrait of a President on a Revealing Night | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-schwartz-rabbi-gershon.html | Paid Notice: Deaths SCHWARTZ, RABBI GERSHON | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/politics/campaign/bush-campaigns-in-iowa-praising-tax-cuts-and-rural-values.html | Bush Campaigns in Iowa, Praising Tax Cuts and Rural Values | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/in-a-lawsuit-us-accuses-a-tax-adviser-of-fraud.html | In a Lawsuit, U.S. Accuses A Tax Adviser Of Fraud | False | By David Cay Johnston | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/what-s-next-friend-or-foe-a-digital-dog-tag-beams-the-answer.html | WHAT'S NEXT; Friend or Foe? A Digital Dog Tag Beams the Answer | False | By Noah Shachtman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/new-york-s-sikhs-begin-to-fulfill-a-dream-as-they-break-ground-for-a-temple.html | New York's Sikhs Begin to Fulfill a Dream as They Break Ground for a Temple | False | By Robert F. Worth | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/boldface-names-221600.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/sports/basketball/16-teams-in-search-of-the-second-round.html | 16 Teams in Search of the Second Round | False | By Chris Broussard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-herskovits-shimon.html | Paid Notice: Deaths HERSKOVITS, SHIMON | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/c-corrections-226220.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/a-cross-border-battle-of-auto-unions-heats-up.html | A Cross-Border Battle of Auto Unions Heats Up | False | By Bernard Simon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/business/technology-google-to-offer-companies-ads-that-focus-on-a-region.html | TECHNOLOGY; Google to Offer Companies Ads That Focus on a Region | False | By Gary Rivlin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/nyregion/judge-refuses-to-dismiss-jayson-williams-charges.html | Judge Refuses to Dismiss Jayson Williams Charges | False | By Robert Hanley and Terence Neilan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/classified/paid-notice-deaths-viscardi-henry-jr.html | Paid Notice: Deaths VISCARDI, HENRY, JR. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/nyregion/merely-players-fretting-their-hour-before-the-irs.html | Merely Players, Fretting Their Hour Before the I.R.S. | False | By Sherri Day | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-15 | 2004-04-15 | https://www.nytimes.com/2004/04/15/technology/how-it-works-a-man-a-plan-a-can-boosting-wireless-signals.html | HOW IT WORKS; A Man, a Plan, a Can: Boosting Wireless Signals | False | By Peter Wayner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/font-that-wept-for-ophelia-lost-in-the-tears-of-sept-11.html | Font That Wept for Ophelia, Lost in the Tears of Sept. 11 | False | By David W. Dunlap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/c-corrections-242179.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/pork-sweet-and-sour.html | Pork, Sweet and Sour | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-schwartz-gershon.html | Paid Notice: Deaths SCHWARTZ, GERSHON | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/us/the-2004-campaign-the-president-bush-seeks-to-put-focus-on-economy-in-iowa-visit.html | THE 2004 CAMPAIGN: THE PRESIDENT; Bush Seeks To Put Focus On Economy In Iowa Visit | False | By Richard W. Stevenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/taxpayers-who-fought-release-of-names-are-tied-to-mutual-fund.html | Taxpayers Who Fought Release of Names Are Tied to Mutual Fund | False | By Lynnley Browning | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/radio-network-ordered-back-on-in-chicago.html | Radio Network Ordered Back On in Chicago | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/us/link-between-gout-and-alcohol-is-verified.html | Link Between Gout and Alcohol Is Verified | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/l-why-the-dots-weren-t-connected-240117.html | Why the Dots Weren't Connected | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/c-corrections-242152.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/IHT-europes-cultures-letters-to-the-editor.html | Europe's cultures : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/c-corrections-242136.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/from-one-commission-to-another-shut-up.html | From One Commission to Another: Shut Up | False | By Juliette Kayyem and Wayne Downing | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/film-review-a-life-with-lots-of-sex-but-hardly-any-laughter.html | FILM REVIEW; A Life With Lots of Sex But Hardly Any Laughter | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/international/africa/south-african-leader-hails-vote-as-victory-for-racial.html | South African Leader Hails Vote as Victory for Racial Unity | False | By Michael Wines | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/international/bush-and-blair-two-allieswho-share-a-vision-for-iraq.html | Bush and Blair: Two AlliesWho Share a Vision for Iraq | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/pro-basketball-it-s-always-about-lakers-and-bryant-in-the-west.html | PRO BASKETBALL; It's Always About Lakers And Bryant in the West | False | By Chris Broussard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/IHT-testimony-on-terror-leaves-nation-unsettled.html | Testimony on terror leaves nation unsettled | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-review-brooklyn-ness-a-state-of-mind-and-artistic-identity-in-the-un-chelsea.html | ART REVIEW; Brooklyn-ness, a State of Mind and Artistic Identity in the Un-Chelsea | False | By Holland Cotter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/c-corrections-242160.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/councilwoman-says-speaker-was-informed-of-harassment.html | Councilwoman Says Speaker Was Informed Of Harassment | False | By Jennifer Steinhauer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/dodd-says-he-regrets-poor-choice-of-words.html | Dodd Says He Regrets 'Poor Choice Of Words' | False | By Randal C. Archibold | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/metro-briefing-new-york-manhattan-sale-of-2-columbus-circle-advances.html | Metro Briefing | New York: Manhattan: Sale Of 2 Columbus Circle Advances | False | By James Barron (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/baseball-special-day-honors-jackie-robinson.html | BASEBALL; Special Day Honors Jackie Robinson | False | By Dave Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/photography-review-images-of-fashion-tiptoe-into-the-modern.html | PHOTOGRAPHY REVIEW; Images of Fashion Tiptoe Into the Modern | False | By Roberta Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-kaplan-meyer.html | Paid Notice: Deaths KAPLAN, MEYER | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-friedman-arnold.html | Paid Notice: Deaths FRIEDMAN, ARNOLD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/IHT-protection-from-china-letters-to-the-editor.html | Protection from China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/news/berlusconi-will-keep-troops-in-iraq.html | Berlusconi will keep troops in Iraq | False | By Elisabetta Povoledo, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/baseball-someone-new-for-red-sox-fans-to-boo.html | BASEBALL; Someone New for Red Sox Fans to Boo | False | By Jack Curry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/l-why-the-dots-weren-t-connected-240109.html | Why the Dots Weren't Connected | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/the-vietnam-analogy.html | The Vietnam Analogy | False | By Paul Krugman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/california-reinvents-the-wheel.html | California Reinvents the Wheel | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/us/expert-kept-from-speaking-at-antidepressant-hearing.html | Expert Kept From Speaking At Antidepressant Hearing | False | By Gardiner Harris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/survivor-faces-slow-death-piece-piece-building-endured-9-11-badly-contaminated.html | A Survivor Faces A Slow Death, Piece by Piece; Building Endured 9/11, Badly Contaminated | False | By David W. Dunlap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/company-briefs-241709.html | COMPANY BRIEFS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-sagen-stuart-g.html | Paid Notice: Deaths SAGEN, STUART G. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/new-unity-on-contracts-seen-in-nato.html | New Unity On Contracts Seen In NATO | False | By Katrin Bennhold | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/film-review-vengance-still-mine-saieth-the-lethal-bride.html | FILM REVIEW; Vengance Still Mine, Saieth the Lethal Bride | False | By Elvis Mitchell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/a-smorgasbord-of-dance-one-choreographer-even-serves-dinner.html | A Smorgasbord of Dance (One Choreographer Even Serves Dinner) | False | By Jennifer Dunning | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/l-governing-by-poll-235040.html | Governing By Poll? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/politics/trail/the-moveable-feasts.html | The Moveable Feasts | False | By Jodi Wilgoren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/pop-and-jazz-guide-232076.html | POP AND JAZZ GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/media-business-advertising-can-beer-ads-extol-great-taste-good-taste-chastened.html | THE MEDIA BUSINESS: ADVERTISING; Can beer ads extol great taste in good taste? A chastened Anheuser-Busch is thinking about it. | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/world/anc-again-sweeps-south-africa-vote.html | A.N.C. Again Sweeps South Africa Vote | False | By Michael Wines | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/southwest-airlines-pondering-a-bigger-start-in-philadelphia.html | Southwest Airlines Pondering A Bigger Start in Philadelphia | False | By Micheline Maynard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/refusal-of-teacher-sabbaticals-is-overturned.html | Refusal of Teacher Sabbaticals Is Overturned | False | By David M. Herszenhorn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-wihl-nelly-lidell.html | Paid Notice: Deaths WIHL, NELLY LIDELL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/theater-review-personal-friends-political-pawns.html | THEATER REVIEW; Personal Friends, Political Pawns | False | By Ben Brantley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/house-committee-asks-rowland-who-paid-for-98-hotel-stay.html | House Committee Asks Rowland Who Paid for '98 Hotel Stay | False | By Stacey Stowe | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/a-corporate-quandary-over-raising-prices.html | A Corporate Quandary Over Raising Prices | False | By Eduardo Porter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/family-gas-empire-vs-governor-on-a-mesa-out-west.html | Family Gas Empire vs. Governor on a Mesa Out West | False | By Simon Romero | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/technology-ibm-reports-11-gain-in-first-quarter-revenue.html | TECHNOLOGY; I.B.M. Reports 11% Gain In First-Quarter Revenue | False | By Steve Lohr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/us/titanic-scientist-begins-effort-to-save-museum-of-the-deep.html | Titanic Scientist Begins Effort To Save 'Museum of the Deep' | False | By William J. Broad | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/politics/bush-and-blair-signal-support-for-un-plan-for-iraqi-government.html | Bush and Blair Signal Support for U.N. Plan for Iraqi Government | False | By Terence Neilan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/shell-officer-said-to-have-wanted-report-destroyed.html | Shell Officer Said To Have Wanted Report Destroyed | False | By Jeff Gerth and Heather Timmons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-somerstein-sylvia-b.html | Paid Notice: Deaths SOMERSTEIN, SYLVIA B. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/cracking-the-dimaggio-code.html | Cracking The DiMaggio Code | False | By Hart Seely | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/hockey-jonsson-ready-to-make-up-for-his-part-in-islanders-loss.html | HOCKEY; Jonsson Ready to Make Up for His Part in Islanders' Loss | False | By Ron Dicker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-viscardi-henry-jr.html | Paid Notice: Deaths VISCARDI, HENRY, JR. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/travel/driving-history-bows-at-a-ford-plant.html | DRIVING; History Bows At a Ford Plant | False | By Dan McCosh | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-guide.html | ART GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/tv-weekend-on-the-case-with-brains-not-beauty.html | TV WEEKEND; On the Case With Brains, Not Beauty | False | By Alessandra Stanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/critic-s-notebook-from-breezy-bollywood-films-anything-but-verite.html | CRITIC'S NOTEBOOK; From Breezy Bollywood Films Anything but Vérité | False | By A. O. Scott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/us/for-children-being-left-behind-private-tutors-face-rocky-start.html | For Children Being Left Behind, Private Tutors Face Rocky Start | False | By Sam Dillon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/world/bogota-journal-for-colombia-s-angry-youth-hip-hop-helps-keep-it-real.html | Bogotá'sÂ° Journal; For Colombia's Angry Youth, Hip-Hop Helps Keep It Real | False | By Juan Forero | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-mundy-john-hine.html | Paid Notice: Deaths MUNDY, JOHN HINE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/st-vincent-s-to-close-2-hospitals-in-network.html | St. Vincent's To Close 2 Hospitals In Network | False | By RICHARD PĩÍ³Â¿REZ-PЁãÂ¿А | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/national/national-briefing-south.html | National Briefing South | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/world/sharon-threatened-to-halt-trip-to-see-bush-aide-says.html | Sharon Threatened to Halt Trip to See Bush, Aide Says | False | By James Bennet | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/sports-briefing-boxing-tyson-signs-for-martial-arts-bout.html | SPORTS BRIEFING: BOXING; Tyson Signs for Martial Arts Bout | False | By Geoffrey Gray | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/why-the-dots-werent-connected-6-letters.html | Why the Dots Weren't Connected (6 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-in-review-david-hockney-an-intimate-eye.html | ART IN REVIEW; David Hockney -- 'An Intimate Eye' | False | By Grace Glueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/nyc-dressed-to-the-nines-for-the-1040.html | NYC; Dressed To the Nines For the 1040 | False | By Clyde Haberman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-poliner-ruth.html | Paid Notice: Deaths POLINER, RUTH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-biederman-gerald-jerry.html | Paid Notice: Deaths BIEDERMAN, GERALD (JERRY) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/international/asia/seoul-court-insists-impeachment-hearings-will-go-ahead.html | Seoul Court Insists Impeachment Hearings Will Go Ahead | False | By James Brooke | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/us/2004-campaign-finance-laws-decision-finance-rules-called-unlikely-may.html | THE 2004 CAMPAIGN: FINANCE LAWS; Decision on Finance Rules Is Called Unlikely by May | False | By Glen Justice | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/us/extended-tours-in-iraq-dash-hopes-and-raise-fears-among-troops-families.html | Extended Tours in Iraq Dash Hopes and Raise Fears Among Troops' Families | False | By Andrew Jacobs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-neiger-elinore.html | Paid Notice: Deaths NEIGER, ELINORE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/IHT-1904exhibit-at-new-gallery-in-our-pages100-75-and-50-years-ago.html | 1904:Exhibit At New Gallery : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/theater-guide.html | THEATER GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-gottsegen-stuart.html | Paid Notice: Deaths GOTTSEGEN, STUART | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-benatti-barbara-maccagli.html | Paid Notice: Deaths BENATTI, BARBARA MACCAGLI | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/a-soldier-s-sacrifice.html | A Soldier's Sacrifice | False | By Bob Herbert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/the-velella-fund.html | The Velella Fund | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/residential-real-estate-9-story-project-approved-in-tribeca-warehouse-district.html | Residential Real Estate; 9-Story Project Approved in TriBeCa Warehouse District | False | By Josh Barbanel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/world/world-briefing-europe-cyprus-greece-endorses-reunification.html | World Briefing | Europe: Cyprus; Greece Endorses Reunification | False | By Anthee Carassava (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/metro-briefing-new-york-manhattan-mayor-signs-landlord-and-decal-bills.html | Metro Briefing | New York: Manhattan: Mayor Signs Landlord And Decal Bills | False | By Winnie Hu (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/bushs-green-light-for-the-sharon-plan-6-letters.html | Bush's Green Light for the Sharon Plan (6 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/world/a-palestinian-clings-to-his-dream-of-going-back-home.html | A Palestinian Clings to His Dream of Going Back Home | False | By Greg Myre | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/c-corrections-242110.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/world/south-korea-s-impeached-president-gains-support-in-vote.html | South Korea's Impeached President Gains Support in Vote | False | By James Brooke | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/world/world-briefing-europe-lithuania-presidential-vote-in-june.html | World Briefing | Europe: Lithuania: Presidential Vote In June | False | By Seth Mydans (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/IHT-after-terror-testimony-security-seems-elusive.html | After terror testimony, security seems elusive | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/film-review-jewish-music-gets-an-odd-embrace-in-poland.html | FILM REVIEW; Jewish Music Gets an Odd Embrace In Poland | False | By Elvis Mitchell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/travel/shopping-list-bird-watching.html | Shopping List | Bird Watching | False | By Bethany Lyttle | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/world/struggle-for-iraq-hostages-3-japanese-civilians-released-unharmed-militants-iraq.html | THE STRUGGLE FOR IRAQ: THE HOSTAGES; 3 Japanese Civilians Released Unharmed by Militants in Iraq | False | By Norimitsu Onishi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/c-corrections-242128.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/political-links-are-discussed-at-opening-of-fraud-trial.html | Political Links Are Discussed At Opening Of Fraud Trial | False | By Ronald Smothers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/us/white-house-eyes-a-powerful-post-for-intelligence.html | WHITE HOUSE EYES A POWERFUL POST FOR INTELLIGENCE | False | By Douglas Jehl | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/3-why-the-dots-weren-t-connected-240095.html | Why the Dots Weren't Connected | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-macpherson-howard-dobbins.html | Paid Notice: Deaths MACPHERSON, HOWARD DOBBINS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/citigroup-net-is-a-record-5.27-billion-for-quarter.html | Citigroup Net Is a Record $5.27 Billion For Quarter | False | By Timothy L. O'Brien | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/us/train-station-set-as-test-site-for-screening-of-passengers.html | Train Station Set as Test Site For Screening Of Passengers | False | By Matthew L. Wald | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/l-bush-s-green-light-for-the-sharon-plan-240257.html | Bush's Green Light For the Sharon Plan | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-823 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/us/tape-cites-bin-laden-offer.html | Tape Cites bin Laden Offer | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/IHT-the-algerian-vote.html | The Algerian vote | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/inside-239291.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/us/2004-campaign-advertising-bush-ad-will-question-kerry-s-commitment-troops.html | THE 2004 CAMPAIGN: ADVERTISING; A Bush Ad Will Question Kerry's Commitment to Troops | False | By Jim Rutenberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/pop-review-brazilians-infused-with-rap-and-a-love-of-community.html | POP REVIEW; Brazilians Infused With Rap and a Love of Community | False | By Jon Pareles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/world/world-briefing-asia-hong-kong-report-to-china-on-election-laws.html | World Briefing | Asia: Hong Kong Report To China On Election Laws | False | By Keith Bradsher (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/metro-briefing-new-york-manhattan-fewer-homeless-on-the-streets.html | Metro Briefing | New York: Manhattan: Fewer Homeless On The Streets | False | By Leslie Kaufman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/l-in-mourning-portraits-of-those-who-fell-in-war-240150.html | In Mourning Portraits of Those Who Fell in War | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/pataki-and-his-wife-report-income-of-517030-up-15.html | Pataki and His Wife Report Income of $517,030, Up 15% | False | By James C. McKinley Jr. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/baseball-to-raise-money-baseball-tries-new-squeeze-play.html | BASEBALL; To Raise Money, Baseball Tries New Squeeze Play | False | By Richard Sandomir | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/travel/journeys-36-hours-sonoma-calif.html | JOURNEYS; 36 Hours | Sonoma, Calif. | False | By Bonnie Tsui | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/the-rebuilding-starts-with-children.html | The rebuilding starts with children | False | By Mario Ferrari, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-neylon-martin-j-sj.html | Paid Notice: Deaths NEYLON, MARTIN J., S.J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/world/world-briefing-europe-russia-605-kidnapped-in-chechnya-in-2003.html | World Briefing | Europe: Russia: 605 Kidnapped In Chechnya In 2003 | False | By Seth Mydans (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/metro-briefing-new-york-queens-36-indicted-in-insurance-fraud.html | Metro Briefing | New York: Queens: 36 Indicted In Insurance Fraud | False | By Stacy Albin (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/sports-of-the-times-the-9-miles-of-separation-between-the-knicks-and-the-nets.html | Sports of The Times; The 9 Miles of Separation Between the Knicks and the Nets | False | By Harvey Araton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/l-why-the-dots-weren-t-connected-240079.html | Why the Dots Weren't Connected | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-in-review-alec-soth.html | ART IN REVIEW; Alec Soth | False | By Holland Cotter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/style/seeing-the-world-on-the-way-home.html | Seeing the world on the way home | False | By Roger Collis, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/design/not-vital-mattia-bonetti-david-hockney.html | Not Vital; Mattia Bonetti; David Hockney | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-pine-dr-edward-h.html | Paid Notice: Deaths PINE, DR. EDWARD H. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/pro-basketball-williams-and-grizzlies-come-of-age-together.html | PRO BASKETBALL; Williams and Grizzlies Come of Age Together | False | By Ira Berkow | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-memorials-lefrak-samuel-jayson.html | Paid Notice: Memorials LEFRAK, SAMUEL JAYSON | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/travel/havens-living-here-houses-with-henhouses-room-for-pets-that-help-with-breakfast.html | HAVENS; LIVING HERE; Houses With Henhouses: Room for Pets That Help With Breakfast | False | As told to Seth Kugel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/pro-basketball-camped-out-in-east-rutherford.html | PRO BASKETBALL; Camped Out in East Rutherford | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/public-lives-painting-the-city-gop-red-and-all-that-jazz.html | PUBLIC LIVES; Painting the City G.O.P. Red, and All That Jazz | False | By Corey Kilgannon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/a-new-twist-in-russia-s-yukos-oil-affair.html | A New Twist in Russia's Yukos Oil Affair | False | By Erin E. Arvedlund | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/diner-s-journal.html | DINER'S JOURNAL | False | By Sam Sifton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/architecture-review-brooklyn-s-radiant-new-art-palace.html | ARCHITECTURE REVIEW; Brooklyn's Radiant New Art Palace | False | By Herbert Muschamp | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/worldbusiness/IHT-marks-spencerlosing-spark.html | Marks & Spencer:losing spark? | False | By Eric Pfanner, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/worldbusiness/IHT-inflationfree-us-economy-may-be-thing-of-the-past.html | Inflation-free U.S. economy may be thing of the past | False | By Katrin Bennhold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/transactions-242071.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/travel/c-corrections-226939.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/world/in-canada-ottawa-sneezes-and-the-provinces-catch-cold.html | In Canada, Ottawa Sneezes and the Provinces Catch Cold | False | By Clifford Krauss | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/books/books-of-the-times-his-cure-all-was-murder.html | BOOKS OF THE TIMES; His Cure-All Was Murder | False | By Michiko Kakutani | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/c-corrections-242144.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-in-review-les-krims-fact-or-fiction.html | ART IN REVIEW; Les Krims -- 'Fact or Fiction' | False | By Ken Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/rowland-office-linked-to-fuel-cell-deal-at-youth-center.html | Rowland Office Linked to Fuel Cell Deal at Youth Center | False | By Alison Leigh Cowan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/film-review-creating-a-noirish-dread-with-a-jumpy-antihero.html | FILM REVIEW; Creating a Noirish Dread With a Jumpy Antihero | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/pro-basketball-16-teams-in-search-of-the-second-round.html | PRO BASKETBALL; 16 TEAMS IN SEARCH OF THE SECOND ROUND | False | By Chris Broussard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-in-review-alexis-smith-lust-rust-dust.html | ART IN REVIEW; Alexis Smith -- 'Lust/Rust/Dust' | False | By Ken Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-memorials-mcgrath-marnie.html | Paid Notice: Memorials MCGRATH, MARNIE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-memorials-kolovakos-gregory-m.html | Paid Notice: Memorials KOLOVAKOS, GREGORY M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/politics/new-book-says-bush-asked-for-iraq-war-plan-in-2001.html | New Book Says Bush Asked for Iraq War Plan in 2001 | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/region-s-air-doesn-t-meet-new-standards.html | Region's Air Doesn't Meet New Standards | False | By Anthony Depalma | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-in-review-mattia-bonetti.html | ART IN REVIEW; Mattia Bonetti | False | By Ken Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/c-corrections-242187.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/us/2004-campaign-massachusetts-democrat-kerry-acknowledging-vulnerability-says-he.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS DEMOCRAT; Kerry, Acknowledging Vulnerability, Says He Plans Effort to Show He Is a Centrist | False | By Jodi Wilgoren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/dance-review-looking-for-the-substance-behind-the-graham-style.html | DANCE REVIEW; Looking for the Substance Behind the Graham Style | False | By Anna Kisselgoff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/film-review-2-women-hide-from-the-mob-by-acting-like-gays-in-drag.html | FILM REVIEW; 2 Women Hide From the Mob By Acting Like Gays in Drag | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/reverberations-corporate-culture-clash-elitism-popularity-and-rock-n-roll.html | REVERBERATIONS; Corporate Culture Clash: Elitism, Popularity and Rock 'n' Roll | False | By John Rockwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/technology-briefing-hardware-xerox-to-report-on-plastic-electronics.html | Technology Briefing | Hardware: Xerox To Report On Plastic Electronics | False | By Barnaby J. Feder (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/time-eases-tough-drug-laws-but-fight-goes-on.html | Time Eases Tough Drug Laws, but Fight Goes On | False | By Al Baker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-in-review-not-vital.html | ART IN REVIEW; Not Vital | False | By Ken Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/hockey-a-repeat-of-history-is-the-devils-only-hope.html | HOCKEY; A Repeat of History Is the Devils' Only Hope | False | By Jason Diamos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-lowe-irwin.html | Paid Notice: Deaths LOWE, IRWIN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/travel/flower-power-where-the-blooms-are.html | FLOWER POWER; Where the Blooms Are | False | By George Gene Gustines | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/4-high-schools-added-to-those-that-require-extra-security.html | 4 High Schools Added to Those That Require Extra Security | False | By Elissa Gootman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/us/2004-campaign-gun-group-nra-opens-all-drive-for-bush-its-views.html | THE 2004 CAMPAIGN: THE GUN GROUP; N.R.A. Opens an All-Out Drive for Bush and Its Views | False | By James Dao | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/technology-briefing-telecommunications-globalstar-emerges-from-bankruptcy.html | Technology Briefing | Telecommunications: Globalstar Emerges From Bankruptcy | False | By Barnaby J. Feder (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/an-institution-reinvents-itself.html | An Institution Reinvents Itself | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/technology-a-founder-returns-to-sun-revenue-declined-in-quarter.html | TECHNOLOGY; A Founder Returns to Sun; Revenue Declined in Quarter | False | By Gary Rivlin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/world/the-struggle-for-iraq-diplomacy-us-open-to-plan-that-supplants-council-in-iraq.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; U.S. OPEN TO PLAN THAT SUPPLANTS COUNCIL IN IRAQ | False | By Steven R. Weisman and David E. Sanger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/asia-s-ill-advised-umbrella.html | Asia's Ill-Advised Umbrella | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/pro-basketball-knicks-and-nets-swim-in-an-ocean-of-doubt.html | PRO BASKETBALL; Knicks and Nets Swim In an Ocean of Doubt | False | By Liz Robbins and Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/metro-briefing-new-york-manhattan-school-bus-contracts-questioned.html | Metro Briefing | New York: Manhattan: School Bus Contracts Questioned | False | By Claire Hoffman (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-jacobson-sheila.html | Paid Notice: Deaths JACOBSON, SHEILA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/theater-in-review-the-wild-duck.html | THEATER IN REVIEW; 'The Wild Duck' | False | By Wilborn Hampton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/quotation-of-the-day-238716.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-in-review-marie-jose-burki.html | ART IN REVIEW; Marie José'SÂ© Burki | False | By Holland Cotter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/IHT-berlusconi-will-keep-troops-in-iraq.html | Berlusconi will keep troops in Iraq | False | By Elisabetta Povoledo, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/2-top-executives-at-viacom-receive-similar-compensation.html | 2 Top Executives at Viacom Receive Similar Compensation | False | By Geraldine Fabrikant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/gambino-crime-boss-or-not-peter-gotti-gets-9-year-term.html | Gambino Crime Boss or Not, Peter Gotti Gets 9-Year Term | False | By Andy Newman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/metro-briefing-new-york-brookhaven-official-pleads-to-corruption-charge.html | Metro Briefing | New York: Brookhaven: Official Pleads To Corruption Charge | False | By Patrick Healy (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/IHT-donor-conference-foreign-aid-for-a-changing-world.html | Donor conference : Foreign aid for a changing world | False | By Andrew S. Natsios, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-in-review-william-scott.html | ART IN REVIEW; William Scott | False | By Grace Glueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/IHT-europa-eu-can-be-greater-force-for-peace-in-middle-east.html | Europa : EU can be greater force for peace in Middle East | False | By Richard Bernstein, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/world/tape-probably-bin-laden-s-offers-truce-to-europe.html | Tape, Probably bin Laden's, Offers 'Truce' to Europe | False | By Richard Bernstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/encana-buys-us-gas-producer-for-2.7-billion.html | EnCana Buys U.S. Gas Producer for $2.7 Billion | False | By Bernard Simon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/1-why-the-dots-weren-t-connected-240125.html | Why the Dots Weren't Connected | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/survey-shows-slight-decline-in-homeless-on-the-streets.html | Survey Shows Slight Decline in Homeless on the Streets | False | By Leslie Kaufman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/film-review-a-pair-of-restless-neo-goths-follow-their-black-clad-dream.html | FILM REVIEW; A Pair of Restless Neo-Goths Follow Their Black-Clad Dream | False | By Dave Kehr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-vann-ruby.html | Paid Notice: Deaths VANN, RUBY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-krasik-rosalind.html | Paid Notice: Deaths KRASIK, ROSALIND | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/1-bush-s-green-light-for-the-sharon-plan-240222.html | Bush's Green Light For the Sharon Plan | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/the-sharon-plan-of-disengagement.html | The Sharon Plan of Disengagement | False | By William Safire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/us/long-after-dna-evidence-death-row-inmate-wins-new-trial.html | Long After DNA Evidence, Death Row Inmate Wins New Trial | False | By Katy Reckdahl | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/c-corrections-242209.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/IHT-1929pirates-seize-runners-in-our-pages100-75-and-50-years-ago.html | 1929:Pirates Seize Runners : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/international/middleeast/time-is-limited-us-says-as-falluja-talks-continue.html | 'Time Is Limited,' U.S. Says as Falluja Talks Continue | False | By Jeffrey Gettleman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/world/world-briefing-africa-anglican-leaders-meet-about-gay-bishop.html | World Briefing | Africa: Anglican Leaders Meet About Gay Bishop | False | By Marc Lacey (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/film-review-only-this-hero-s-rage-is-superhuman.html | FILM REVIEW; Only This Hero's Rage Is Superhuman | False | By A. O. Scott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/l-in-mourning-portraits-of-those-who-fell-in-war-240168.html | In Mourning: Portraits of Those Who Fell in War | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-spitalny-melvin-p.html | Paid Notice: Deaths SPITALNY, MELVIN P. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-herskovits-rabbi-shi-mon.html | Paid Notice: Deaths HERSKOVITS, RABBI SHI MON | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/in-mourning-portraits-of-those-who-fell-in-war-4-letters.html | In Mourning: Portraits of Those Who Fell in War (4 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/movies/theater-in-review-shrinkage.html | THEATER IN REVIEW; 'Shrinkage' | False | By Anita Gates | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/IHT-clubbing-of-seals-letters-to-the-editor.html | Clubbing of seals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/us/2004-campaign-fund-raising-democrats-keep-pace-financially-with-gop-key-races.html | THE 2004 CAMPAIGN: FUND-RAISING; Democrats Keep Pace Financially With G.O.P. in Key Races | False | By Michael Janofsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/the-media-business-advertising-addenda-old-navy-selects-a-unit-of-deutsch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Old Navy Selects A Unit of Deutsch | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-kerlin-gilbert.html | Paid Notice: Deaths KERLIN, GILBERT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/baseball-leiter-starts-and-mets-finish-victory.html | BASEBALL; Leiter Starts, and Mets Finish Victory | False | By Dave Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/l-in-mourning-portraits-of-those-who-fell-in-war-240192.html | In Mourning: Portraits of Those Who Fell in War | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/metro-briefings.html | Metro Briefings | False | By The New York Times | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/l-in-mourning-portraits-of-those-who-fell-in-war-240176.html | In Mourning: Portraits of Those Who Fell in War | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/IHT-refugees-in-australia-letters-to-the-editor.html | Refugees in Australia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-in-review-five-billion-years.html | ART IN REVIEW; 'Five Billion Years' | False | By Ken Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-in-review-karin-waisman-the-garden-of-eden.html | ART IN REVIEW; Karin Waisman -- 'The Garden of Eden' | False | By Grace Glueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/IHT-new-way-for-nato-to-do-business-93645311249.html | New way for NATO to do business | False | By Katrin Bennhold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/c-corrections-242217.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-levy-edward-r.html | Paid Notice: Deaths LEVY, EDWARD R. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/spare-times-232181.html | SPARE TIMES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/appeal-questions-role-of-son-and-the-police-in-88-killing.html | Appeal Questions Role of Son And the Police in '88 Killing | False | By Bruce Lambert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/crash-kills-man-moments-after-son-is-born-in-car.html | Crash Kills Man Moments After Son Is Born in Car | False | By Richard Lezin Jones and Matthew C. McCue | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/l-bush-s-green-light-for-the-sharon-plan-240265.html | Bush's Green Light For the Sharon Plan | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-rule-daniel-rhodes.html | Paid Notice: Deaths RULE, DANIEL RHODES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/sports-briefing-pro-football-jets-feel-less-pressure-on-draft.html | SPORTS BRIEFING: PRO FOOTBALL; Jets Feel Less Pressure on Draft | False | By Judy Battista | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/sports/IHT-in-the-arena-barcelona-enjoys-madrids-problems.html | In the Arena : Barcelona enjoys Madrid's problems | False | By Christopher Clarey, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/ex-adelphia-executive-tells-of-inflating-subscriber-list.html | Ex-Adelphia Executive Tells Of Inflating Subscriber List | False | By Barry Meier | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/world/struggle-for-iraq-standoff-iraqis-are-hoping-for-early-peaceful-end-shiite.html | THE STRUGGLE FOR IRAQ: STANDOFF; Iraqis Are Hoping for Early and Peaceful End to Shiite Insurrection | False | By Edward Wong | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-review-a-panorama-starring-a-cast-of-stereotypes.html | ART REVIEW; A Panorama Starring A Cast of Stereotypes | False | By Ken Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/l-bush-s-green-light-for-the-sharon-plan-240273.html | Bush's Green Light For the Sharon Plan | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/travel/havens-weekender-kent-township-ny.html | HAVENS; Weekender | Kent Township, N.Y. | False | By Susan Hodara | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/us/charity-s-request-to-transfer-assets-is-opposed.html | Charity's Request to Transfer Assets Is Opposed | False | By Stephanie Strom | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/IHT-new-way-for-nato-to-do-business.html | New way for NATO to do business | False | By Katrin Bennhold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/us/national-briefing-southwest-texas-killer-requests-execution-date.html | National Briefing | Southwest: Texas: Killer Requests Execution Date | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/art-review-a-hemisphere-shows-its-many-cultured-glory.html | ART REVIEW; A Hemisphere Shows Its Many-Cultured Glory | False | By Grace Glueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/news-summary-239607.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/newest-export-out-of-china-inflation-fears.html | Newest Export Out of China: Inflation Fears | False | By Keith Bradsher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-sinnott-edward-c-md.html | Paid Notice: Deaths SINNOTT, EDWARD C., MD. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/us/chief-of-head-start-is-accused-of-mismanaging-a-center.html | Chief of Head Start Is Accused of Mismanaging a Center | False | By Diana Jean Schemo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/travel/journeys-in-hill-country-texas-shows-its-colors.html | JOURNEYS; In Hill Country, Texas Shows Its Colors | False | By Simon Romero | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-lehman-lillian.html | Paid Notice: Deaths LEHMAN, LILLIAN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-sarshad-hossein.html | Paid Notice: Deaths SARSHAD, HOSSEIN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-tamarkin-bernita.html | Paid Notice: Deaths TAMARKIN, BERNITA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/l-why-the-dots-weren-t-connected-240087.html | Why the Dots Weren't Connected | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/it-s-time-for-an-end-to-super-low-interest-rates.html | It's Time for an End to Super Low Interest Rates | False | By Floyd Norris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/business-digest-239682.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/joseph-iadone-89-revived-interest-in-the-lute.html | Joseph Iadone, 89, Revived Interest in the Lute | False | By Ben Sisario | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/IHT-1954dulles-pleased-with-trip-in-our-pages100-75-and-50-years-ago.html | 1954:Dulles pleased with trip : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/business/with-bid-continental-looks-to-expand-in-south-america.html | With Bid, Continental Looks To Expand in South America | False | By Juan Forero | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/l-bush-s-green-light-for-the-sharon-plan-240249.html | Bush's Green Light For the Sharon Plan | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/boldface-names-238023.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/classified/paid-notice-deaths-fink-ruth-s.html | Paid Notice: Deaths FINK, RUTH S. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/metro-briefing-new-york-brooklyn-mayor-backs-public-housing-rules.html | Metro Briefing | New York: Brooklyn: Mayor Backs Public Housing Rules | False | By Jennifer Steinhauer (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/henry-viscardi-jr-a-voice-for-the-disabled-dies-at-91.html | Henry Viscardi Jr., a Voice For the Disabled, Dies at 91 | False | By Douglas Martin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/arts/a-full-house-for-impresario-robert-j-harth.html | A Full House for Impresario Robert J. Harth | False | By Robin Pogrebin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/IHT-the-bush-defense-letters-to-the-editor.html | The Bush defense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/c-corrections-242195.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/travel/rituals-ruffled-feathers-in-binding.html | RITUALS; Ruffled Feathers In Binding | False | By Gary Andrew Poole | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/nyregion/motion-for-dismissal-is-rejected-in-williams-manslaughter-trial.html | Motion for Dismissal Is Rejected In Williams Manslaughter Trial | False | By Robert Hanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/us/boston-u-trustees-regrouping-after-turmoil-over-presidency.html | Boston U. Trustees Regrouping After Turmoil Over Presidency | False | By Sara Rimer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/us/governor-of-massachusetts-seeks-to-delay-same-sex-marriages.html | Governor of Massachusetts Seeks to Delay Same-Sex Marriages | False | By Pam Belluck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/opinion/l-bush-s-green-light-for-the-sharon-plan-240230.html | Bush's Green Light For the Sharon Plan | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/travel/driving-at-the-auto-show-dreamers-and-their-cars.html | DRIVING; At the Auto Show, Dreamers and Their Cars | False | By Dana White | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-16 | 2004-04-16 | https://www.nytimes.com/2004/04/16/travel/inside-i-can-dream-can-t-i.html | INSIDE; I Can Dream, Can't I? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/c-corrections-257486.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/city-in-deal-to-restore-piers-to-former-port-of-call-glory.html | City in Deal to Restore Piers to Former Port-of-Call Glory | False | By Robert D. McFadden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/classified/paid-notice-deaths-fein-marjorie.html | Paid Notice: Deaths FEIN, MARJORIE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/business/private-firms-use-closed-end-funds-to-tap-the-market.html | Private Firms Use Closed-End Funds To Tap the Market | False | By Geraldine Fabrikant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/mayor-endorses-public-housing-service-rule.html | Mayor Endorses Public Housing Service Rule | False | By David W. Chen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/pro-basketball-the-pistons-may-have-the-last-playoff-laugh.html | PRO BASKETBALL; The Pistons May Have The Last Playoff Laugh | False | By Chris Broussard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/world/south-african-president-exults-in-his-party-s-landslide-vote.html | South African President Exults In His Party's Landslide Vote | False | By Michael Wines | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/business/world-business-briefing-asia-japan-retail-stake-purchased.html | World Business Briefing | Asia: Japan: Retail Stake Purchased | False | By Todd Zaun (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/business/making-nanotechnology-more-than-a-nanoissue.html | Making Nanotechnology More Than a Nanoissue | False | By Barnaby J. Feder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/editorial-observer-recording-industry-soldiers-against-illegal-downloading.html | Editorial Observer; The Recording Industry Soldiers On Against Illegal Downloading | False | By Verlyn Klinkenborg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/us/national-briefing-southwest-new-mexico-to-combat-art-thefts.html | National Briefing | Southwest: New Mexico: To Combat Art Thefts | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/arts/philharmonic-review-bach-and-brahms-brought-forward-to-modern-times.html | PHILHARMONIC REVIEW; Bach and Brahms, Brought Forward to Modern Times | False | By Jeremy Eichler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/us/kerry-attacks-bush-officials-who-received-draft-deferrals.html | Kerry Attacks Bush Officials Who Received Draft Deferrals | False | By Jodi Wilgoren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/business/international-business-russian-court-bars-oil-giant-selling-any-of-its-assets.html | INTERNATIONAL BUSINESS; Russian Court Bars Oil Giant From Selling Any of Its Assets | False | By Erin E. Arvedlund | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/classified/paid-notice-deaths-levy-edward-r.html | Paid Notice: Deaths LEVY, EDWARD R. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/world/bush-and-blair-two-allies-who-share-a-vision-for-iraq.html | Bush and Blair: Two Allies Who Share a Vision for Iraq | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/world/struggle-for-iraq-diplomacy-bush-blair-united-unwavering-stance-iraq-policy-part.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; Bush and Blair, United in Unwavering Stance on Iraq Policy, Part on Mideast Plan | False | By Richard W. Stevenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/IHT-1929visitors-to-be-vaccinated-in-our-pages100-75-and-50-years-ago.html | 1929:Visitors to be Vaccinated : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/in-the-city-laps-of-luxury-a-pool-in-the-apartment-is-the-latest-in-extravagance.html | In the City, Laps of Luxury; A Pool in the Apartment Is the Latest in Extravagance | False | By David W. Chen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/inside-253731.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/classified/paid-notice-deaths-pillar-richard-louis.html | Paid Notice: Deaths PILLAR, RICHARD LOUIS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/IHT-globalist-a-job-here-a-layoff-therehow-will-it-all-work-out.html | Globalist : A job here, a layoff there:How will it all work out? | False | By Roger Cohen, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/world/struggle-for-iraq-prisoner-tv-glimpses-captive-gi-encourage-his-ohio-hometown.html | THE STRUGGLE FOR IRAQ: PRISONER; TV Glimpses of Captive G.I. Encourage His Ohio Hometown | False | By Sabrina Tavernise | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/IHT-1904flames-destroy-palace-in-our-pages100-75-and-50-years-ago.html | 1904:Flames Destroy Palace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/IHT-bush-and-sharon-a-compact-that-will-make-things-worse.html | Bush and Sharon : A compact that will make things worse | False | By Marwan Bishara, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/clothing-store-subpoenaed-on-rowland-gift-certificates.html | Clothing Store Subpoenaed On Rowland Gift Certificates | False | By Stacey Stowe | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/your-money/IHT-world-of-investing-a-fresh-focus-on-an-old-index.html | World of Investing : A fresh focus on an old index | False | By James K. Glassman, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/arts/hip-hop-review-a-shape-shifting-producer-with-another-new-pose.html | HIP-HOP REVIEW; A Shape-Shifting Producer With Another New Pose | False | By Kelefa Sanneh | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/l-too-many-choices-245534.html | Too Many Choices | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/arts/music-review-pouring-great-old-wine-into-some-very-old-skins.html | MUSIC REVIEW; Pouring Great Old Wine Into Some Very Old Skins | False | By Anne Midgette | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/l-war-and-uncertainty-255106.html | War and Uncertainty | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/classified/paid-notice-deaths-tolpin-leah.html | Paid Notice: Deaths TOLPIN, LEAH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/business/world-business-briefing-asia-india-vehicle-sales-surge.html | World Business Briefing | Asia: India: Vehicle Sales Surge | False | By Saritha Rai (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/business/world-business-briefing-asia-japan-chairman-resigns.html | World Business Briefing | Asia: Japan: Chairman Resigns | False | By Todd Zaun (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/IHT-with-parting-shot-bundesbank-chief-quits.html | With parting shot, Bundesbank chief quits | False | By Katrin Bennhold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/c-corrections-257478.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/c-corrections-250813.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/style/IHT-postcard-millions-of-miles-millions-of-stories.html | Postcard : Millions of miles, millions of stories | False | By Gaetano Cavalieri, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/c-corrections-257494.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/us/study-plans-to-retest-use-of-hormones-in-menopause.html | Study Plans To Retest Use Of Hormones In Menopause | False | By Denise Grady | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/l-our-aging-eyes-surgery-lenses-or-glasses-254959.html | Our Aging Eyes: Surgery, Lenses or Glasses? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/classified/paid-notice-deaths-schwartz-gershon-rabbi.html | Paid Notice: Deaths SCHWARTZ, GERSHON, RABBI. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/world/world-briefing-europe-italy-aviation-officials-sentenced-country-s-worst-crash.html | World Briefing | Europe: Italy: Aviation Officials Sentenced In Country's Worst Crash | False | By Jason Horowitz (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/us/christian-music-s-new-wave-caters-to-audience-of-one.html | Christian Music's New Wave Caters to Audience of One | False | By John Leland | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/the-boston-globe-if-it-s-only-april-why-does-it-feel-so-much-like-october.html | The Boston Globe; If It's Only April, Why Does It Feel So Much Like October? | False | By Dan Shaughnessy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/c-corrections-257516.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/arts/an-isfaeli-who-s-got-everybody-outraged.html | An Isfaeli Who's Got Everybody Outraged | False | By Jonathan D. Tepperman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/a-different-kind-of-intelligence-failure.html | A Different Kind of Intelligence Failure | False | By Adlai E. Stevenson III | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/us/national-briefing-southwest-texas-state-indicts-acquitted-detective.html | National Briefing | Southwest: Texas: State Indicts Acquitted Detective | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/classified/paid-notice-deaths-pezas-sylvia-nee-dubin.html | Paid Notice: Deaths PEZAS, SYLVIA (NEE DUBIN) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/pro-basketball-hardaway-s-view-of-stardom-from-the-bench.html | PRO BASKETBALL; Hardaway's View of Stardom From the Bench | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/c-corrections-257524.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/world/world-briefing-europe-italy-berlusconi-trial-resumes.html | World Briefing | Europe: Italy: Berlusconi Trial Resumes | False | By Jason Horowitz (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/l-about-that-tax-you-just-paid-254827.html | About That Tax You Just Paid . . | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/news-summary-252883.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/at-last-a-good-development.html | At Last, a Good Development | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/business/world-business-briefing-europe-britain-final-canary-wharf-bid.html | World Business Briefing | Europe: Britain: Final Canary Wharf Bid | False | By Heather Timmons (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/your-money/IHT-book-report-shameless-exploitation-in-pursuit-of-the-common.html | Book Report : SHAMELESS EXPLOITATION IN PURSUIT OF THE COMMON GOOD | False | Reviewed by Holly Hubbard Preston, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/classified/paid-notice-deaths-heyman-rosemarie.html | Paid Notice: Deaths HEYMAN, ROSEMARIE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/ex-judge-is-spared-prison-for-lies-in-a-federal-inquiry.html | Ex-Judge Is Spared Prison For Lies in a Federal Inquiry | False | By Stacey Stowe | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/business/world-business-briefing-europe-britain-wages-rise.html | World Business Briefing | Europe: Britain: Wages Rise | False | By Alan Cowell (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/schumer-opposes-plan-to-build-a-tunnel-in-lower-manhattan.html | Schumer Opposes Plan to Build A Tunnel in Lower Manhattan | False | By David W. Dunlap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/pushing-for-union-students-at-columbia-are-set-to-strike.html | Pushing for Union, Students At Columbia Are Set to Strike | False | By Karen W. Arenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/sports-of-the-times-the-search-for-tomorrow-s-somebody.html | Sports of The Times; The Search for Tomorrow's Somebody | False | By Dave Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/us/national-briefing-southwest-new-mexico-nuclear-waste-center-remains-open.html | National Briefing | Southwest: New Mexico: Nuclear Waste Center Remains Open | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/l-spotlight-on-iraq-genocide-in-africa-247065.html | Spotlight on Iraq, Genocide in Africa | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/c-corrections-257508.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/IHT-after-the-voting-algerias-next-move.html | After the voting : Algeria's next move | False | By Robert Malley and Hugh Roberts, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/us/chicago-may-give-apprentice-lesson-in-reality.html | Chicago May Give 'Apprentice' Lesson in Reality | False | By Monica Davey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/business/worldbusiness/IHT-who-should-collect-antipiracy-fees-digital-firms.html | Who should collect anti-piracy fees?: Digital firms clash with Europe's agencies | False | By Jennifer L. Schenker, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/speaker-disputes-harassment-case-account.html | Speaker Disputes Harassment Case Account | False | By Winnie Hu | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/us/schwarzenegger-slays-another-dragon-winning-overhaul-of-workers-compensation.html | Schwarzenegger Slays Another Dragon, Winning Overhaul of Workers' Compensation | False | By Charlie LeDuff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/c-corrections-257435.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/l-war-and-uncertainty-255092.html | War and Uncertainty | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/l-about-that-tax-you-just-paid-254860.html | About That Tax You Just Paid . . . | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/arts/wal-mart-a-nation-unto-itself.html | Wal-Mart, a Nation Unto Itself | False | By Steven Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/classified/paid-notice-deaths-morris-edward.html | Paid Notice: Deaths MORRIS, EDWARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/hockey/devils-look-for-way-to-combat-the-more-physical-flyers.html | Devils Look for Way to Combat the More Physical Flyers | False | By Jason Diamos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/golf/mickelson-a-hot-commodity-visits-the-stock-exchange.html | Mickelson, a Hot Commodity, Visits the Stock Exchange | False | By Clifton Brown | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/news/confusion-with-slovakia-prompts-new-flag-slovenias-identity-crisis.html | Confusion with Slovakia prompts new flag : Slovenia's identity crisis | False | By Thomas Fuller, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/us/national-briefing-south-georgia-rights-group-wants-inquiry-on-deaths.html | National Briefing | South: Georgia: Rights Group Wants Inquiry On Deaths | False | By Ariel Hart (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/national/national-briefing-south.html | National Briefing: South | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/business/slow-to-adapt-nokia-loses-market-share-in-latest-cellphones.html | Slow to Adapt, Nokia Loses Market Share In Latest Cellphones | False | By Alan Cowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/business/arguments-are-refined-in-retrial-of-ex-banker.html | Arguments Are Refined In Retrial of Ex-Banker | False | By Andrew Ross Sorkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/business/international-business-new-audit-details-fall-of-parmalat.html | INTERNATIONAL BUSINESS; New Audit Details Fall Of Parmalat | False | By Eric Sylvers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/classified/paid-notice-deaths-berman-dr-muriel.html | Paid Notice: Deaths BERMAN, DR. MURIEL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/arts/bridge-when-one-spot-card-is-vital-to-success-with-the-contract.html | BRIDGE; When One Spot Card Is Vital To Success With the Contract | False | By Alan Truscott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/your-money/IHT-growth-drives-revival-in-internet-shares.html | Growth drives revival in Internet shares | False | By Holly Hubbard Preston, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/l-our-aging-eyes-surgery-lenses-or-glasses-254975.html | Our Aging Eyes: Surgery, Lenses or Glasses? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/despite-its-jersey-city-tower-goldman-sachs-commits-to-one-in-lower-manhattan.html | Despite Its Jersey City Tower, Goldman Sachs Commits to One in Lower Manhattan | False | By Charles V Bagli | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/too-close-for-comfort.html | Too Close for Comfort | False | By Katherine S. Newman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/quotation-of-the-day-252484.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/world/world-briefing-europe-france-bandanas-not-ruled-out.html | World Briefing | Europe: France: Bandanas Not Ruled Out | False | By Hã½šÃ©lÃ¨Ã¨ne Fouquet (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/business/business-digest-254118.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/business/us-moves-to-shut-operations-it-accuses-of-health-plan-fraud.html | U.S. Moves to Shut Operations It Accuses of Health-Plan Fraud | False | By Lynnley Browning | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/world/the-saturday-profile-in-afghanistan-us-envoy-sits-in-seat-of-power.html | THE SATURDAY PROFILE; In Afghanistan, U.S. Envoy Sits In Seat of Power | False | By Amy Waldman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/baseball-replacing-glavine-is-mets-first-domino-in-defeat.html | BASEBALL; Replacing Glavine Is Mets' First Domino in Defeat | False | By Damon Hack | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/war-and-uncertainty-2-letters.html | War and Uncertainty (2 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/world/struggle-for-iraq-governing-council-politicians-react-plan-un-for-iraqi-rule.html | THE STRUGGLE FOR IRAQ: GOVERNING COUNCIL; Politicians React to Plan From the U.N. for Iraqi Rule | False | By Christine Hauser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/business/company-briefs-256919.html | COMPANY BRIEFS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/keep-out-letters-to-the-editor.html | Keep out : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/business/world-business-briefing-asia-india-profit-in-software-services.html | World Business Briefing | Asia: India: Profit In Software Services | False | By Saritha Rai (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/classified/paid-notice-deaths-ronan-joseph.html | Paid Notice: Deaths RONAN, JOSEPH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/IHT-bush-and-the-middle-east-letters-to-the-editor.html | Bush and the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/classified/paid-notice-deaths-nimkoff-martin-md.html | Paid Notice: Deaths NIMKOFF, MARTIN, M.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/IHT-bush-and-the-middle-east-letters-to-the-editor-9294418369.html | Bush and the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/l-times-square-memories-247073.html | Times Square Memories | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/why-didn-t-we-stop-9-11.html | Why Didn't We Stop 9/11? | False | By Nicholas D. Kristof | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/classified/paid-notice-deaths-albers-caroline-nee-mook.html | Paid Notice: Deaths ALBERS, CAROLINE (NEE MOOK) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/us/9-11-panel-calls-policies-on-immigration-ineffective.html | 9/11 Panel Calls Policies On Immigration Ineffective | False | By Michael Janofsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/meanwhile-the-quiet-retirement-of-pol-pots-cronies.html | MEANWHILE : The quiet retirement of Pol Pot's cronies | False | By James Pringle, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/football/sizing-up-the-draft.html | Sizing Up the Draft | False | By Damon Hack | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/arts/dance-review-opening-the-psyche-and-finding-bulls-and-other-beasts.html | DANCE REVIEW; Opening the Psyche and Finding Bulls and Other Beasts | False | By Anna Kisselgoff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/classified/paid-notice-deaths-transport-herman-b.html | Paid Notice: Deaths TRANSPORT, HERMAN B. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/books/think-tank-uncovering-an-interracial-literature-of-love-and-racism.html | THINK TANK; Uncovering an Interracial Literature of Love . . . and Racism | False | By Emily Eakin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/a-more-humble-hawk.html | A More Humble Hawk | False | By David Brooks | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/world/the-struggle-for-iraq-the-scoop-washington-post-s-not-so-exclusive-exclusive.html | THE STRUGGLE FOR IRAQ: THE SCOOP; Washington Post's Not-So-Exclusive Exclusive | False | By Jacques Steinberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/IHT-promises-promises-letters-to-the-editor.html | Promises, promises : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/l-about-that-tax-you-just-paid-254851.html | About That Tax You Just Paid . . | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/business/world-business-briefing-asia-japan-mixed-economic-assessment.html | World Business Briefing | Asia: Japan: Mixed Economic Assessment | False | By Todd Zaun (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/a-tale-of-love-and-death-in-afghanistan.html | A Tale of Love and Death In Afghanistan | False | By Bernard-Henri Lã©vy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/red-sox-have-the-hot-ticket.html | Red Sox Have the Hot Ticket | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/business/trying-to-duck-inflation-s-punch.html | Trying to Duck Inflation's Punch | False | By Louis Uchitelle | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/park-used-by-police-since-9-11-is-given-back-to-chinatown.html | Park Used by Police Since 9/11 Is Given Back to Chinatown | False | By Susan Saulny | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/us/below-the-campaign-radar-a-values-war.html | Below the Campaign Radar, a Values War | False | By Robin Toner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/the-perils-of-cutting-medicaid.html | The Perils of Cutting Medicaid | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/pro-basketball-keys-to-the-series.html | PRO BASKETBALL; Keys to the Series | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/IHT-confusion-with-slovakia-prompts-new-flag-slovenias-identity-crisis.html | Confusion with Slovakia prompts new flag : Slovenia's identity crisis | False | By Thomas Fuller, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/world/impeachment-case-to-go-forward-in-seoul.html | Impeachment Case to Go Forward in Seoul | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/IHT-1954sending-troops-to-asia-in-our-pages100-75-and-50-years-ago.html | 1954 Sending Troops to Asia : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/world/struggle-for-iraq-united-nations-russia-objects-measure-supporting-investigation.html | THE STRUGGLE FOR IRAQ: UNITED NATIONS; Russia Objects to Measure Supporting Investigation of Oil-for-Food Program | False | By Warren Hoge | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/classified/paid-notice-deaths-warne-susanne-sanders.html | Paid Notice: Deaths WARNE, SUSANNE SANDERS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/sports-of-the-times-red-sox-fans-should-try-a-little-love.html | Sports of The Times; Red Sox Fans Should Try A Little Love | False | By William C. Rhoden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/business/international-business-bundesbank-chief-resigns-amid-scandal.html | INTERNATIONAL BUSINESS; Bundesbank Chief Resigns Amid Scandal | False | By Katrin Bennhold | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/IHT-with-parting-shot-bundesbank-chief-quits-9245372796.html | With parting shot, Bundesbank chief quits | False | By Katrin Bennhold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/world/spain-says-it-has-arrested-3-more-suspects-in-train-bombings.html | Spain Says It Has Arrested 3 More Suspects in Train Bombings | False | By Marlise Simons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/IHT-correction-90701043263.html | Correction | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/your-money/fund-report-firstquarter-scoreboard-mild-gains-with-hot-spots.html | Fund Report / First-quarter scoreboard : Mild gains, with hot spots (and clouds ahead) | False | By Barbara Wall, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/us/phil-sokolof-82-a-crusader-against-cholesterol-is-dead.html | Phil Sokolof, 82, a Crusader Against Cholesterol, Is Dead | False | By Wolfgang Saxon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/pro-basketball-jefferson-no-longer-that-other-guy-on-nets.html | PRO BASKETBALL; Jefferson No Longer That Other Guy on Nets | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/business/big-auditing-firm-gets-6-month-ban-on-new-business.html | Big Auditing Firm Gets 6-Month Ban On New Business | False | By Floyd Norris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/us/the-apprentice-scores-ratings-near-top-for-the-season.html | 'The Apprentice' Scores Ratings Near Top for the Season | False | By Bill Carter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/international/middleeast/copter-attack-kills-rantisi-and-two-others-in-gaza.html | Copter Attack Kills Rantisi and Two Others in Gaza | False | By Greg Myre | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/world/airport-pits-natives-against-outsiders-on-japanese-isle.html | Airport Pits Natives Against Outsiders on Japanese Isle | False | By Norimitsu Onishi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/son-jailed-in-killings-says-another-man-admits-to-crime.html | Son Jailed in Killings Says Another Man Admits to Crime | False | By Bruce Lambert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/c-corrections-257427.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/c-corrections-257451.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/your-money/IHT-fund-report-firstquarter-scoreboard-clamor-persists-for-china.html | Fund Report / First-quarter scoreboard : Clamor persists for China and India | False | By Judith Rehak, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/us/hiv-cases-shut-down-pornography-film-industry..html | H.I.V. Cases Shut Down Pornography Film Industry | False | By Nick Madigan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/world/the-struggle-for-iraq-policy-wary-powell-said-to-have-warned-bush-on-war.html | THE STRUGGLE FOR IRAQ: POLICY; Wary Powell Said to Have Warned Bush on War | False | By Douglas Jehl | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/inmate-can-keep-money-earned-from-a-pen-literary-award.html | Inmate Can Keep Money Earned From a PEN Literary Award | False | By William Yardley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/indonesian-publisher-is-honored-for-enduring-under-ban.html | Indonesian Publisher Is Honored for Enduring Under Ban | False | By Jane Perlez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/othersports/married-runners-tend-to-business-in-boston-and-london.html | Married Runners Tend to Business in Boston and London | False | By Frank Litsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/l-about-that-tax-you-just-paid-254878.html | About That Tax You Just Paid . . | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/about-new-york-where-is-she-miss-usa.html | About New York; Where Is She . . . Miss USA? | False | By Dan Barry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/politics/trail/kerry-on-the-hot-seat.html | Kerry on the Hot Seat | False | By Adam Nagourney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/our-aging-eyes-surgery-lenses-or-glasses-3-letters.html | Our Aging Eyes: Surgery, Lenses or Glasses? (3 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/world/the-struggle-for-iraqi-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/c-corrections-257443.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/us/religion-journal-get-me-to-the-church-on-time-not-with-new-ministries.html | Religion Journal; Get Me to the Church on Time? Not With New Ministries | False | By Francine Parnes | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/l-about-that-tax-you-just-paid-254843.html | About That Tax You Just Paid . . | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/tappan-zee-awaits-fix-or-perhaps-a-successor.html | Tappan Zee Awaits Fix, Or Perhaps A Successor | False | By Barbara Whitaker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/transactions-253502.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/IHT-bush-and-the-middle-east-letters-to-the-editor-93800563241.html | Bush and the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/baseball-coach-unites-current-yankee-underdog-with-one-team-s-former-stars.html | BASEBALL; Coach Unites Current Yankee Underdog With One of the Team's Former Stars | False | By Jack Curry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/new-york-loses-major-legal-ally-in-suit-over-guns.html | NEW YORK LOSES MAJOR LEGAL ALLY IN SUIT OVER GUNS | False | By William Glaberson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/world/struggle-for-iraq-prisoners-missing-gi-seen-tape-provided-iraqi-captors.html | THE STRUGGLE FOR IRAQ: PRISONERS; MISSING G.I. SEEN ON TAPE PROVIDED BY IRAQI CAPTORS | False | By Ian Fisher and Jeffrey Gettleman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/style/pleasure-in-the-floating-world.html | Pleasure in the floating world | False | By Roderick Conway Morris, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/hockey-isles-finally-score-but-are-out-in-overtime.html | HOCKEY; Isles Finally Score, but Are Out in Overtime | False | By Ron Dicker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/baseball-red-sox-give-rodriguez-rude-welcome-to-rivalry.html | BASEBALL; Red Sox Give Rodriguez Rude Welcome to Rivalry | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/about-that-tax-you-just-paid-5-letters.html | About That Tax You Just Paid . . . (5 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/opinion/l-our-aging-eyes-surgery-lenses-or-glasses-254967.html | Our Aging Eyes: Surgery, Lenses or Glasses? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/classified/paid-notice-deaths-curtis-edward-s.html | Paid Notice: Deaths CURTIS, EDWARD S. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/arts/television-review-talking-the-talk-and-defining-it-too.html | TELEVISION REVIEW; Talking the Talk (and Defining It, Too) | False | By Virginia Heffernan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/nyregion/2-medallions-fetch-712101-as-taxi-auction-sets-records.html | 2 Medallions Fetch $712,101 As Taxi Auction Sets Records | False | By Michael Luo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/sports/baseball-analysis-fighting-off-one-fateful-pitch.html | Baseball Analysis; Fighting Off One Fateful Pitch | False | By Jack Curry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-17 | 2004-04-17 | https://www.nytimes.com/2004/04/17/style/IHT-1400vestiges-of-the-longlost-paris.html | 1400:Vestiges of the long-lost Paris | False | By Souren Melikian, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/music-playlist-goodbye-lenin-the-bada-bing-and-the-britney.html | MUSIC: PLAYLIST; 'Goodbye, Lenin!,' the Bada-Bing and the Britney | False | By Danger Mouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/review/the-princess-knight-and-other-childrens-books.html | 'The Princess Knight' and Other Children's Books | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/c-corrections-229547.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/a-broker-s-empty-promise-a-retiree-s-shattered-dream.html | A Broker's Empty Promise, a Retiree's Shattered Dream | False | By Gretchen Morgenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/county-lines-ivy-league-no-but-there-s-cable.html | COUNTY LINES; Ivy League? No, But There's Cable | False | By Kate Stone Lombardi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/film-building-a-better-mouse.html | FILM; Building a Better Mouse | False | By Jesse Green | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/the-guide-216046.html | THE GUIDE | False | By Barbara Delatiner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/soapbox-a-jolt-of-culture-shock.html | SOAPBOX; A Jolt of Culture Shock | False | By Sarah Kanter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/news-and-analysis-a-fuel-saving-proposal-from-your-automaker-tax-the-gas.html | NEWS AND ANALYSIS; A Fuel-Saving Proposal From Your Automaker: Tax the Gas | False | By Danny Hakim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/sports-of-the-times-pressure-to-keep-playing-puts-houston-on-bench.html | Sports of The Times; Pressure to Keep Playing Puts Houston on Bench | False | By Selena Roberts | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/the-week-ahead-maybe-he-ll-be-wrong.html | The Week Ahead; Maybe He'll be Wrong | False | By Dennis Overbye | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/the-age-of-dissonance-blame-the-messenger.html | THE AGE OF DISSONANCE; Blame the Messenger | False | By Bob Morris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-transport-herman-b.html | Paid Notice: Deaths TRANSPORT, HERMAN B. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/region/up-front-worth-noting-a-music-mogul-s-tale-salvation-in-a-soup-kitchen.html | UP FRONT: WORTH NOTING; A Music Mogul's Tale: Salvation in a Soup Kitchen | False | By George James | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/uconn-basketball-then-and-now.html | UConn Basketball, Then and Now | False | By Avi Salzman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/letters.html | Letters | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-deaths-povich-ethyl-friedman.html | Paid Notice: Deaths POVICH, ETHYL FRIEDMAN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-memorials-stevens-rick.html | Paid Notice: Memorials STEVENS, RICK | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-colbert-ann-q.html | Paid Notice: Deaths COLBERT, ANN Q. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/e-corrections-227501.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/weddings-celebrations-caroline-sparrow-james-gregorio.html | WEDDINGS/CELEBRATIONS; Caroline Sparrow, James Gregorio | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/worth-noting-parade-today-in-hartford-for-uconn-basketball-teams.html | WORTH NOTING; Parade Today in Hartford For UConn Basketball Teams | False | By Dick Ahles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/chapters/a-pirate-of-exquisite-mind.html | 'A Pirate of Exquisite Mind' | False | By Diana Preston and Michael Preston | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/world/sharon-s-big-bang.html | Sharon's 'Big Bang' | False | By James Bennet | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/a-maestro-and-his-plans-for-reshaping-an-orchestra.html | A Maestro And His Plans For Reshaping An Orchestra | False | By Brian Wise | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/children-s-books-up-in-arms-with-violetta.html | CHILDREN'S BOOKS; Up in Arms With Violetta | False | By Christine Leahy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/the-way-we-live-now-4-18-04-no-politics-are-local.html | THE WAY WE LIVE NOW: 4-18-04; No Politics Are Local | False | By Christopher Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/portfolios-etc-has-the-tortoise-s-time-finally-come.html | PORTFOLIOS, ETC.; Has the Tortoise's Time Finally Come? | False | By Jonathan Fuerbringer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/postings-part-three-year-50-million-renovation-horace-mann-riverdale-shakespeare.html | POSTINGS: Part of Three-Year, $50 Million Renovation at Horace Mann in Riverdale; A Shakespeare Garden Heralds Last Act of a Campus Renewal | False | By Rosalie R. Radomsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/neighborhood-report-new-york-nights-music-and-black-and-white-chameleons.html | NEIGHBORHOOD REPORT: NEW YORK NIGHTS; Music, and Black-and-White Chameleons | False | By Deborah Davis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/tailor-made.html | TAILOR MADE | False | By Cathy Horyn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/neighborhood-report-columbus-circle-where-late-the-jackhammers-rang.html | NEIGHBORHOOD REPORT: COLUMBUS CIRCLE; Where Late the Jackhammers Rang | False | By Steve Kurutz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/the-highbrow-hijacker.html | The Highbrow Hijacker | False | By Sara Wheeler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/l-swan-song-181951.html | Swan Song | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/weddings-celebrations-donald-kane-david-robison.html | WEDDINGS/CELEBRATIONS; Donald Kane, David Robison | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/world/muckraking-accountant-stirs-canada-s-political-scene.html | Muckraking Accountant Stirs Canada's Political Scene | False | By Clifford Krauss | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-whiteside-deirdre-murray.html | Paid Notice: Deaths WHITESIDE, DEIRDRE MURRAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/what-we-learned-and-when-we-learned-it.html | What We Learned and When We Learned It | False | By Andy Borowitz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/briefings-economy-more-jobs-in-state.html | BRIEFINGS; ECONOMY; MORE JOBS IN STATE | False | By Jess Bruder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/page-two-april-11-17-intelligence-takes-a-beating.html | Page Two: April 11-17; Intelligence Takes A Beating | False | By Eric Lichtblau | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/l-our-sprawling-supersize-utopia-181811.html | Our Sprawling, Supersize Utopia | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/correction.html | Correction | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/queer-eye-for-the-queer-guy.html | Queer Eye for the Queer Guy | False | By Daniel Soar | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/books-in-brief-fiction-poetry-147729.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Nathaniel Bellows | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/woman-dies-after-bronx-apartment-fire.html | Woman Dies After Bronx Apartment Fire | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/world/us-troops-shut-long-sections-of-2-main-routes-to-baghdad.html | U.S. Troops Shut Long Sections Of 2 Main Routes to Baghdad | False | By John F. Burns and Ian Fisher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/paperback-best-sellers-april-18-2004.html | PAPERBACK BEST SELLERS: April 18, 2004 | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-colclough-elizabeth-shempp.html | Paid Notice: Deaths COLCLOUGH, ELIZABETH SHEMPP | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/jobs/home-front-staying-in-a-shelter-and-in-the-workplace.html | Home Front; Staying in a Shelter, and in the Workplace | False | By Leslie Kaufman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/pulse-button-candy.html | PULSE; Button Candy | False | By Elizabeth Hayt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/chapters/the-confusion.html | 'The Confusion' | False | By Neal Stephenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/is-it-grade-inflation-or-are-students-just-smarter.html | Is It Grade Inflation, or Are Students Just Smarter? | False | By Karen W. Arenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/neighborhood-report-dyker-heights-home-for-teenage-mothers-sparks-some-sleepless.html | NEIGHBORHOOD REPORT: DYKER HEIGHTS; A Home for Teenage Mothers Sparks Some Sleepless Nights | False | By Jake Mooney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/habitats-upper-manhattan-two-inwood-apartments-with-two-mindsets.html | Habitats/Upper Manhattan; Two Inwood Apartments, With Two Mindsets | False | By Penelope Green | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/in-a-lost-world-of-what-ifs-could-anything-have-stopped-9-11.html | In a Lost World of What-ifs, Could Anything Have Stopped 9/11? | False | By Eric Lichtblau | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/automobiles/a-sneak-preview-of-the-2035-audi.html | A Sneak Preview of the 2035 Audi | False | By Phil Patton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/force-of-habit.html | Force of Habit | False | By Ted Conover | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/fyi-245399.html | F.Y.I. | False | By Michael Pollak | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-heyman-rosemarie.html | Paid Notice: Deaths HEYMAN, ROSEMARIE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/l-public-housing-strings-attached-265543.html | Public Housing, Strings Attached | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/page-two-april-11-17-impeaching-democracy.html | Page Two: April 11-17; Impeaching Democracy | False | By James Brooke | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/cuttings-redbuds-15-minutes-are-ticking.html | CUTTINGS; Redbuds' 15 Minutes Are Ticking | False | By Patricia A. Taylor | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-epstein-edna.html | Paid Notice: Deaths EPSTEIN, EDNA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/globalization-without-riots.html | Globalization Without Riots | False | By Daniel W. Drezner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/us/detention-cases-before-supreme-court-will-test-limits-of-presidential-power.html | Detention Cases Before Supreme Court Will Test Limits of Presidential Power | False | By Linda Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/in-business-politics-meets-development-in-putnam.html | IN BUSINESS; Politics Meets Development in Putnam | False | By Marc Ferris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/jerseyana-weird-but-true-new-jersey.html | JERSEYANA; Weird, but True New Jersey | False | By Jonathan Miller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/inside-266167.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/up-front-worth-noting-is-sweet-tooth-linked-to-the-menstrual-cycle.html | UP FRONT: WORTH NOTING; Is Sweet Tooth Linked To the Menstrual Cycle? | False | By Debra Nussbaum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/openers-suits-what-s-a-billionaire-to-do.html | OPENERS: SUITS; What's A Billionaire To Do? | False | By Hubert B. Herring and David Cay Johnston | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/l-map-lovers-210617.html | Map Lovers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/music/music-listings.html | Music Listings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/neighborhood-report-downtown-brooklyn-for-place-with-future-eye-past.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; For a Place With a Future, an Eye to the Past | False | By Tara Bahrampour | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/in-new-york-gospel-resounds-in-african-tongues.html | In New York, Gospel Resounds in African Tongues | False | By Daniel J. Wakin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/l-emerson-quartet-four-by-one-218987.html | EMERSON QUARTET; Four by One | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-nimkoff-martin-md.html | Paid Notice: Deaths NIMKOFF, MARTIN, M.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/movies/film-harried-child.html | FILM; Harried Child | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/absolutely-prefab.html | ABSOLUTELY PREFAB | False | By Alastair Gordon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/pro-basketball-hard-foul-against-tim-thomas-gives-knicks-a-chill.html | PRO BASKETBALL; Hard Foul Against Tim Thomas Gives Knicks a Chill | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/us/video-of-soldier-brings-both-relief-and-worry.html | Video of Soldier Brings Both Relief and Worry | False | By Al Baker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/l-the-brooklyn-museum-247170.html | The Brooklyn Museum | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/our-journal.html | Our Journal | False | Journal entries by Lynn Redgrave | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-pillar-richard-louis.html | Paid Notice: Deaths PILLAR, RICHARD LOUIS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/market-week-white-knuckles-on-the-timing-of-a-rate-rise.html | MARKET WEEK; White Knuckles On the Timing Of a Rate Rise | False | By Jonathan Fuerbringer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/ideas-trends-teed-off-tiger-s-miracle-cure-drop-and-give-me-20.html | Ideas & Trends: Teed Off; Tiger's Miracle Cure: Drop and Give Me 20! | False | By Charles McGrath | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/what-s-doing-in-warsaw.html | WHAT'S DOING IN; Warsaw | False | By Ian Fisher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/music-north-europe-by-northwest-america.html | MUSIC; North (Europe) by Northwest (America) | False | By Richard Taruskin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-chervenak-lawrence-t.html | Paid Notice: Deaths CHERVENAK, LAWRENCE T. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/a-strange-ban-on-testing-beef.html | A Strange Ban on Testing Beef | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/openers-suits-cleaning-up-in-aisle-4.html | OPENERS: SUITS; Cleaning Up In Aisle 4 | False | By Mark A. Stein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/family-science-project.html | Family Science Project | False | By Stephen S. Hall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-memorials-resh-bernard-l.html | Paid Notice: Memorials RESH, BERNARD L. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/movies/lawrence-of-arabia-redux.html | 'Lawrence of Arabia' Redux | False | By Frank Rich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/why-were-doctors-afraid-to-treat-rebecca-mclester.html | Why Were Doctors Afraid to Treat Rebecca McLester? | False | By Gretchen Reynolds | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-sutton-jean-greig.html | Paid Notice: Deaths SUTTON, JEAN GREIG | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/international/middleeast/rice-denies-claim-on-date-that-bush-decided-to-go.html | Rice Denies Claim on Date That Bush Decided to Go to War | False | By Kirk Semple and Carla Baranauckas | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/l-teenage-fiction-adult-problems-265446.html | Teenage Fiction, Adult Problems | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/weddings-celebrations-vows-doreen-noone-and-edward-wheeler.html | WEDDINGS/CELEBRATIONS; VOWS; Doreen Noone and Edward Wheeler | False | By Andy Newman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-smith-robert-smitty.html | Paid Notice: Deaths SMITH, ROBERT (SMITTY) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/gazetteer.html | Gazetteer | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/international/asia/karzai-presides-over-signs-of-economic-progress-in-kabul.html | Karzai Presides Over Signs of Economic Progress in Kabul | False | By Carlotta Gall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/automobiles/behind-the-wheel-2004-kia-amanti-translating-lesabre-into-korean.html | BEHIND THE WHEEL 2004 Kia Amanti; Translating 'LeSabre' Into Korean | False | By Jeff Sabatini | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/l-unfair-to-woods-266779.html | Unfair to Woods | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-corbally-thomas.html | Paid Notice: Deaths CORBALLY, THOMAS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-poons-marion-b-nee-altmann.html | Paid Notice: Deaths POONS, MARION B. (NEE ALTMANN) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/music-high-notes-from-communing-to-conducting.html | MUSIC: HIGH NOTES; From Communing To Conducting | False | By James R. Oestreich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/children-s-books-147605.html | CHILDREN'S BOOKS | False | By Heather Vogel Frederick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-vann-ruby.html | Paid Notice: Deaths VANN, RUBY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/television-this-season-our-chef-is-offering-debt-and-agita.html | TELEVISION; This Season Our Chef Is Offering Debt and Agita | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/l-a-nation-s-role-models-244520.html | A Nation's Role Models | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-fitzmartin-kathleen-nee-quinn.html | Paid Notice: Deaths FITZMARTIN, KATHLEEN (NEE QUINN) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/l-using-the-company-plane-395382.html | Using the Company Plane | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-griner-norman.html | Paid Notice: Deaths GRINER, NORMAN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/in-brief-lobster-traps-can-stay-at-huntington-landfill.html | IN BRIEF; Lobster Traps Can Stay At Huntington Landfill | False | By David Winzelberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/international/africa/mugabe-marks-anniversary-with-attack-on-western-critics.html | Mugabe Marks Anniversary With Attack on Western Critics | False | By Michael Wines | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/movies/film-600-macs-4000-lines-one-giant-leap-for-dvd-s.html | FILM; 600 Macs, 4,000 Lines, One Giant Leap for DVD's | False | By Fred Kaplan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/television-same-night-same-channel-same-giant-bummer.html | TELEVISION; Same Night, Same Channel, Same Giant Bummer | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/l-low-cost-airlines-210528.html | Low-Cost Airlines | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/hello-say-is-that-bulgari.html | Hello! Say, Is That Bulgari? | False | By Randy Kennedy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/page-two-april-11-17-the-man-who-displaced-hammerin-hank-aaron.html | Page Two: April 11-17; The Man Who Displaced Hammerin' Hank Aaron | False | By Tom McNichol | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/couture-house.html | COUTURE HOUSE | False | By Michael Boodro | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/lives-a-rush-of-blood-to-the-head.html | LIVES; A Rush of Blood to the Head | False | By Jessica Lustig | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/as-councilman-awaits-judgment-voters-offer-theirs.html | As Councilman Awaits Judgment, Voters Offer Theirs | False | By Sherri Day | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/l-low-cost-airlines-210501.html | Low-Cost Airlines | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/the-zhoozh.html | THE ZHOOZH | False | By Pilar Viladas | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/weddings-celebrations-jody-hassett-george-sanchez.html | WEDDINGS/CELEBRATIONS; Jody Hassett, George Sanchez | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/travel-advisory-a-great-day-at-the-races-and-before.html | TRAVEL ADVISORY; A Great Day at the Races (and Before) | False | By John Brannon Albright | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/c-corrections-181684.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/l-teenage-fiction-adult-problems-265454.html | Teenage Fiction, Adult Problems | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-bergman-andrew.html | Paid Notice: Deaths BERGMAN, ANDREW | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/c-corrections-242810.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/the-world-that-big-sucking-sound-looking-for-a-villain-and-finding-one-in-china.html | The World: That Big Sucking Sound; Looking for a Villain, and Finding One in China | False | By Eduardo Porter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/books-in-brief-fiction-poetry-147699.html | BOOKS IN BRIEF: FICTION & POETRY | False | By John Schwartz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/weddings-celebrations-toni-senecal-tracy-shea.html | WEDDINGS/CELEBRATIONS; Toni Senecal, Tracy Shea | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/page-two-april-11-17-some-wonders-never-cease.html | Page Two: April 11-17; Some Wonders Never Cease | False | By Bruce Mccall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/chapters/the-view-from-stalins-head.html | 'The View From Stalin's Head' | False | By Aaron Hamburger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/c-corrections-234850.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/l-low-cost-airlines-210536.html | Low-Cost Airlines | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/5-in-2-families-killed-in-a-fire-deliberately-set.html | 5 in 2 Families Killed in a Fire Deliberately Set | False | By Michael Wilson and Alan Feuer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-memorials-lefrak-samuel-jayson.html | Paid Notice: Memorials LEFRAK, SAMUEL JAYSON | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/weddings-celebrations-catherine-gannon-thomas-snowden.html | WEDDINGS/CELEBRATIONS; Catherine Gannon, Thomas Snowden | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/l-dragging-feet-on-waterbury-branch-228931.html | Dragging Feet On Waterbury Branch | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/l-of-flowers-and-donald-trump-a-wish-for-hiring-not-firing-256781.html | Of Flowers And Donald Trump; A Wish for Hiring, Not Firing | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/the-world-early-warnings-what-did-he-know-and-when.html | The World: Early Warnings; What Did He Know, and When? | False | By Joseph E. Persico | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-berman-dr-muriel-mallin.html | Paid Notice: Deaths BERMAN, DR. MURIEL MALLIN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/along-the-connecticut-river-an-effort-to-redefine-curb-appeal.html | Along the Connecticut River, An Effort to Redefine Curb Appeal | False | By Gail Braccidiferro | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/jack-s-back.html | Jack's Back | False | By Stephen Metcalf | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/dance-how-can-we-know-the-dancer-from-a-duck.html | DANCE; How Can We Know The Dancer From a Duck? | False | By Alan Riding | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/good-eating-in-a-word-a-restaurant.html | GOOD EATING; In a Word, a Restaurant | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/automobiles/new-kia-adds-a-hatch.html | New Kia Adds a Hatch | False | By The New York Times | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/when-homework-takes-over.html | When Homework Takes Over | False | By Merri Rosenberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/openers-suits-the-rising-cost-of-living-it-up.html | OPENERS: SUITS; The Rising Cost Of Living It Up | False | By Patrick McGeehan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/movies/film-when-it-was-bad-it-was-better.html | FILM; When It Was Bad It Was Better | False | By A. O. Scott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/the-way-we-live-now-4-18-04-on-language-hair-on-fire.html | THE WAY WE LIVE NOW: 4-18-04; ON LANGUAGE; Hair On Fire | False | By William Safire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/us/how-i-spent-summer-vacation-going-to-get-into-college-camp.html | How I Spent Summer Vacation: Going to Get-Into-College Camp | False | By Tamar Lewin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/others/sports/belgian-cyclist-ends-career-with-letdown-in-last-2-races.html | Belgian Cyclist Ends Career With Letdown in Last 2 Races | False | By Samuel Abt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/the-week-ahead-a-sales-onslaught.html | The Week Ahead; A Sales Onslaught | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/weddings-celebrations-kimberly-burnham-steven-schneider.html | WEDDINGS/CELEBRATIONS; Kimberly Burnham, Steven Schneider | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/l-south-africa-210579.html | South Africa | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/travel-advisory-turkey-cuts-visa-fee-for-americans-to-20.html | TRAVEL ADVISORY; Turkey Cuts Visa Fee For Americans to $20 | False | By Marjorie Connelly | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-masset-andrew-h.html | Paid Notice: Deaths MASSET, ANDREW H. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/bin-laden-s-low-tech-weapon.html | Bin Laden's Low-Tech Weapon | False | By Geoffrey Nunberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/l-forbidden-fur-181935.html | Forbidden Fur | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/children-s-books-147613.html | CHILDREN'S BOOKS | False | By Meg Wolitzer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/point-click-en-garde.html | Point. Click. En Garde! | False | By Saul Hansell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/pulse-what-i-m-wearing-now-the-fashion-designer.html | PULSE; WHAT I'M WEARING NOW; The Fashion Designer | False | By Jennifer Tung | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/music/the-woozy-syrupy-sound-of-codeine-rap.html | MUSIC; The Woozy, Syrupy Sound of Codeine Rap | False | By Kelefa Sanneh | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-fritz-barry-edward.html | Paid Notice: Deaths FRITZ, BARRY EDWARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/urban-tactics-such-sweet-children.html | URBAN TACTICS; Such Sweet Children | False | By Michelle Golden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/ideas-trends-raise-and-spend-in-politics-too-much-money-is-never-enough.html | Ideas & Trends: Raise and Spend; In Politics, Too Much Money Is Never Enough | False | By Sheryl Gay Stolberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/outdoors-final-goodbye-to-faithful-and-energetic-friend.html | OUTDOORS; Final Goodbye to Faithful And Energetic Friend | False | By Pete Bodo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/possessed-from-the-platonic-ideal-for-cookware-it-s-on-the-right-bank.html | POSSESSED; From the Platonic Ideal for Cookware (It's on the Right Bank) | False | By David Colman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/pulling-teeth.html | Pulling Teeth | False | By Wendy Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/us/review-of-us-rulings-by-nafta-tribunals-stirs-worries.html | Review of U.S. Rulings by Nafta Tribunals Stirs Worries | False | By Adam Liptak | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/they-had-places-then.html | THEY HAD PLACES THEN | False | By Charles McGrath | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/theater/theater-this-week-it-s-a-long-way-to-glocca-morra.html | THEATER; THIS WEEK; It's a Long Way To Glocca Morra | False | By Jason Zinoman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/world/spain-swears-in-new-premier-who-promises-broad-change.html | Spain Swears In New Premier, Who Promises Broad Change | False | By Marlise Simons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/embroiled-first-selectman-takes-leave.html | Embroiled First Selectman Takes Leave | False | By Joe Wojtas | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/this-ship-is-so-big-the-verrazano-cringes.html | This Ship Is So Big, The Verrazano Cringes | False | By James Barron | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/john-c-messerschmitt-optical-disc-marketer-is-dead-at-81.html | John C. Messerschmitt, Optical Disc Marketer, Is Dead at 81 | False | By Douglas Martin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/resources.html | RESOURCES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/pro-basketball-after-rancorous-start-nets-rout-the-knicks.html | PRO BASKETBALL; After Rancorous Start, Nets Rout the Knicks | False | By Chris Broussard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-kamm-larry.html | Paid Notice: Deaths KAMM, LARRY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-howatt-john-c.html | Paid Notice: Deaths HOWATT, JOHN C. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/the-world-stealing-may-be-easy-but-hiding-gets-harder.html | The World; Stealing May Be Easy, But Hiding Gets Harder | False | By Alan Cowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/l-public-housing-strings-attached-265527.html | Public Housing, Strings Attached | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/sports-briefing.html | Sports Briefing | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/in-person-rascal-of-a-century.html | IN PERSON; Rascal of a Century | False | By Tammy La Gorce | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/neighborhood-report-upper-west-side-caught-between-street-sweeper-elusive.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Caught Between a Street Sweeper And an Elusive Parking Space | False | By Steve Kurutz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/world/najaf-talks-stall-soldier-is-killed.html | Najaf Talks Stall; Soldier Is Killed | False | By Edward Wong | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/oohs-and-ahs-even-from-those-who-didn-t-get-in.html | Oohs and Ahs, Even From Those Who Didn't Get In | False | By Andy Newman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/children-s-books-bookshelf-147583.html | CHILDREN'S BOOKS; Bookshelf | False | By | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/inside-the-nba-tricky-question-on-rookies-there-are-2-right-answers.html | INSIDE THE N.B.A.; Tricky Question on Rookies: There Are 2 Right Answers | False | By Chris Broussard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-memorials-hollender-selma.html | Paid Notice: Memorials HOLLENDER, SELMA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/urban-studies-contemplating-the-temptation-of-other-christs.html | URBAN STUDIES/CONTEMPLATING; The Temptation of Other Christs | False | By Daniel J. Wakin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/view-air-of-ambiguity-around-a-vision-of-harmony.html | VIEW; Air of Ambiguity Around a Vision of Harmony | False | By Herbert Muschamp | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/backpack-trek-the-next-generation.html | Backpack Trek: The Next Generation | False | By Dean Nelson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/world/3-un-police-die-in-shootout-at-kosovo-jail.html | 3 U.N. Police Die in Shootout At Kosovo Jail | False | By Nicholas Wood | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/new-york-bookshelf-fiction-the-messenger-s-run-and-other-city-journeys.html | NEW YORK BOOKSHELF/FICTION; The Messenger's Run and Other City Journeys | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/theater-review-the-love-of-his-life-is-a-goat.html | THEATER REVIEW; The Love of His Life Is a Goat | False | By Alvin Klein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/pro-football-sizing-up-the-draft.html | PRO FOOTBALL; Sizing Up the Draft | False | By Judy Battista, Damon Hack and Lynn Zinsser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/travel-advisory-correspondent-s-report-thai-night-life-faces-a-shortened-night.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Thai Night Life Faces A Shortened Night | False | By Jane Perlez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/international/middleeast/israeli-rightists-support-gaza-pullout-plan.html | Israeli Rightists Support Gaza Pullout Plan | False | By James Bennet | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/the-writing-cure.html | The Writing Cure | False | By Melanie Thernstrom | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/design-with-a-capital-d.html | DESIGN WITH A CAPITAL D | False | By Pilar Viladas | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/teenage-fiction-adult-problems-4-letters.html | Teenage Fiction, Adult Problems (4 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/evening-hours-grand-entrances.html | EVENING HOURS; Grand Entrances | False | By Bill Cunningham | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/travel-advisory-napa-valley-winery-reopens-to-visitors.html | TRAVEL ADVISORY; Napa Valley Winery Reopens to Visitors | False | By Christopher Hall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/food-seeing-red.html | FOOD; Seeing Red | False | By Jonathan Reynolds | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/new-noteworthy-paperbacks-147842.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-memorials-blaser-annie.html | Paid Notice: Memorials BLASER, ANNIE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/page-two-april-11-17-pumping-up.html | Page Two: April 11-17; Pumping Up | False | By Alex Berenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-weitzner-morton-leonard.html | Paid Notice: Deaths WEITZNER, MORTON LEONARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/boite-the-l-club.html | BOÎ SÂCTE; The L Club | False | By Monica Corcoran | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/c-corrections-210161.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/l-daredevil-pedestrians-on-queens-boulevard-256790.html | Daredevil Pedestrians On Queens Boulevard | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/in-the-region-long-island-schools-and-libraries-confront-design-challenges.html | In the Region/Long Island; Schools and Libraries Confront Design Challenges | False | By Carole Paquette | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/l-coach-fitz-s-management-theory-181889.html | Coach Fitz's Management Theory | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/dance/dance-listings.html | Dance Listings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/1-of-flowers-and-donald-trump-a-wish-for-hiring-not-firing-256773.html | Of Flowers And Donald Trump; A Wish for Hiring, Not Firing | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/books-in-brief-fiction-poetry-the-ocean-in-the-head.html | BOOKS IN BRIEF: FICTION & POETRY; The Ocean in the Head | False | By James Parker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/restaurants-french-plus.html | RESTAURANTS; French, Plus | False | By Karla Cook | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/4-the-socratic-shrink-181919.html | The Socratic Shrink | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/baseball-analysis-rodriguez-looks-in-the-mirror-and-it-is-not-a-pretty-sight.html | Baseball Analysis; Rodriguez Looks in the Mirror, and It Is Not a Pretty Sight | False | By Jack Curry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/mixing-colors-blending-cultures.html | Mixing Colors, Blending Cultures | False | By Benjamin Genocchio | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/1-diplomatic-dead-end-247251.html | Diplomatic Dead End | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-levy-edward-r.html | Paid Notice: Deaths LEVY, EDWARD R. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/jersey-mudhole-don-t-be-insulting-it-s-protected-wetland.html | JERSEY; Mudhole? Don't Be Insulting; It's Protected Wetland | False | By Neil Genzlinger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/us/threats-responses-investigation-pre-9-11-files-show-warnings-were-more-dire.html | THREATS AND RESPONSES: THE INVESTIGATION; Pre-9/11 Files Show Warnings Were More Dire and Persistent | False | By David Johnston and Jim Dwyer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/worth-noting-state-is-investigating-emissions-testing-company.html | WORTH NOTING; State Is Investigating Emissions Testing Company | False | By Jeff Holtz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/national-guard-unit-returns-to-families-and-to-fanfare.html | National Guard Unit Returns To Families and to Fanfare | False | By Jill P. Capuzzo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/correction.html | Correction | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/when-a-man-s-an-empty-kettle.html | When a Man's an Empty Kettle | False | By Burkhard Bilger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/us/bush-pushes-for-renewal-of-antiterrorism-legislation.html | Bush Pushes for Renewal of Antiterrorism Legislation | False | By Richard W. Stevenson and Eric Lichtblau | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/weddings-celebrations-emily-eustis-mark-liggitt.html | WEDDINGS/CELEBRATIONS; Emily Eustis, Mark Liggitt | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-memorials-rosenblatt-richard-p.html | Paid Notice: Memorials ROSENBLATT, RICHARD P | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/chapters/kings-of-infinite-space.html | 'Kings of Infinite Space' | False | By James Hynes | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/the-quirky-heart-of-the-east-bay.html | The Quirky Heart Of the East Bay | False | By Megan Harlan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/commercial-property-new-jersey-suburbs-long-approval-process-upsets-developers.html | Commercial Property/New Jersey; Suburbs' Long Approval Process Upsets Developers | False | By Antoinette Martin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/1-teenage-fiction-adult-problems-265462.html | Teenage Fiction, Adult Problems | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-miller-jay-wolfe-md.html | Paid Notice: Deaths MILLER, JAY WOLFE, M.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/comfy-chairs-flamethrowers-for-rent.html | Comfy Chairs, Flamethrowers for Rent | False | By Anna Bahney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/art-photojournalism-without-apologies.html | ART; Photojournalism Without Apologies | False | By Vicki Goldberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/wanted-orchestra-leader-with-musical-and-money-sense.html | Wanted: Orchestra Leader With Musical and Money Sense | False | By Brian Wise | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/politics/trail/making-use-of-the-mccain-factor.html | Making Use of the McCain Factor | False | By Jodi Wilgoren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/office-space-career-couch-should-you-stay-or-should-you-go.html | OFFICE SPACE: CAREER COUCH; Should You Stay, Or Should You Go? | False | By Cheryl Dahle | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/weddings-celebrations-jennifer-tung-bryan-yasko.html | WEDDINGS/CELEBRATIONS; Jennifer Tung, Bryan Yasko | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/1-our-sprawling-supersize-utopia-181773.html | Our Sprawling, Supersize Utopia | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/1-desperately-still-seeking-spalding-181897.html | Desperately Still Seeking Spalding | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/now-can-we-talk-about-health-care.html | Now Can We Talk About Health Care? | False | By Hillary Rodham Clinton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/if-you-re-thinking-living-livingston-nj-stagecoach-route-commuter-haven.html | If You're Thinking of Living In/Livingston, N.J.; On Stagecoach Route, a Commuter Haven | False | By Jerry Cheslow | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/international/middleeast/terror-strike-in-us-before-vote-is-a-big-concern.html | Terror Strike in U.S. Before Vote Is a Big Concern, Rice Says | False | By Brian Knowlton, Br / International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/boxing-mayorga-pounds-out-a-victory.html | BOXING; Mayorga Pounds Out a Victory | False | By Geoffrey Gray | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/world/un-is-wary-of-dangers-in-taking-lead-role-in-iraq.html | U.N. Is Wary of Dangers In Taking Lead Role in Iraq | False | By Warren Hoge | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/word-for-word-fundamental-questions-imperial-presidency-constraints-law.html | Word for Word/Fundamental Questions; The Imperial Presidency And the Constraints of the Law | False | By Linda Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/openers-the-goods-a-hop-skip-and-a-jump-to-the-80-s.html | OPENERS: THE GOODS; A Hop, Skip and a Jump to the 80's | False | By Brendan I. Koerner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/chess-it-wasn-t-petrosian-s-style-but-it-certainly-did-the-job.html | CHESS; It Wasn't Petrosian's Style, But It Certainly Did the Job | False | By Robert Byrne | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/world/voices-of-the-dead-echo-across-algeria.html | Voices of the Dead Echo Across Algeria | False | By Craig S. Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/techno-files-humans-vs-computers-again-but-there-s-help-for-our-side.html | TECHNO FILES; Humans vs. Computers, Again. But There's Help for Our Side. | False | By James Fallows | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/theater/theater-the-extreme-makeover-of-bombay-dreams.html | THEATER; The Extreme Makeover Of 'Bombay Dreams' | False | By Zachary Pincus-Roth | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/art-why-photography-has-supersized-itself.html | ART; Why Photography Has Supersized Itself | False | By Philip Gefter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/theater/t-assassins-by-the-book-writer-218952.html | 'ASSASSINS'; By the Book Writer | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-richman-joan-f.html | Paid Notice: Deaths RICHMAN, JOAN F. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/briefings-law-enforcement-questions-for-a-dangling-man.html | BRIEFINGS: LAW ENFORCEMENT; QUESTIONS FOR A DANGLING MAN | False | By George James | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/l-teenage-fiction-adult-problems-265438.html | Teenage Fiction, Adult Problems | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/lad-mags-go-to-china.html | Lad Mags Go to China | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/ideas-of-reference.html | Ideas of Reference | False | By David Orr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/news-summary-265993.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/us/from-campaign-trail-to-celebrity-circuit.html | From Campaign Trail to Celebrity Circuit | False | By Leslie Wayne | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-schulman-dr-david.html | Paid Notice: Deaths SCHULMAN, DR. DAVID | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/us/in-arizona-unease-over-new-medicare-drug-law.html | In Arizona, Unease Over New Medicare Drug Law | False | By Robert Pear | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/weddings-celebrations-sherry-sung-wayne-chen.html | WEDDINGS/CELEBRATIONS; Sherry Sung, Wayne Chen | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/turkey-days-added-for-youth.html | Turkey Days Added for Youth | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-fein-marjorie.html | Paid Notice: Deaths FEIN, MARJORIE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/l-changing-all-the-rules-181730.html | Changing All The Rules | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/office-space-the-boss-a-change-in-destination-a-sense-of-direction.html | OFFICE SPACE: THE BOSS; A Change in Destination, A Sense of Direction | False | By Sean Donahue | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/the-world-memo-to-bush-how-to-evade-questions-gracefully.html | The World; Memo to Bush: How to Evade Questions, Gracefully | False | By David E. Rosenbaum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/international/europe/spanish-leader-pulling-troops-from-iraq.html | Spanish Leader Pulling Troops From Iraq | False | By Marlise Simons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/review/and-bear-in-mind.html | And Bear in Mind | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/small-world.html | SMALL WORLD | False | By Sandra Ballentine | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/the-kingdom-and-the-power.html | The Kingdom and the Power | False | By Jonathan D. Tepperman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/weddings-celebrations-marsha-malinowski-john-finan-iii.html | WEDDINGS/CELEBRATIONS; Marsha Malinowski, John Finan III | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/l-the-quest-to-forget-181846.html | The Quest to Forget | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/sunday-money-spending-lost-in-the-thicket-of-cellular-plans-try-this.html | SUNDAY MONEY: SPENDING; Lost in the Thicket of Cellular Plans? Try This | False | By Ken Belson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/chapters/his-brothers-keeper.html | 'His Brother's Keeper' | False | By Jonathan Weiner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/l-changing-all-the-rules-181765.html | Changing All The Rules | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/film-listings.html | Film Listings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/weddings-celebrations-jennifer-reyes-brian-martin.html | WEDDINGS/CELEBRATIONS; Jennifer Reyes, Brian Martin | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/l-finding-value-in-role-of-county-in-recreation-266280.html | Finding Value in Role Of County in Recreation | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/l-nit-supporter-266795.html | N.I.T. Supporter | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-albers-caroline-nee-mook.html | Paid Notice: Deaths ALBERS, CAROLINE (NEE MOOK) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/soapbox-to-get-stuff-get-going.html | SOAPBOX; To Get Stuff, Get Going | False | By Erin Gehan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/worldbusiness/shell-executive-to-step-down.html | Shell Executive to Step Down | False | By Heather Timmons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/weddings-celebrations-sheryl-sandberg-david-goldberg.html | WEDDINGS/CELEBRATIONS; Sheryl Sandberg, David Goldberg | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/backtalk-at-school-with-pro-pedigree-no-one-is-jumping-to-nfl.html | BackTalk; At School With Pro Pedigree, No One Is Jumping to N.F.L. | False | By Don Wallace | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/us/threats-responses-political-memo-evaluating-9-11-hearings-winners-losers.html | THREATS AND RESPONSES: POLITICAL MEMO; Evaluating the 9/11 Hearings' Winners and Losers | False | By Adam Nagourney and Eric Lichtblau | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/weddings-celebrations-jacqueline-klein-robert-bronfeld.html | WEDDINGS/CELEBRATIONS; Jacqueline Klein, Robert Bronfeld | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/c-corrections-266213.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/l-once-a-bride-now-anonymous-395374.html | Once a Bride, Now Anonymous | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/residential-sales.html | Residential Sales | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-bassett-irwin-a.html | Paid Notice: Deaths BASSETT, IRWIN A. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/next-generation-one-simple-rule-for-dating-no-violence.html | NEXT GENERATION; One Simple Rule for Dating No Violence | False | By Kate Stone Lombardi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/studio-city.html | STUDIO CITY | False | By Carole Nicksin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/pulse-wrist-warmers.html | PULSE; Wrist Warmers | False | By Ellen Tien | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/worth-noting-holland-american-ship-to-stop-in-new-london.html | WORTH NOTING; Holland American Ship To Stop in New London | False | By Joe Wojtas | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-becker-steve.html | Paid Notice: Deaths BECKER, STEVE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-brownstein-dorothy.html | Paid Notice: Deaths BROWNSTEIN, DOROTHY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/c-corrections-266205.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/tv/cover-story-capturing-the-glint-in-oberon-s-eyes.html | COVER STORY; Capturing the Glint in Oberon's Eyes | False | By Anna Kisselgoff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/magazinespecial/table-manners-footnotes.html | Table Manners — Footnotes | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/up-front-worth-noting-gone-in-60-seconds-back-in-a-few-days.html | UP FRONT: WORTH NOTING; Gone in 60 Seconds, Back in a Few Days | False | By Jessica Bruder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/table-manners.html | TABLE MANNERS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/q-a-when-washing-machine-overflows.html | Q.&A.; When Washing Machine Overflows | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/weddings-celebrations-karyn-krein-dennis-lodishine.html | WEDDINGS/CELEBRATIONS; Karyn Krein, Dennis Lodishine | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/l-rossini-expert-advice-218979.html | ROSSINI; Expert Advice | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/style-gentlemen-prefer-maggie.html | STYLE; Gentlemen Prefer Maggie | False | By William Norwich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/my-father-s-business.html | My Father's Business | False | By Michael Beschloss | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/l-of-flowers-and-donald-trump-a-wish-for-hiring-not-firing-256765.html | Of Flowers And Donald Trump; A Wish for Hiring, Not Firing | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/sunday-money-investing-shell-pays-a-price-for-overstating-reserves.html | SUNDAY MONEY: INVESTING; Shell Pays a Price for Overstating Reserves | False | By Conrad De Aenlle | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/in-brief-village-and-yacht-club-stop-legal-wrangling.html | IN BRIEF; Village and Yacht Club Stop Legal Wrangling | False | By Stewart Ain | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/economic-view-two-countries-two-tales-of-jobs.html | ECONOMIC VIEW; Two Countries, Two Tales of Jobs | False | By Edmund L. Andrews | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/in-business.html | IN BUSINESS | False | Compiled by Barbara Whitaker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/c-corrections-245348.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/art-review-evoking-a-hazy-world-behind-closed-eyes.html | ART: REVIEW; Evoking a Hazy World Behind Closed Eyes | False | By Benjamin Genocchio | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/l-our-sprawling-supersize-utopia-181790.html | Our Sprawling, Supersize Utopia | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/art-this-week-moving-at-the-sound-of-light.html | ART: THIS WEEK; Moving at the Sound of Light | False | By Valerie Gladstone | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/international-datebook-april-25-to-may-15.html | International Datebook: April 25 to May 15 | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/the-imperial-presidency-and-the-constraints-of-the-law.html | The Imperial Presidency and the Constraints of the Law | False | By Linda Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/theater/theater-crying-like-it-s-1983.html | THEATER; Crying Like It's 1983 | False | By Dudley Clendinen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/weddings-celebrations-mary-remuzzi-daniel-uthman.html | WEDDINGS/CELEBRATIONS; Mary Remuzzi, Daniel Uthman | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/the-end-of-primary-care.html | The End of Primary Care | False | By Lisa Sanders, M.d. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/the-way-we-live-now-4-18-04-questions-for-kenneth-starr-life-after-the-report.html | THE WAY WE LIVE NOW: 4-18-04; QUESTIONS FOR KENNETH STARR; Life After the Report | False | By Deborah Solomon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/appearances-a-slithery-slope.html | APPEARANCES; A Slithery Slope | False | By Mary Tannen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/international/middleeast/bremer-is-increasing-pressure-for-a-quick-end-to.html | Bremer Is Increasing Pressure for a Quick End to Iraqi Uprisings | False | By John F. Burns and Christine Hauser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/l-hailing-a-maven-of-yiddish-256803.html | Hailing a Maven Of Yiddish | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/politics/cases-before-supreme-court-will-test-limits-of-presidential-power.html | Cases Before Supreme Court Will Test Limits of Presidential Power | False | By Linda Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/chapters/stalin.html | 'Stalin' | False | By Simon Sebag Montefiore | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/california-s-other-beach-scene.html | California's Other Beach Scene | False | By David Kirby | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/hockey-strictly-provincial-battle-becoming-talk-of-hockey.html | HOCKEY; Strictly Provincial Battle Becoming Talk of Hockey | False | By Joe Lapointe | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/how-to-improve-domestic-intelligence.html | How to Improve Domestic Intelligence | False | By James Risen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/sports-a-county-of-squash-and-talent-homegrown.html | SPORTS; A County Of Squash, And Talent Homegrown | False | By Irena Choi Stern | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/transactions-266825.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/steinbeck-at-last-welcomed-home.html | Steinbeck, at Last, Welcomed Home | False | By Dean E. Murphy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-memorials-mandell-dennis.html | Paid Notice: Memorials MANDELL, DENNIS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/site-pacific.html | SITE PACIFIC | False | By Brad Dunning | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-buchanan-mark-l.html | Paid Notice: Deaths BUCHANAN, MARK L | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/practical-traveler-digging-up-low-web-fares.html | PRACTICAL TRAVELER; Digging Up Low Web Fares | False | By Bob Tedeschi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/l-changing-all-the-rules-181749.html | Changing All The Rules | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/l-the-socratic-shrink-181900.html | The Socratic Shrink | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/rolling-along-in-london.html | Rolling Along in London | False | By Rick Mashburn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/out-of-order-dead-in-the-brand-named-water.html | OUT OF ORDER; Dead in the (Brand Named) Water | False | By Roger Mummert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-neiger-elinore.html | Paid Notice: Deaths NEIGER, ELINORE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/l-guarantees-for-kurds-245585.html | Guarantees for Kurds | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/bigger-peconic-river-cleanup-proposed.html | Bigger Peconic River Cleanup Proposed | False | By John Rather | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/children-s-books-147575.html | CHILDREN'S BOOKS | False | By Sandy MacDonald | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/unilateral-action-sharon-throws-everyone-off-balance.html | Unilateral Action; Sharon Throws Everyone Off Balance | False | By James Bennet | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/first-with-the-scoop-if-not-the-truth.html | First With the Scoop, if Not the Truth | False | By Julie Bosman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/lime-jell-o-marshmallow-cottage-cheese-surprise.html | Lime Jell-O Marshmallow Cottage Cheese Surprise | False | By Paul Levy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/l-overhaul-of-medicaid-costs-266680.html | Overhaul of Medicaid Costs | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/hockey-brodeur-shows-he-s-human-as-flyers-eliminate-the-devils.html | HOCKEY; Brodeur Shows He's Human as Flyers Eliminate the Devils | False | By Jason Diamos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/the-titanic-takes-a-curtain-call.html | The Titanic Takes a Curtain Call | False | By Joe Wojtas | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/l-9-11-commission-speak-up-247332.html | 9/11 Commission: Speak Up | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/pulse-wearable-art.html | PULSE; Wearable Art | False | By Bill Powers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-konopko-lea.html | Paid Notice: Deaths KONOPKO, LEA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/sloppiness-or-signs-of-crime.html | Sloppiness Or Signs Of Crime? | False | By Linda Saslow | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-hertzog-elaine-nee-alexander.html | Paid Notice: Deaths HERTZOG, ELAINE (NEE ALEXANDER) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/openers-the-count-clothes-make-a-man-yes-but-don-t-forget-those-tummy-tucks.html | OPENERS: THE COUNT; Clothes Make a Man? Yes, but Don't Forget Those Tummy Tucks | False | By Hubert B. Herring | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-chernick-martin.html | Paid Notice: Deaths CHERNICK, MARTIN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/politics/campaign/iraq-policy-a-tragedy-of-errors-kerry-says.html | Iraq Policy a 'Tragedy of Errors,' Kerry Says | False | By The New York Times | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/spring-in-trenton-subpoenas-in-bloom.html | Spring in Trenton, Subpoenas in Bloom | False | By Terry Golway | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/l-astros-prospect-266817.html | Astros Prospect | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/pro-football-manning-pick-may-be-least-of-chargers-choices.html | PRO FOOTBALL; Manning Pick May Be Least of Chargers' Choices | False | By Damon Hack | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/our-sprawling-supersize-utopia-181838.html | Our Sprawling, Supersize Utopia | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/l-futility-redefined-266809.html | Futility Redefined | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/the-smart-aleck-house.html | THE SMART-ALECK HOUSE | False | By William Norwich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/a-great-day-at-the-races-and-before.html | A Great Day at the Races (and Before) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/q-a-184608.html | Q & A | False | By Paul Freireich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/weddings-celebrations-robyn-munn-jonathan-gengras.html | WEDDINGS/CELEBRATIONS; Robyn Munn, Jonathan Gengras | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-pezas-sylvia-nee-dubin.html | Paid Notice: Deaths PEZAS, SYLVIA (NEE DUBIN) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/l-coach-fitz-s-management-theory-181870.html | Coach Fitz's Management Theory | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-silver-dr-arthur-od.html | Paid Notice: Deaths SILVER, DR. ARTHUR, O.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/theater/theater-listings.html | Theater Listings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/l-corpus-a-waste-of-paper-218995.html | 'CORPUS; A Waste of Paper | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-rule-daniel-rhodes.html | Paid Notice: Deaths RULE, DANIEL RHODES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/weddings-celebrations-megan-reilly-christopher-cayten.html | WEDDINGS/CELEBRATIONS; Megan Reilly, Christopher Cayten | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/l-not-the-marrying-kind-181862.html | Not The Marrying Kind | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/l-the-corner-office-isn-t-a-casino-395366.html | The Corner Office Isn't a Casino | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/c-corrections-210153.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/moving-on-a-home-seller-s-primer.html | Moving On: A Home Seller's Primer | False | By Dennis Hevesi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/dining-out-a-pedigreed-spot-in-wantagh.html | DINING OUT; A Pedigreed Spot in Wantagh | False | By Joanne Starkey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/footnotes-085030.html | FOOTNOTES | False | By Horacio Silva | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/of-flowers-and-donald-trump.html | Of Flowers and Donald Trump | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/l-introduction-181722.html | Introduction | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-lewis-david.html | Paid Notice: Deaths LEWIS, David | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/from-start-up-to-upstart.html | From Start-Up to Upstart | False | By David Carr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/weddings-celebrations-carrie-groothuis-howard-muhlstein.html | WEDDINGS/CELEBRATIONS; Carrie Groothuis, Howard Muhlstein | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-vogel-sandy.html | Paid Notice: Deaths VOGEL, SANDY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/neighborhood-report-new-york-immigrants-who-buried-grant-s-tomb-new-citizenship.html | NEIGHBORHOOD REPORT: NEW YORK IMMIGRANTS; Who Is Buried in Grant's Tomb? A New Citizenship Test Is Planned | False | By Seth Kugel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/neighborhood-report-upper-east-side-setback-over-tower-plan-stay-course.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; In Setback Over a Tower, A Plan to Stay the Course | False | By Jake Mooney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/kicking-over-the-chessboard.html | Kicking Over the Chessboard | False | By Thomas L. Friedman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/benefits-242993.html | BENEFITS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/international/worldspecial/blaming-us-iran-says-truce-effort-in-iraq-fails.html | Blaming U.S., Iran Says Truce Effort in Iraq Fails | False | By Nazila Fathi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/house-of-broken-toys.html | House Of Broken Toys | False | By Maureen Dowd | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/dining-touch-of-california-detected-in-old-lyme.html | DINING; Touch of California Detected in Old Lyme | False | By Stephanie Lyness | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/world/italian-town-lost-in-history-now-fears-memories-of-nazis.html | Italian Town, Lost in History, Now Fears Memories of Nazis | False | By Clifford J. Levy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/chapters/bergdorf-blondes.html | 'Bergdorf Blondes' | False | By Plum Sykes | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-lampert-samuel.html | Paid Notice: Deaths LAMPERT, SAMUEL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/a-night-out-with-arianna-huffington-politics-by-candle-light.html | A NIGHT OUT WITH: Arianna Huffington; Politics by Candle Light | False | By Margy Rochlin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/us/barred-from-testing-for-mad-cow-niche-meatpacker-loses-clients.html | Barred From Testing for Mad Cow, Niche Meatpacker Loses Clients | False | By Donald G. McNeil Jr. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/l-forbidden-fur-181927.html | Forbidden Fur | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-ganz-harold-l.html | Paid Notice: Deaths GANZ, HAROLD L. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/l-the-case-of-the-cherry-hill-cluster-181943.html | The Case of The Cherry Hill Cluster | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/review/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/on-politics-bracing-for-the-battle-of-the-highlands.html | ON POLITICS; Bracing for the Battle Of the Highlands | False | By John Sullivan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/in-the-region-westchester-new-houses-to-be-friendlier-to-long-island-sound.html | In the Region/Westchester; New Houses to Be Friendlier to Long Island Sound | False | By Elsa Brenner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/art-reviews-woodstock-heritage-on-display-local-talent-takes-a-bow.html | ART REVIEWS; Woodstock Heritage on Display: Local Talent Takes a Bow | False | By D. Dominick Lombardi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/the-last-word-we-the-characters.html | THE LAST WORD; We the Characters | False | By Laura Miller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/the-guide-229148.html | THE GUIDE | False | By Eleanor Charles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/world/guarded-us-statement-urges-israeli-restraint.html | Guarded U.S. Statement Urges Israeli Restraint | False | By Steven R. Weisman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/l-questions-for-karen-armstrong-181854.html | Questions for Karen Armstrong | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-ritter-milton.html | Paid Notice: Deaths RITTER, MILTON | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/l-changing-all-the-rules-181757.html | Changing All The Rules | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/behind-the-catwalk-suspicion-and-suits.html | Behind the Catwalk, Suspicion and Suits | False | By Warren St. John | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/following-up-fired-whistle-blower-wants-name-restored.html | FOLLOWING UP; Fired Whistle-Blower Wants Name Restored | False | By Joseph P. Fried | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/making-a-difference-with-youth-mentors.html | Making a Difference With Youth Mentors | False | By Nancy H. Tilghman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/children-s-books-147591.html | CHILDREN'S BOOKS | False | By Harold Meltzer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/our-sprawling-supersize-utopia-181781.html | Our Sprawling, Supersize Utopia | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/weddings-celebrations-andrea-cohen-rodger-citron.html | WEDDINGS/CELEBRATIONS; Andrea Cohen, Rodger Citron | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/worth-noting-update-where-45-mph-does-not-mean-nudging-50.html | WORTH NOTING: UPDATE; Where 45 M.P.H. Does Not Mean Nudging 50 | False | By Jeff Holtz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/books-in-brief-fiction-poetry-147680.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Meredith Blum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/sunday-money-investing-is-it-the-wrong-time-for-inflation-bonds.html | SUNDAY MONEY: INVESTING; Is It the Wrong Time For Inflation Bonds? | False | By Ilana Polyak | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/ideas-trends-a-taxation-policy-to-make-john-stuart-mill-weep.html | Ideas & Trends; A Taxation Policy to Make John Stuart Mill Weep | False | By David Cay Johnston | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/stager-fright.html | STAGER FRIGHT | False | By Cynthia Heimel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/on-the-street-parading-it.html | ON THE STREET; Parading It | False | By Bill Cunningham | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-silver-mona.html | Paid Notice: Deaths SILVER, MONA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/from-gig-to-gig-a-band-draws-loyal-local-fans.html | From Gig to Gig, a Band Draws Loyal, Local Fans | False | By Thomas Staudter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/l-conan-o-brien-paradise-late-219002.html | CONAN O'BRIEN; Paradise Late | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-zeig-gaye.html | Paid Notice: Deaths ZEIG, GAYE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/theater/theater-excerpt-mrs-farnsworth.html | THEATER: EXCERPT; MRS. FARNSWORTH | False | By Jason Zinoman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/by-the-way-ridgewood-epicenter-of-garden-displays.html | BY THE WAY; Ridgewood, Epicenter of Garden Displays | False | By Christine Contillo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-davis-elizabeth-galloway-betsy.html | Paid Notice: Deaths DAVIS, ELIZABETH GALLOWAY (BETSY) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/sunday-money-saving-your-taxes-are-filed-but-don-t-turn-off-the-calculator.html | SUNDAY MONEY: SAVING; Your Taxes Are Filed. But Don't Turn Off the Calculator. | False | By Jan M. Rosen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/in-the-schools-earlier-start-offered-in-special-education.html | IN THE SCHOOLS; Earlier Start Offered In Special Education | False | By Merri Rosenberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/plum-s-tarts.html | Plum's Tarts | False | By Choire Sicha | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/your-home-for-lenders-a-cut-of-profits.html | YOUR HOME; For Lenders, A Cut Of Profits | False | By Jay Romano | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/bad-new-days-for-voting-rights.html | Bad New Days for Voting Rights | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/music-the-organ-as-extreme-sport.html | MUSIC; The Organ As Extreme Sport | False | By Craig Whitney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/basketball-taurasi-selected-with-first-pick-in-the-wnba-draft.html | BASKETBALL; Taurasi Selected With First Pick in the W.N.B.A. Draft | False | By Lena Williams | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/government-for-many-municipalities-1-property-isn-t-a-lure.html | GOVERNMENT; For Many Municipalities, $1 Property Isn't a Lure | False | By Tina Kelley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/design/art-listings.html | Art Listings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/public-housing-strings-attached-3-letters.html | Public Housing, Strings Attached (3 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/under-plan-every-dog-would-have-his-insurance.html | Under Plan, Every Dog Would Have His Insurance | False | By Sabrina Tavernise | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/new-york-observed-bungalow-chic.html | NEW YORK OBSERVED; Bungalow Chic? | False | By Jill Eisenstadt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/news-and-analysis-dealbook-disney-s-lawyer-mousketeer-s-friend.html | NEWS AND ANALYSIS: DEALBOOK; Disney's Lawyer, Mousketeer's Friend | False | By Andrew Ross Sorkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/l-a-psychologist-s-book-246018.html | A Psychologist's Book | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/children-s-books-147621.html | CHILDREN'S BOOKS | False | By Nora Krug | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-beck-eugene.html | Paid Notice: Deaths BECK, EUGENE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/the-invisibles.html | THE INVISIBLES | False | By Elaine Mayers Salkaln | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/weddings-celebrations-carolyn-tenney-andrew-o-brien.html | WEDDINGS/CELEBRATIONS; Carolyn Tenney, Andrew O'Brien | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/l-map-lovers-210595.html | Map Lovers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/us/in-nra-speech-cheney-s-mark-is-kerry.html | In N.R.A. Speech, Cheney's Mark Is Kerry | False | By James Dao | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/the-way-we-live-now-4-18-04-consumed-go-team-go-figure.html | THE WAY WE LIVE NOW: 4-18-04: CONSUMED; Go Team, Go Figure | False | By Rob Walker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/streetscapes-houston-street-amid-the-giant-ad-signs-new-buildings-sprout.html | Streetscapes/Houston Street; Amid the Giant Ad Signs, New Buildings Sprout | False | By Christopher Gray | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/the-way-we-live-now-4-18-04-the-ethicist-fired-or-just-unavailable.html | THE WAY WE LIVE NOW: 4-18-04: THE ETHICIST; 'Fired,' or Just Unavailable? | False | By Randy Cohen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/footnotes-084930.html | FOOTNOTES | False | By Pilar Viladas | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/world/aborigines-say-australia-pushes-their-plight-to-sideline.html | Aborigines Say Australia Pushes Their Plight to Sideline | False | By Jane Perlez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/l-on-the-culinary-trail-around-the-boroughs-256811.html | On the Culinary Trail Around the Boroughs | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/tv/for-young-viewers-a-70-s-show-for-this-century.html | FOR YOUNG VIEWERS; A 70's Show For This Century | False | By Mark Glassman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/l-enjoying-no-ads-266787.html | Enjoying No Ads | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/a-store-is-born.html | A STORE IS BORN | False | By Julie V. Iovine | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/the-way-we-live-now-4-18-04-essay-security-is-a-human-right-too.html | THE WAY WE LIVE NOW: 4-18-04: ESSAY; Security Is a Human Right, Too | False | By William F. Schulz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/sunday-money-bubble-lives-on-at-broadcom-where-options-still-rain-down.html | SUNDAY MONEY; Bubble Lives On at Broadcom, Where Options Still Rain Down | False | By Gretchen Morgenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/long-island-journal-yonder-in-farmingdale-the-wild-blue.html | LONG ISLAND JOURNAL; Yonder in Farmingdale, the Wild Blue | False | By Marcelle S. Fischler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/grief-police-killing-follows-public-script-furor-dies-down-teenager-s-family.html | Grief in a Police Killing Follows a Public Script; As Furor Dies Down, Teenager's Family Is Left to Suffer in Private | False | By Michael Brick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/l-faces-in-a-kerry-cabinet-243981.html | Faces in a Kerry Cabinet | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/noticed-on-this-accessory-the-jury-isn-t-out.html | NOTICED; On This Accessory, the Jury Isn't Out | False | By Alex Kuczynski | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/on-baseball-marlins-are-picking-up-this-season-right-where-they-left-off.html | On Baseball; Marlins Are Picking Up This Season Right Where They Left Off | False | By Murray Chass | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/worth-noting-ruling-forces-company-to-cut-jobs-in-stamford.html | WORTH NOTING; Ruling Forces Company To Cut Jobs in Stamford | False | By Jeff Holtz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/databank-wall-street-wavers-on-a-week-of-mixed-signals.html | DataBank; Wall Street Wavers on a Week of Mixed Signals | False | By Vivian Marino | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/men-at-work.html | Men at Work | False | By Donna Minkowitz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/c-corrections-264873.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/neighborhood-report-harlem-trying-to-save-the-chai-latte-in-hamilton-heights.html | NEIGHBORHOOD REPORT: HARLEM; Trying to Save the Chai Latte in Hamilton Heights | False | By Seth Kugel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/memories-draped-in-red.html | Memories, Draped in Red | False | By Wendell Jamieson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/let-s-recall-who-is-served-by-building-hiring-halls-266663.html | Let's Recall Who Is Served By Building Hiring Halls | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/quotation-of-the-day-261580.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/singled-out.html | Singled Out | False | By Jody Miller and Matt Miller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/the-week-ahead-washington.html | The Week Ahead; Washington | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/books-in-brief-fiction-poetry-147710.html | BOOKS IN BRIEF: FICTION & POETRY | False | By J. T. Barbarese | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/li-work-enzo-biochem-heads-off-in-new-directions.html | L.I.@WORK; Enzo Biochem Heads Off in New Directions | False | By Warren Strugatch | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/soccer-adu-scores-but-metrostars-win.html | SOCCER; Adu Scores, but MetroStars Win | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/the-fourth-greatest.html | The Fourth Greatest | False | By Richard Pipes | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/books-in-brief-fiction-poetry-147702.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Suzy Hansen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/international/asia/caste-in-nepal-inherits-destiny-of-prostitution.html | Caste in Nepal Inherits Destiny of Prostitution | False | By Amy Waldman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/business/openers-refresh-button-harvesting-different-fruit.html | OPENERS: REFRESH BUTTON; Harvesting Different Fruit | False | By Robert Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/l-low-cost-airlines-210510.html | Low-Cost Airlines | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/page-two-april-11-17-one-party-power.html | Page Two: April 11-17; One-Party Power | False | By Michael Wines | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/style/weddings-celebrations-rachel-lasky-michael-gerstein.html | WEDDINGS/CELEBRATIONS; Rachel Lasky, Michael Gerstein | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/l-our-sprawling-supersize-utopia-181820.html | Our Sprawling, Supersize Utopia | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/magazine/small-wonder.html | SMALL WONDER | False | By Nancy Hass | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-ford-the-most-rev-george-c-sr-lth-dd.html | Paid Notice: Deaths FORD, THE MOST REV. GEORGE C. SR., L.T.H., D.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/world/leader-of-hamas-killed-by-israel-in-missile-attack.html | LEADER OF HAMAS KILLED BY ISRAEL IN MISSILE ATTACK | False | By Greg Myre | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/questions-for-tony-dorsett-underclassmen-beware-bull-s-eye-is-on-your-back.html | QUESTIONS FOR TONY DORSETT; Underclassmen, Beware: Bull's-Eye Is on Your Back | False | By Damon Hack | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/l-noting-the-achievements-of-john-jay-266299.html | Noting the Achievements Of John Jay | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/weekinreview/wildfires-a-world-made-more-dangerous-as-terrorism-spreads.html | Wildfires; A World Made More Dangerous as Terrorism Spreads | False | By Don van Natta Jr. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/assassins-rossini-emerson-quartet-corpus.html | 'Assassins'; Rossini; Emerson Quartet; 'Corpus' | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/books/best-sellers-april-18-2004.html | BEST SELLERS: April 18, 2004 | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-goldstein-florence-dolly-nee-eitingon.html | Paid Notice: Deaths GOLDSTEIN, FLORENCE "DOLLY" (NEE EITINGON) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-licht-eleanor.html | Paid Notice: Deaths LICHT, ELEANOR | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/in-brief-south-ferry-s-fares-will-rise-on-monday.html | IN BRIEF; South Ferry's Fares Will Rise on Monday | False | By Peter Boody | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/lowcost-airlines-dining-in-macao-south-africa.html | Low-Cost Airlines; Dining in Macao; South Africa | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/dining-out-set-in-the-country-but-with-an-urban-feel.html | DINING OUT; Set in the Country, but With an Urban Feel | False | By Alice Gabriel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/quick-bite-rockaway-a-good-bar-makes-a-good-movie-set.html | QUICK BITE/Rockaway; A Good Bar Makes a Good Movie Set | False | By Jack Silbert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/new-sunday-business.html | New: Sunday Business | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/dance-a-dancer-brings-his-art-out-east.html | DANCE; A Dancer Brings His Art Out East | False | By Julia C. Mead | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/realestate/in-the-region-new-jersey-new-urbanism-is-driving-a-big-waterfront-project.html | In the Region/New Jersey; 'New Urbanism' Is Driving a Big Waterfront Project | False | By Antoinette Martin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/travel-advisory-new-streetcar-service-in-new-orleans.html | TRAVEL ADVISORY; New Streetcar Service In New Orleans | False | By Frances Frank Marcus | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/baseball-the-yankees-look-listless-in-a-clinic-by-schilling.html | BASEBALL; The Yankees Look Listless In a Clinic By Schilling | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/baseball-yet-another-solid-effort-but-the-mets-lose-again.html | BASEBALL; Yet Another Solid Effort, But the Mets Lose Again | False | By Damon Hack | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/us/political-points.html | Political Points | False | By Jodi Wilgoren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/the-last-iraqi-insurgency.html | The Last Iraqi Insurgency | False | By Niall Ferguson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/opinion/l-public-housing-strings-attached-265535.html | Public Housing, Strings Attached | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/theater-review-an-outlandish-farce-that-time-passed-by.html | THEATER REVIEW; An Outlandish Farce That Time Passed By | False | By Alvin Klein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/travel/l-dining-in-macao-210544.html | Dining in Macao | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-iecampo-joseph-marc-joseph.html | Paid Notice: Deaths IECAMPO, JOSEPH (MARC JOSEPH) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/neighborhood-report-queens-up-close-rapper-laureate-you-never-know.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Rapper Laureate? You Never Know | False | By Jim O'Grady | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/arts/art-the-art-that-got-away.html | ART; The Art That Got Away | False | By Avis Berman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/classified/paid-notice-deaths-cole-robert-l-bob.html | Paid Notice: Deaths COLE, ROBERT L. (BOB) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/nyregion/coping-a-corner-where-the-flag-flies-high.html | COPING; A Corner Where the Flag Flies High | False | By Anemona Hartocollis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/sports-of-the-times-new-arm-gives-red-sox-some-spine.html | Sports of The Times; New Arm Gives Red Sox Some Spine | False | By William C. Rhoden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-18 | 2004-04-18 | https://www.nytimes.com/2004/04/18/sports/baseball-the-boston-globe-fallout-alert-steinbrenner-eruption-imminent.html | BASEBALL; The Boston Globe; Fallout Alert: Steinbrenner Eruption Imminent | False | By Michael Holley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/hockey-devils-burns-will-be-treated-for-colon-cancer.html | HOCKEY; Devils' Burns Will Be Treated for Colon Cancer | False | By Jason Diamos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/arts/critic-s-choice-prince-returns-trading-rebellion-for-gentle-jams.html | Critic's Choice; Prince Returns, Trading Rebellion for Gentle Jams | False | By Kelefa Sanneh | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-deaths-roller-selma.html | Paid Notice: Deaths ROLLER, SELMA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/algerian-elections.html | Algerian Elections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/technology-advice-to-help-kodak-compete-in-the-new-world-of-digital-photography.html | TECHNOLOGY; Advice to Help Kodak Compete in the New World of Digital Photography | False | By Claudia H. Deutsch | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/safe-fast-drying-and-said-to-douse-fires.html | Safe, Fast-Drying and Said to Douse Fires | False | By Claudia H. Deutsch | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/IHT-is-it-ewropeja-or-ewropaean-texts-create-linguistic-tangle.html | Is it 'Ewropeja' or 'Ewropaen'?EU texts create linguistic tangle | False | By Thomas Fuller, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/baseball-seo-unable-to-energize-mets-and-pirates-sweep.html | BASEBALL; Seo Unable to Energize Mets, and Pirates Sweep | False | By Judy Battista | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/hockey-season-over-islanders-uncertainty-begins.html | HOCKEY; Season Over, Islanders' Uncertainty Begins | False | By Ron Dicker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/arts/pop-review-a-brazilian-singer-reveals-some-american-roots.html | POP REVIEW; A Brazilian Singer Reveals Some American Roots | False | By Jon Pareles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/challenge-orthodox-bastion-new-rabbinical-school-sees-itself-more-liberal.html | A Challenge to an Orthodox Bastion; New Rabbinical School Sees Itself as More Liberal | False | By Daniel J. Wakin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/worldbusiness/IHT-stars-earn-extra-income-in-ads-that-appear-far.html | Stars earn extra income in ads that appear far from home : Hollywood's lucrative sideline | False | By Eric Pfanner, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/risks-of-csections-2-letters.html | Risks of C-Sections (2 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/international/europe/blair-expected-to-allow-vote-on-a-european-constitution.html | Blair Expected to Allow Vote on a European Constitution | False | By Patrick E. Tyler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/shell-to-release-oil-reserves-report.html | Shell to Release Oil Reserves Report | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/l-the-war-in-iraq-too-many-reasons-274917.html | The War in Iraq: Too Many Reasons? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-deaths-mandel-seymour.html | Paid Notice: Deaths MANDEL, SEYMOUR | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/us/election-could-tempt-attack-by-terror-groups-rice-says.html | Election Could Tempt Attack By Terror Groups, Rice Says | False | By David E. Sanger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/world/spanish-premier-orders-soldiers-home-from-iraq.html | SPANISH PREMIER ORDERS SOLDIERS HOME FROM IRAQ | False | By Marlise Simons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/world/us-officer-in-critical-condition-after-shooting-at-kosovo-jail.html | U.S. Officer in Critical Condition After Shooting at Kosovo Jail | False | By Nicholas Wood | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/international/europe/top-european-praises-spain-on-pullout.html | Top European Praises Spain on Pullout | False | By Clifford J. Levy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-deaths-licht-eleanor.html | Paid Notice: Deaths LICHT, ELEANOR | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/philip-a-fisher-96-is-dead-wrote-key-investment-book.html | Philip A. Fisher, 96, Is Dead; Wrote Key Investment Book | False | By Stuart Lavietes | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/fire-island-man-dies-in-blaze-despite-valiant-rescue-efforts.html | Fire Island Man Dies in Blaze Despite Valiant Rescue Efforts | False | By Robert D. McFadden and Patrick Healy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/arts/met-opera-review-a-nascent-hero-endurance-required.html | MET OPERA REVIEW; A Nascent Hero (Endurance Required) | False | By Anthony Tommasini | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/c-corrections-275395.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/books/a-passion-for-poetry-and-profits-charting-a-literary-course-with-100-million.html | A Passion for Poetry (And Profits); Charting a Literary Course With $100 Million | False | By Stephen Kinzer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/tabloid-king-seeks-makeover-from-sassy-to-stable.html | Tabloid King Seeks Makeover From Sassy to Stable | False | By David Carr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/one-attack-or-two-jury-to-get-trade-center-insurance-claim.html | One Attack or Two? Jury to Get Trade Center Insurance Claim | False | By Charles V Bagli | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/brooklyn-man-charged-in-fire-that-killed-5.html | Brooklyn Man Charged in Fire That Killed 5 | False | By Robert F. Worth | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/the-media-business-advertising-addenda-abc-and-mindshare-order-a-tv-drama.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; ABC and MindShare Order a TV Drama | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/us/kerry-backs-off-statements-on-vietnam-war.html | Kerry Backs Off Statements on Vietnam War | False | By Jodi Wilgoren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/othersports/in-boston-marathon-another-kenyan-sweep.html | In Boston Marathon, Another Kenyan Sweep | False | By Frank Litsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-deaths-landry-alan-sullivan.html | Paid Notice: Deaths LANDRY, ALAN SULLIVAN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/politics/1-punch-2-prosecutions-no-double-jeopardy-justices-rule.html | 1 Punch, 2 Prosecutions, No Double Jeopardy, Justices Rule | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/1-in-the-poconos-a-dream-derailed-274925.html | In the Poconos, a Dream Derailed | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-deaths-raphael-alan-h.html | Paid Notice: Deaths RAPHAEL, ALAN H. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/us/white-house-letter-paying-in-dread-for-a-date-with-the-people.html | White House Letter; Paying in Dread for a Date With the People | False | By Elisabeth Bumiller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/settlements-for-sale.html | Settlements for Sale | False | By Mark A. Heller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/arts/dance/glorifying-the-goddess-of-nature.html | Glorifying the Goddess of Nature | False | By Jack Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/worldbusiness/IHT-on-advertising-keeping-mitsubishi-in-the-swim.html | ON ADVERTISING : Keeping advertising-keeping-mitsubishi-in-the-swim | False | By Eric Pfanner, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/inside-274089.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/1-national-energy-bill-247340.html | National Energy Bill | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/international/asia/chinese-gave-cheney-speech-their-own-form-of-openness.html | Chinese Gave Cheney Speech Their Own Form of Openness | False | By Joseph Kahn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/sports-of-the-times-a-live-but-not-necessarily-lively-night-at-the-garden.html | Sports of The Times; A Live but Not Necessarily Lively Night at the Garden | False | By Dave Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/sports-of-the-times-fenway-fans-get-sweet-interlude-in-an-often-bitter-rivalry.html | Sports of The Times; Fenway Fans Get Sweet Interlude in an Often-Bitter Rivalry | False | By George Vecsey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/1-in-the-poconos-a-dream-derailed-274933.html | In the Poconos, a Dream Derailed | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/economic-calendar.html | Economic Calendar | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/1-the-war-in-iraq-too-many-reasons-274895.html | The War in Iraq; Too Many Reasons? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/on-baseball-game-fights-trend-of-fewer-blacks.html | On Baseball; Game Fights Trend of Fewer Blacks | False | By Murray Chass | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/a-citizen-s-right.html | A Citizen's Right | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/mediatalk-no-shots-of-a-cheap-shot-and-some-wonder-why.html | MediaTalk; No Shots of a Cheap Shot, and Some Wonder Why | False | By Bill Werde | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-deaths-chernick-martin-s.html | Paid Notice: Deaths CHERNICK, MARTIN S. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-memorials-bergman-esther-c.html | Paid Notice: Memorials BERGMAN, ESTHER C. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/metro-briefing-new-york-queens-3-teenagers-charged-in-subway-robberies.html | Metro Briefing | New York: Queens: 3 Teenagers Charged In Subway Robberies | False | By Thomas J. Lueck (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-deaths-mcavay-eben-patrick.html | Paid Notice: Deaths MCAVAY, EBEN PATRICK | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/most-wanted-drilling-down-reality-television-the-click-factor.html | MOST WANTED: DRILLING DOWN/REALITY TELEVISION; The Click Factor | False | By Shelly Freierman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-deaths-silver-mona.html | Paid Notice: Deaths SILVER, MONA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/1-college-rankings-245780.html | College Rankings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/metro-matters-what-awaits-the-gop-in-convention.html | Metro Matters; What Awaits The G.O.P. In Convention | False | By Joyce Purnick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-deaths-ricks-david-f.html | Paid Notice: Deaths RICKS, DAVID F. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/arts/opera-review-for-handel-fascists-camp-and-audience-participation.html | OPERA REVIEW; For Handel: Fascists, Camp And Audience Participation | False | By James R. Oestreich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/1-hands-off-hedge-funds-246964.html | Hands Off Hedge Funds | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/automobiles/autos-on-monday-design-detroit-drops-in-for-a-fashion-checkup.html | AUTOS ON MONDAY/Design; Detroit Drops In for a Fashion Checkup | False | By Phil Patton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/international/europe/straight-to-the-heart.html | Straight to the Heart | False | By Annette Grossbongardt, der Spiegel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-deaths-joyce-sister-ellen.html | Paid Notice: Deaths JOYCE, SISTER ELLEN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/130-injured-in-underground-rail-accident.html | 130 Injured in Underground Rail Accident | False | By Michael Luo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/c-corrections-275417.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/us/lack-of-resolution-in-iraq-finds-conservatives-divided.html | Lack of Resolution in Iraq Finds Conservatives Divided | False | By David D. Kirkpatrick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/pro-basketball-jefferson-is-not-suspended-nor-are-hostilities.html | PRO BASKETBALL; Jefferson Is Not Suspended, Nor Are Hostilities | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/foreigners-on-death-row.html | Foreigners on Death Row | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/worldbusiness/IHT-scoop-on-bundesbank-head-returns-focus-to-der.html | Scoop on Bundesbank head returns focus to Der Spiegel | False | By Kevin J. O'Brien, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/international/europe/british-police-make-second-terror-raid-in-three-weeks.html | British Police Make Second Terror Raid in Three Weeks | False | By Alan Cowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/news-summary-274232.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-deaths-mishkin-mae-s.html | Paid Notice: Deaths MISHKIN, MAE S. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/cycling-overhauling-lance-armstrong.html | CYCLING; Overhauling Lance Armstrong | False | By John Markoff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-deaths-davis-betsy.html | Paid Notice: Deaths DAVIS, BETSY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/c-corrections-275409.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/the-court-and-guantanamo.html | The Court and Guantá'sÂ'namo | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/arts/bridge-every-hand-an-adventure-every-score-a-surprise.html | BRIDGE; Every Hand an Adventure, Every Score a Surprise | False | By Alan Truscott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/reality-intrudes-on-a-spring-rite-of-network-tv.html | Reality Intrudes On a Spring Rite Of Network TV | False | By Bill Carter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/struck-in-side-many-cars-fare-poorly-in-safety-test.html | Struck in Side, Many Cars Fare Poorly In Safety Test | False | By Danny Hakim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/theater/theater-review-setting-a-leprechaun-loose-down-in-missitucky.html | THEATER REVIEW; Setting a Leprechaun Loose, Down in Missitucky | False | By Ben Brantley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/world/mugabe-denounces-bloodthirsty-western-critics.html | Mugabe Denounces 'Bloodthirsty' Western Critics | False | By Michael Wines | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/the-value-of-nader-244090.html | The Value of Nader | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/transactions-274038.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/politics/trail/kerry-decries-secret-white-house-deal-with-saudis-on-oil.html | Kerry Decries 'Secret' White House Deal' With Saudis on Oil | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/football/court-bars-clarett-from-draft-for-now.html | Court Bars Clarett From Draft for Now | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/marathon-heat-will-be-trouble-for-boston-marathoners.html | MARATHON; Heat Will Be Trouble for Boston Marathoners | False | By Frank Litsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/automobiles/in-a-year-when-most-are-winners-there-are-some-surprising-losers.html | In a Year When Most Are Winners, There Are Some Surprising Losers | False | By Fara Warner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-deaths-schneider-elaine.html | Paid Notice: Deaths SCHNEIDER, ELAINE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/the-media-business-advertising-addenda-6-agencies-receive-awards-at-conference.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 6 Agencies Receive Awards at Conference | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/the-war-in-iraq-too-many-reasons-274909.html | The War in Iraq: Too Many Reasons? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-deaths-miller-stanley-i.html | Paid Notice: Deaths MILLER, STANLEY I. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-memorials-sonn-carl-robinson.html | Paid Notice: Memorials SONN, CARL ROBINSON | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/baseball-baseball-analysis-yanks-still-believe-contreras-is-too-good-to-be-this-bad.html | BASEBALL: Baseball Analysis; Yanks Still Believe Contreras Is Too Good to Be This Bad | False | By Jack Curry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/stock-offerings-for-week.html | Stock Offerings For Week | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/media-business-advertising-what-ad-executives-when-they-get-together-sell-books.html | THE MEDIA BUSINESS: ADVERTISING; What ad executives do when they get together: sell books, talk shop, make fun of alphabet names. | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-deaths-jacobson-jean-l.html | Paid Notice: Deaths JACOBSON, JEAN L. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/arts/arts-briefing-highlights-saving-cultural-treasures.html | ARTS BRIEFING: HIGHLIGHTS; SAVING CULTURAL TREASURES | False | By Elizabeth Olson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/media-a-marketing-effort-falls-flat-in-both-spanish-and-english.html | MEDIA; A Marketing Effort Falls Flat In Both Spanish and English | False | By Simon Romero | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/worldbusiness/IHT-wireless-quick-the-cellphone-i-want-to-watch-tv.html | WIRELESS : Quick, the cellphone; I want to watch TV | False | By Nicola Clark, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/us/weapons-moving-out-wildlife-moving-in.html | Weapons Moving Out, Wildlife Moving In | False | By Kirk Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/hockey-senators-deliver-to-force-game-7.html | HOCKEY; Senators Deliver To Force Game 7 | False | By Joe Lapointe | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-deaths-goldstein-florence-dolly-nee-eitingon.html | Paid Notice: Deaths GOLDSTEIN, FLORENCE "DOLLY" (NEE EITINGON) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-deaths-fink-mary-ann.html | Paid Notice: Deaths FINK, MARY ANN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/l-risks-of-c-sections-274380.html | Risks of C-Sections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/l-in-the-poconos-a-dream-derailed-274950.html | In the Poconos, a Dream Derailed | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/movies/sweet-revenge-kill-bill-vol-2-is-financial-hit.html | Sweet Revenge: 'Kill Bill: Vol. 2' Is Financial Hit | False | By Sharon Waxman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/world/debate-rises-in-argentina-on-museum-of-abuses.html | Debate Rises In Argentina On Museum Of Abuses | False | By Larry Rohter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/pro-basketball-rockets-did-everything-but-defeat-the-lakers.html | PRO BASKETBALL; Rockets Did Everything But Defeat the Lakers | False | By Vittorio Tafur | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-memorials-gore-chester.html | Paid Notice: Memorials GORE, CHESTER | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/mediatalk-shifting-the-outsourcing-battle-to-books-from-tv.html | MediaTalk; Shifting the Outsourcing Battle to Books From TV | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/in-a-fast-moving-web-world-some-prefer-the-dial-up-lane.html | In a Fast-Moving Web World, Some Prefer the Dial-Up Lane | False | By Matt Richtel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-deaths-zeig-gaye.html | Paid Notice: Deaths ZEIG, GAYE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-deaths-morris-edward.html | Paid Notice: Deaths MORRIS, EDWARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/world/bremer-raising-pressure-to-end-iraqi-uprisings.html | Bremer Raising Pressure to End Iraqi Uprisings | False | By John F. Burns and Christine Hauser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-deaths-poons-marion-b-nee-altmann.html | Paid Notice: Deaths POONS, MARION B. (NEE ALTMANN) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/third-world-conflicts-a-plan-to-strengthen-un-peacekeeping.html | Third World conflicts : A plan to strengthen UN peacekeeping | False | By Jean-Marie Gu&#233;henno, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/world/among-india-s-tribes-a-campaign-for-hearts-and-minds.html | Among India's Tribes, a Campaign for Hearts and Minds | False | By Amy Waldman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/arts/rapper-didn-t-beat-the-rap-but-he-gets-a-record-deal.html | Rapper Didn't Beat the Rap, but He Gets a Record Deal | False | By Lola Ogunnaike | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/baseball-yankees-find-relief-for-their-misery.html | BASEBALL; Yankees Find Relief for Their Misery | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/that-70-s-emergency-system.html | That 70's Emergency System | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/politics/campaign/bush-stumping-in-pennsylvania-urges-patriot-act-renewal.html | Bush, Stumping in Pennsylvania, Urges Patriot Act Renewal | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/center-uses-laser-method-to-see-cancer.html | Center Uses Laser Method To See Cancer | False | By Andrew Pollack | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/IHT-1954indochina-in-debate-in-our-pages100-75-and-50-years-ago.html | 1954 Indo-China in Debate : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/world/israeli-rightists-endorse-pullout-from-gaza-strip.html | ISRAELI RIGHTISTS ENDORSE PULLOUT FROM GAZA STRIP | False | By James Bennet | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/us/airing-of-powell-s-misgivings-tests-cabinet-ties.html | Airing of Powell's Misgivings Tests Cabinet Ties | False | By Steven R. Weisman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/in-the-poconos-a-dream-derailed-4-letters.html | In the Poconos, a Dream Derailed (4 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/the-media-business-advertising-addenda-mother-creates-ads-for-nba-playoffs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mother Creates Ads For N.B.A Playoffs | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/IHT-china-and-hong-kong.html | China and Hong Kong | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/metropolitan-diary-272736.html | Metropolitan Diary | False | By Joe Rogers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/international/middleeast/no-assault-if-falluja-rebels-yield-heavy-weapons-us.html | No Assault if Falluja Rebels Yield Heavy Weapons, U.S. Says | False | By Ian Fisher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/metro-briefings.html | Metro Briefings | False | Compiled by Anthony Ramirez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-deaths-glotzer-diana-nee-sorkin.html | Paid Notice: Deaths GLOTZER, DIANA (NEE SORKIN) | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/some-things-are-better-left-on-mars.html | Some Things Are Better Left on Mars | False | By Olivia Judson | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/news/a-pivotal-role-envisaged-on-eus-southern-flank.html | A pivotal role envisaged on EU's southern flank | False | By Thomas Fuller, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/e-commerce-report-online-brokers-may-be-facing-new-era-growth-they-appear.html | E-Commerce Report; Online brokers may be facing a new era of growth as they appear to register customers faster than off-line rivals. | False | By Bob Tedeschi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/l-in-the-poconos-a-dream-derailed-274941.html | In the Poconos, a Dream Derailed | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/mcdonalds-chairman-and-chief-executive-dies.html | McDonald's Chairman and Chief Executive Dies | False | By Kenneth N. Gilpin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/international/middleeast/bush-picks-his-un-envoy-to-be-ambassador-to-a-new.html | Bush Picks His U.N. Envoy to Be Ambassador to a New Iraq | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/infighting-left-sony-behind-apple-digital-music-can-it-come-back-teaching-old.html | Infighting left Sony behind Apple in digital music: Can it come back?; Teaching an Old Walkman Some New Steps | False | By Ken Belson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/the-wrong-war.html | The Wrong War | False | By Bob Herbert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/international/europe/entanglement-without-results.html | 'Entanglement without results' | False | INTERVIEW: GERHARD SPï¾¼RL,Der Spiegel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/baseball-yankees-notebook-cashman-says-depaula-may-need-season-ending-surgery.html | BASEBALL: YANKEES NOTEBOOK; Cashman Says DePaula May Need Season-Ending Surgery | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/at-computer-associates-jobs-on-the-line.html | At Computer Associates, Jobs on the Line | False | By Alex Berenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/metro-briefing-new-york-manhattan-subway-car-derails.html | Metro Briefing | New York: Manhattan: Subway Car Derails | False | By Thomas J. Lueck (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/world/vows-of-reprisals-as-arabs-mourn-slain-hamas-leader.html | Vows of Reprisals as Arabs Mourn Slain Hamas Leader | False | By Greg Myre | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/us/study-suspects-thousands-of-false-convictions.html | Study Suspects Thousands of False Convictions | False | By Adam Liptak | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/quotation-of-the-day-274569.html | QUOTATION OF THE DAY | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/books/books-of-the-times-a-heady-mix-of-pride-and-prejudice-led-to-war.html | BOOKS OF THE TIMES; A Heady Mix Of Pride And Prejudice Led to War | False | By Michiko Kakutani | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/IHT-1904sub-brought-home-in-our-pages100-75-and-50-years-ago.html | 1904:Sub Brought Home : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/city-tests-loom-and-third-graders-feel-the-heat.html | City Tests Loom, and Third Graders Feel the Heat | False | By David M. Herszenhorn and Elissa Gootman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/3rd-shell-executive-quits-over-reserves-issue.html | 3rd Shell Executive Quits Over Reserves Issue | False | By Heather Timmons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/l-scalia-and-the-press-247731.html | Scalia and the Press | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/pro-basketball-knicks-may-fill-the-path-to-the-basket-with-bruises.html | PRO BASKETBALL; Knicks May Fill the Path To the Basket With Bruises | False | By Chris Broussard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/IHT-us-fears-preelection-terror-hit.html | U.S. fears pre-election terror hit | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/world/a-philippine-movie-star-hopes-to-land-a-new-role-president.html | A Philippine Movie Star Hopes to Land a New Role: President | False | By Raymond Bonner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/horse-racing-the-derby-is-a-long-shot-for-two-top-colts.html | HORSE RACING; The Derby Is a Long Shot for Two Top Colts | False | By Bill Finley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/c-corrections-275425.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-deaths-solow-rita-newman.html | Paid Notice: Deaths SOLOW, RITA NEWMAN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/mediatalk-reversing-the-trend-an-american-editor-will-join-the-lads-in-britain.html | MediaTalk; Reversing the Trend, an American Editor Will Join the Lads in Britain | False | By David Carr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/hockey-devils-stevens-still-plans-a-comeback.html | HOCKEY; Devils' Stevens Still Plans a Comeback | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/politics/new-homeland-security-team-to-focus-on-highprofile-targets.html | New Homeland Security Team to Focus on High-Profile Targets | False | By Brian Knowlton, Br / International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/world/security-companies-shadow-soldiers-in-iraq.html | Security Companies: Shadow Soldiers in Iraq | False | This article was reported by David Barstow, James Glanz, Richard A. Oppel Jr. and Kate Zernike and Was Written By Mr. Barstow. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/arts/television-review-kind-of-like-six-feet-under-but-the-corpses-are-real.html | TELEVISION REVIEW; Kind of Like 'Six Feet Under,' but the Corpses Are Real | False | By Virginia Heffernan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/world/afghanistan-seeks-trade-and-investors-for-its-revival.html | Afghanistan Seeks Trade And Investors For Its Revival | False | By Carlotta Gall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/mediatalk-c-span-is-considering-a-time-delay-to-counter-the-vulgarity-of-callers.html | MediaTalk; C-Span Is Considering A Time Delay to Counter The Vulgarity of Callers | False | By Renwick McLean | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/politics/trail/familiar-sunday-talk.html | Familiar Sunday Talk | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/classified/paid-notice-deaths-ryan-honorable-john-j.html | Paid Notice: Deaths RYAN, HONORABLE JOHN J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/l-risks-of-c-sections-274399.html | Risks of C-Sections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/world/under-the-falluja-sun-gunfire-and-a-grim-task-wait-it-out.html | Under the Falluja Sun, Gunfire and a Grim Task: Wait It Out | False | By John Kifner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/arts/dance-review-cherishing-outsiders-with-a-smile-and-a-shrug.html | DANCE REVIEW; Cherishing Outsiders With a Smile And a Shrug | False | By Jennifer Dunning | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/world/names-of-the-dead.html | Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/world/beirut-journal-on-game-show-arab-drumbeat-remember-jerusalem.html | Beirut Journal; On Game Show, Arab Drumbeat: Remember Jerusalem | False | By Neil MacFarquhar | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/international/asia/us-general-in-afghanistan-says-pakistan-has-hurt-al-qaeda.html | U.S. General in Afghanistan Says Pakistan Has Hurt Al Qaeda | False | By Carlotta Gall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/metro-briefing-new-york-staten-island-firefighter-accused-of-drunken-driving.html | Metro Briefing | New York: Staten Island: Firefighter Accused Of Drunken Driving | False | By Shaila K. Dewan (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/county-where-golf-reigns-is-set-to-open-new-course.html | County Where Golf Reigns Is Set to Open New Course | False | By Lisa W. Foderaro | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/track-and-field-jones-far-from-super-in-200-loss.html | TRACK AND FIELD; Jones Far From Super in 200 Loss | False | By Liz Robbins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/opinion/scandal-with-no-friends.html | Scandal With No Friends | False | By William Safire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/arts/television-review-sometimes-it-s-just-too-hot-in-the-kitchen.html | TELEVISION REVIEW; Sometimes It's Just Too Hot in the Kitchen | False | By Anita Gates | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/lower-east-side-journal-after-brewer-unveils-ads-mugs-aren-t-all-that-s-frosty.html | Lower East Side Journal; After Brewer Unveils Ads, Mugs Aren't All That's Frosty | False | By Colin Moynihan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/news/is-it-ewropejja-or-ewropeaca-texts-create-linguistic-tangle.html | Is it 'Ewropejja' or 'Ewropeaca'?EU texts create linguistic tangle | False | By Thomas Fuller, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/technology-many-started-web-logs-for-fun-but-bloggers-need-money-too.html | TECHNOLOGY; Many Started Web Logs for Fun, But Bloggers Need Money, Too | False | By Julie Flaherty | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/IHT-a-pivotal-role-envisaged-on-eus-southern-flank.html | A pivotal role envisaged on EU's southern flank | False | By Thomas Fuller, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/ink-cartridge-hobby-becomes-franchise.html | Ink Cartridge Hobby Becomes Franchise | False | By Thomas Holcomb | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/sports/the-boston-globe-lowe-needed-a-rest-not-a-leave-of-absence.html | The Boston Globe; Lowe Needed a Rest, Not a Leave of Absence | False | By Michael Holley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/business/business-digest-268666.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/IHT-1929seal-food-helps-cold-in-our-pages100-75-and-50-years-ago.html | 1929:Seal Food Helps Cold : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-19 | 2004-04-19 | https://www.nytimes.com/2004/04/19/nyregion/shedding-coats-and-cares-on-a-great-day.html | Shedding Coats And Cares On a Great Day | False | By Andrea Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/us/texas-agency-for-elderly-under-fire-over-neglect.html | Texas Agency for Elderly Under Fire Over Neglect | False | By Ralph Blumenthal and Barbara Novovitch | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/international/asia/north-korean-leader-in-beijing-no-ones-talking.html | North Korean Leader in Beijing? No One's Talking | False | By Jim Yardley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/the-media-business-media-groups-ask-fcc-to-reconsider-nbc-ruling.html | THE MEDIA BUSINESS; Media Groups Ask F.C.C. To Reconsider NBC Ruling | False | By Bill Carter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/c-corrections-287512.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/classified/paid-notice-deaths-jacobson-jean.html | Paid Notice: Deaths JACOBSON, JEAN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/classified/paid-notice-deaths-murphy-doris.html | Paid Notice: Deaths MURPHY, DORIS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/to-be-young-in-soho-and-armed-with-plastic.html | To Be Young in SoHo and Armed With Plastic | False | By Guy Trebay | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/arts/dance/escaping-natures-storms-with-a-pair-of-scissors.html | Escaping Nature's Storms With a Pair of Scissors | False | By Jack Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/a-killing-in-gaza-will-it-help-or-hurt-2-letters.html | A Killing in Gaza: Will It Help or Hurt? (2 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/hockey-after-cancer-diagnosis-burns-finds-new-friends.html | HOCKEY; After Cancer Diagnosis, Burns Finds New Friends | False | By Joe Lapointe | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/company-news-fleming-considers-changing-reorganization-plan.html | COMPANY NEWS; FLEMING CONSIDERS CHANGING REORGANIZATION PLAN | False | By Dow Jones; Ap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/classified/paid-notice-deaths-schultz-chad.html | Paid Notice: Deaths SCHULTZ, CHAD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/worldcom-changes-its-name-and-emerges-from-bankruptcy.html | Worldcom Changes Its Name and Emerges From Bankruptcy | False | By Kenneth N. Gilpin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/us/2004-campaign-policy-issues-kerry-push-unlike-gore-s-will-attack-environment.html | THE 2004 CAMPAIGN: POLICY ISSUES; Kerry Push, Unlike Gore's, Will Attack on Environment | False | By Katharine Q. Seelye | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/on-and-off-the-baseball-field-bonds-prefers-to-go-for-distance.html | On and Off the Baseball Field, Bonds Prefers to Go for Distance | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/arts/music-review-face-to-face-with-violence-and-subtlety-in-uncharted-territory.html | MUSIC REVIEW; Face to Face With Violence and Subtlety in Uncharted Territory | False | By Bernard Holland | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/classified/paid-notice-deaths-horn-bella.html | Paid Notice: Deaths HORN, BELLA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/in-soy-food-kibbutzim-find-manna-for-a-modern-age.html | In Soy Food, Kibbutzim Find Manna for a Modern Age | False | By Jessica Steinberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/world/world-briefing-europe-italy-a-cleaning-for-pisa-s-tower.html | World Briefing | Europe: Italy: A Cleaning For Pisa's Tower | False | By Jason Horowitz (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/l-under-the-summer-sun-training-for-the-sat-s-286079.html | Under the Summer Sun, Training for the SAT's | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/IHT-1954fighting-deportation-in-our-pages100-75-and-50-years-ago.html | 1954Fighting Deportation : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/world/world-briefing-asia-india-charges-in-muslim-family-s-massacre.html | World Briefing | Asia: India: Charges In Muslim Family's Massacre | False | By David Rohde (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/way-clears-for-spaniard-to-lead-imf.html | Way Clears for Spaniard to Lead I.M.F. | False | By Eric Pfanner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/science/l-the-benefits-of-bullying-286044.html | The Benefits of Bullying | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/worldbusiness/IHT-gains-spur-european-managers-to-turn-more.html | Gains spur European managers to turn more aggressive : A bigger appetite for risk | False | By Barbara Wall, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/technology-briefing-telecommunications-sprint-t-wireless-start-wi-fi-venture.html | Technology Briefing | Telecommunications: Sprint And AT&T Wireless Start Wi-Fi Venture | False | By Matt Richtel (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/classified/paid-notice-deaths-rothschild-tirzah.html | Paid Notice: Deaths ROTHSCHILD, TIRZAH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/news-summary-284718.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/l-under-the-summer-sun-training-for-the-sat-s-286117.html | Under the Summer Sun, Training for the SAT's | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/l-schools-within-schools-278874.html | Schools Within Schools | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/l-under-the-summer-sun-training-for-the-sat-s-286125.html | Under the Summer Sun, Training for the SAT's | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/IHT-iraq-justified-letters-to-the-editor.html | Iraq justified : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/america-s-prisoners-american-rights.html | America's Prisoners, American Rights | False | By David Cole | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/metro-briefing-new-jersey-willingboro-nurses-on-strike.html | Metro Briefing | New Jersey: Willingboro: Nurses On Strike | False | By Jason George (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/IHT-corrections-93222186874.html | Corrections | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/pro-basketball-knicks-look-for-ways-to-get-marbury-going.html | PRO BASKETBALL; Knicks Look for Ways to Get Marbury Going | False | By Dave Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/l-pearl-harbor-readiness-278866.html | Pearl Harbor Readiness | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/l-hawkish-on-iraq-then-and-now-285951.html | Hawkish on Iraq, Then and Now | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/politics/court-hears-arguments-about-guantnamo-bay-detainees.html | Court Hears Arguments About Guantâ'SÂ°namo Bay Detainees | False | By Linda Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/soccer-report-taylor-and-shoes-are-red-hot.html | SOCCER REPORT; Taylor and Shoes Are Red Hot | False | By Jack Bell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/sports-briefing-hockey-dipietro-to-have-surgery.html | SPORTS BRIEFING: HOCKEY; DiPietro To Have Surgery | False | By Ron Dicker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/arts/critic-s-diary-the-past-present-and-future-in-a-new-york-week-of-music.html | CRITIC'S DIARY; The Past, Present and Future In a New York Week of Music | False | By Anthony Tommasini | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/health/essay-only-in-the-movies-living-a-life-unencumbered-by-memory.html | ESSAY; Only in the Movies: Living a Life Unencumbered by Memory | False | By James Gorman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/2-law-firms-plan-to-merge-creating-one-of-global-size.html | 2 Law Firms Plan to Merge, Creating One of Global Size | False | By Jonathan D. Glater | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/sec-brief-in-worldcom-case-cites-analysts-influence-in-share-price.html | S.E.C. Brief in WorldCom Case Cites Analysts' Influence in Share Price | False | By Gretchen Morgenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/world/struggle-for-iraq-infiltration-us-commanders-say-increased-border-patrols-are.html | THE STRUGGLE FOR IRAQ: INFILTRATION; U.S. Commanders Say Increased Border Patrols Are Halting the Influx of Non-Iraqi Guerrillas | False | By Eric Schmitt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/world/vanunu-says-israel-s-atom-reactor-should-be-destroyed.html | Vanunu Says Israel's Atom Reactor Should Be Destroyed | False | By James Bennet | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/l-hawkish-on-iraq-then-and-now-285994.html | Hawkish on Iraq, Then and Now | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/hawkish-on-iraq-then-and-now-5-letters.html | Hawkish on Iraq, Then and Now (5 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/world/blair-to-put-union-s-constitution-to-a-vote.html | Blair to Put Union's Constitution to a Vote | False | By Patrick E. Tyler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/a-morning-rush-that-included-gurneys-and-ambulances.html | A Morning Rush That Included Gurneys and Ambulances | False | By Andrea Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/us/2004-campaign-massachusetts-senator-kerry-accuses-bush-secret-deal-with-saudis.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Accuses Bush of 'Secret Deal' With Saudis on Oil | False | By David M. Halbfinger and Jodi Wilgoren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/the-holes-in-aviation-security.html | The Holes in Aviation Security | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/world/al-qaeda-disrupted-in-pakistani-tribal-areas-general-says.html | Al Qaeda Disrupted in Pakistani Tribal Areas, General Says | False | By Carlotta Gall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/metro-briefing-new-york-bronx-fire-leaves-2-children-seriously-hurt.html | Metro Briefing | New York: Bronx: Fire Leaves 2 Children Seriously Hurt | False | By Thomas J. Lueck (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/winter-into-summer-yes-if-only-briefly.html | Winter Into Summer? Yes, if Only Briefly | False | By Andy Newman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/us/the-2004-campaign-advertising-using-mri-s-to-see-politics-on-the-brain.html | THE 2004 CAMPAIGN: ADVERTISING; Using M.R.I.'s To See Politics On the Brain | False | By John Tierney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/health/vital-signs-behavior-tired-toddlers-troubled-teens.html | VITAL SIGNS: BEHAVIOR; Tired Toddlers, Troubled Teens | False | By John O'Neil | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/sports-briefing-hockey-devils-larionov-retires-at-43.html | SPORTS BRIEFING: HOCKEY; Devils' Larionov Retires at 43 | False | By Jason Diamos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/worldbusiness/IHT-europe-set-to-choose-spaniard-to-head-imf.html | Europe set to choose Spaniard to head IMF | False | By Eric Pfanner, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/metro-briefing-new-york-pier-renovation-planned.html | Metro Briefing | New York: Pier Renovation Planned | False | By Jennifer Steinhauer (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/science/l-avoiding-danger-with-pumps-286095.html | Avoiding Danger, With Pumps | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/classified/paid-notice-memorials-friedman-laurence.html | Paid Notice: Memorials FRIEDMAN, LAURENCE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/classified/paid-notice-memorials-schwartz-david.html | Paid Notice: Memorials SCHWARTZ, DAVID | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-823 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/clearing-the-air.html | Clearing the Air | False | By David Brooks | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/mob-ties-may-be-innocent-casino-panel-member-says.html | Mob Ties May Be Innocent, Casino Panel Member Says | False | By Iver Peterson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/politics/campaign/president-continues-push-to-extend-patriot-act.html | President Continues Push to Extend Patriot Act | False | By Terence Neilan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/rare-instance-of-avian-flu-is-a-mystery.html | Rare Instance Of Avian Flu Is a Mystery | False | By RICHARD PÉrÉz-PÉÑA and LAWRENCE K. ALTMAN | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/books/a-tale-born-of-voices-echoing-on-ancient-walls.html | A Tale Born of Voices Echoing on Ancient Walls | False | By Dinitia Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/2-killed-and-infant-injured-as-tree-falls-on-car.html | 2 Killed and Infant Injured as Tree Falls on Car | False | By Thomas J. Lueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/politics/trail/bushs-distaste-for-news-conferences-comes-into-the-open.html | Bush's Distaste for News Conferences Comes Into the Open | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/public-lives-casting-mideast-violence-in-another-light.html | PUBLIC LIVES; Casting Mideast Violence in Another Light | False | By Chris Hedges | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/IHT-politicus-another-leader-simmers-in-political-stew-of-iraq.html | Politicus : Another leader simmers in political stew of Iraq | False | By John Vinocur, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/arts/music-review-byzantine-chant-rich-challenge-to-its-gregorian-counterpart.html | MUSIC REVIEW; Byzantine Chant, Rich Challenge To Its Gregorian Counterpart | False | By Allan Kozinn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/theater/theater-review-layups-for-love-in-the-heart-of-an-arena.html | THEATER REVIEW; Layups for Love In the Heart Of an Arena | False | By Margo Jefferson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/international/middleeast/truce-lets-families-returnto-falluja-a-few-at-a.html | Truce Lets Families Returnto Falluja, a Few at a Time | False | By John Kifner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/pro-football-court-bars-clarett-from-draft-for-now.html | PRO FOOTBALL; Court Bars Clarett From Draft For Now | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/classified/paid-notice-deaths-niemeyer-jack.html | Paid Notice: Deaths NIEMEYER, JACK | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/tv/sports-broadcasters-don-t-know-how-to-deal-with-steroids.html | TV SPORTS; Broadcasters Don't Know How to Deal With Steroids | False | By Richard Sandomir | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/arts/dance-review-classical-steps-and-odd-tilts-imported-by-the-lyon-troupe.html | DANCE REVIEW; Classical Steps and Odd Tilts Imported by the Lyon Troupe | False | By Jack Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/committee-demands-rowlands-full-finances.html | Committee Demands Rowlands' Full Finances | False | By William Yardley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/the-boston-globe-yankees-fenway-flop-brings-joy-to-sox-fans.html | The Boston Globe; Yankees' Fenway Flop Brings Joy to Sox Fans | False | By Dan Shaughnessy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/theater/michael-frayn-playwright-of-unexpected-subjects-finds-drama-in-german-politics.html | Michael Frayn, Playwright of Unexpected Subjects, Finds Drama in German Politics | False | By Mel Gussow | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/shell-s-report-on-its-troubles-cites-discord-at-top.html | Shell's Report on Its Troubles Cites Discord at Top | False | By Stephen Labaton and Heather Timmons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/europe-and-south-america-near-trade-accord.html | Europe and South America Near Trade Accord | False | By Todd Benson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/classified/paid-notice-deaths-lasky-irving-uncle-sonny.html | Paid Notice: Deaths LASKY, IRVING (UNCLE SONNY) | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/us/national-briefing-midwest-missouri-man-is-charged-in-12-killings.html | National Briefing | Midwest: Missouri: Man Is Charged in 12 Killings | False | By Jo Napolitano (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/williams-manslaughter-trial-resumes-after-dispute-on-gun.html | Williams Manslaughter Trial Resumes After Dispute on Gun | False | By Robert Hanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/politics/white-house-revises-rules-on-overtime-pay.html | White House Revises Rules on Overtime Pay | False | By Steven Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/us/2004-campaign-president-bush-specter-same-page-when-it-comes-re-election.html | THE 2004 CAMPAIGN: THE PRESIDENT; Bush and Specter on Same Page When It Comes to Re-election | False | By Elisabeth Bumiller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/james-r-cantalupo-chief-of-mcdonald-s-is-dead-at-60.html | James R. Cantalupo, Chief of McDonald's, Is Dead at 60 | False | By Wolfgang Saxon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/chief-executive-of-us-airways-quits-amid-strife.html | Chief Executive Of US Airways Quits Amid Strife | False | By Micheline Maynard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/classified/paid-notice-memorials-mintzer-sylvia.html | Paid Notice: Memorials MINTZER, SYLVIA | False | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/marathon-kenyans-still-rule-boston-marathon.html | MARATHON; Kenyans Still Rule Boston Marathon | False | By Frank Litsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/world-business-briefing-europe-switzerland-airline-names-executive.html | World Business Briefing | Europe: Switzerland: Airline Names Executive | False | By Fiona Fleck (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/us/2004-campaign-independent-nader-asks-for-antiwar-vote-urges-iraq-pullout-date.html | THE 2004 CAMPAIGN: THE INDEPENDENT; Nader Asks for Antiwar Vote And Urges Iraq Pullout Date | False | By David E. Rosenbaum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/targeting-voters-in-the-worst-way.html | Targeting Voters in the Worst Way | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/science/off-greece-a-risky-hunt-for-lost-fleets-of-legend.html | Off Greece, a Risky Hunt For Lost Fleets of Legend | False | By William J. Broad | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/business-travel-frequent-flier-coast-to-coast-with-laptop-and-diaper-bag.html | BUSINESS TRAVEL: FREQUENT FLIER; Coast to Coast With Laptop and Diaper Bag | False | By Stephanie Dickey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/science/observatory-how-a-pig-s-waste-became-oil.html | OBSERVATORY; How a Pig's Waste Became Oil | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/assemblyman-takes-aim-at-city-rules-on-3rd-graders.html | Assemblyman Takes Aim At City Rules on 3rd Graders | False | By David M. Herszenhorn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/tennis-deal-to-unify-summer-tennis-on-4-networks.html | TENNIS; Deal to Unify Summer Tennis On 4 Networks | False | By Richard Sandomir | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/the-media-business-advertising-addenda-sales-executive-joins-newspaper-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sales Executive Joins Newspaper Group | False | By Heather Timmons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/world-business-briefing-europe-switzerland-annual-results-delayed.html | World Business Briefing | Europe: Switzerland: Annual Results Delayed | False | By Fiona Fleck (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/l-hawkish-on-iraq-then-and-now-285960.html | Hawkish on Iraq, Then and Now | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/us/an-irs-promotion-for-bush-at-tax-time.html | An I.R.S. Promotion for Bush at Tax Time | False | By Jennifer 8. Lee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/adelphia-misled-moody-s-ex-official-says.html | Adelphia Misled Moody's, Ex-Official Says | False | By Barry Meier | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/classified/paid-notice-deaths-gelb-richard-l.html | Paid Notice: Deaths GELB, RICHARD L | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/business-travel-on-the-road-coffee-tea-and-fatigue-airline-job-loses-its-allure.html | BUSINESS TRAVEL: ON THE ROAD; Coffee, Tea and Fatigue: Airline Job Loses Its Allure | False | By Joe Sharkey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/health/in-a-high-tech-world-pacemaker-risks-rise.html | In a High-Tech World, Pacemaker Risks Rise | False | By Anahad O'Connor | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/classified/paid-notice-deaths-kava-rose.html | Paid Notice: Deaths KAVA, ROSE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/IHT-1929leading-a-french-club-in-our-pages100-75-and-50-years-ago.html | 1929:Leading A French Club : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/questions-of-interest.html | Questions of Interest | False | By Paul Krugman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/c-corrections-287520.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/world/world-briefing-europe-the-hague-court-affirms-genocide-in-bosnia.html | World Briefing | Europe: The Hague: Court Affirms Genocide In Bosnia | False | By Marlise Simons (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/baseball-yates-makes-first-victory-look-easy.html | BASEBALL; Yates Makes First Victory Look Easy | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/l-a-killing-in-gaza-will-it-help-or-hurt-286176.html | A Killing in Gaza: Will It Help or Hurt? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/world/us-pressure-to-hold-militant-sets-off-outcry-in-indonesia.html | U.S. Pressure to Hold Militant Sets Off Outcry in Indonesia | False | By Raymond Bonner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/classified/paid-notice-deaths-lewin-antoinette.html | Paid Notice: Deaths LEWIN, ANTOINETTE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/world/struggle-for-iraq-standoff-us-gives-leaders-falluja-chance-end-insurgency.html | THE STRUGGLE FOR IRAQ: THE STANDOFF; U.S. Gives Leaders in Falluja a Chance to End the Insurgency | False | By Ian Fisher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/company-news-jones-apparel-extends-bid-for-maxwell-shoe-company.html | COMPANY NEWS, JONES APPAREL EXTENDS BID FOR MAXWELL SHOE COMPANY | False | By Dow Jones; Ap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/science/new-science-museum-aims-to-woo-budding-policy-makers.html | New Science Museum Aims to Woo Budding Policy Makers | False | By Alicia Ault | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/metro-briefing-new-york-brooklyn-sunken-boat-to-be-removed.html | Metro Briefing | New York: Brooklyn: Sunken Boat To Be Removed | False | By Jennifer Steinhauer (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/tower-would-create-residences-and-space-for-pace-university.html | Tower Would Create Residences, And Space for Pace University | False | By David W. Dunlap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/9-11-suits-reveal-law-allowing-benefits-to-an-absentee-parent.html | 9/11 Suits Reveal Law Allowing Benefits to an Absentee Parent | False | By Leslie Eaton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/style/IHT-style-postcards-from-the-edge.html | STYLE : Postcards from the edge | False | By Suzy Menkes, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/science/q-a-229750.html | Q & A | False | By C. Claiborne Ray | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/c-corrections-287547.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/science/drug-makers-hope-to-kill-the-kick-in-pain-relief.html | Drug Makers Hope to Kill The Kick In Pain Relief | False | By Sandra Blakeslee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/technology-computer-associates-nears-a-decision-on-its-chief.html | TECHNOLOGY; Computer Associates Nears a Decision on Its Chief | False | By Alex Berenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/company-news-mg-technologies-sells-4-chemical-units-for-2.7-billion.html | COMPANY NEWS; MG TECHNOLOGIES SELLS 4 CHEMICAL UNITS FOR $2.7 BILLION | False | By Petra Kappl (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/media-business-advertising-m-c-saatchi-s-plans-go-public-revive-memories-another.html | THE MEDIA BUSINESS: ADVERTISING; M&C Saatchi's plans to go public revive memories of another agency's bruising stockholder battle. | False | By Heather Timmons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/science/l-cooking-with-caution-286028.html | Cooking With Caution | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/yukos-tries-to-unwind-failed-merger.html | Yukos Tries To Unwind Failed Merger | False | By Erin E. Arvedlund | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/international/russia-drops-objection-to-un-inquiry-into-oil-program.html | Russia Drops Objection to U.N. Inquiry Into Oil Program | False | By Warren Hoge | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/world/north-korean-and-chinese-leaders-meet.html | North Korean and Chinese Leaders Meet | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/health/vital-signs-regimens-one-more-reason-to-join-a-gym.html | VITAL SIGNS: REGIMENS; One More Reason to Join a Gym | False | By John O'Neil | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/classified/paid-notice-deaths-kahane-rabbi-solomon.html | Paid Notice: Deaths KAHANE, RABBI SOLOMON | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/IHT-1904duke-cyrils-struggle-in-our-pages100-75-and-50-years-ago.html | 1904:Duke Cyril's Struggle : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/c-corrections-287555.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/politics/trail/bush-campaign-at-least-likes-portrait-in-woodward-book.html | Bush Campaign, at Least, Likes Portrait in Woodward Book | False | By Richard W. Stevenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/us-expects-concessions-on-trade-from-china.html | U.S. Expects Concessions On Trade From China | False | By Elizabeth Becker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/us/national-briefing-south-georgia-hundreds-arrested-at-bird-and-dog-fights.html | National Briefing | South: Georgia; Hundreds Arrested At Bird And Dog Fights | False | By Ariel Hart (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/company-briefs-287563.html | COMPANY BRIEFS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/media/lowrated-abc-ousts-top-executives-of-entertainment-unit.html | Low-Rated ABC Ousts Top Executives of Entertainment Unit | False | By Bill Carter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/movies/new-dvd-s-ships-as-co-stars-in-a-seafaring-war.html | NEW DVD'S; Ships as Co-Stars in a Seafaring War | False | By Peter M. Nichols | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/5-suffolk-teenagers-charged-in-bb-shooting-spree.html | 5 Suffolk Teenagers Charged In BB Shooting Spree | False | By Thomas J. Lueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/IHT-cyprus-ii-europe-can-ensure-that-the-peace-holds.html | Cyprus II : Europe can ensure that the peace holds | False | By Javier Solana, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/world/united-nations-journal-at-east-river-landmark-creaking-old-bones-are-bared.html | United Nations Journal; At East River Landmark, Creaking Old Bones Are Bared | False | By Warren Hoge | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/world/british-police-arrest-10-on-suspicion-of-terror.html | British Police Arrest 10 On Suspicion Of Terror | False | By Alan Cowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/c-corrections-287539.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/arts/critic-s-notebook-balanchine-s-34-ballet-staged-at-its-original-site.html | CRITIC'S NOTEBOOK; Balanchine's '34 Ballet, Staged at Its Original Site | False | By Anna Kisselgoff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/health/books-on-health-shaping-the-mold-from-lab-glitch-to-lifesaver.html | BOOKS ON HEALTH; Shaping the Mold, From Lab Glitch to Lifesaver | False | By Howard Markel, M.d. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/world/struggle-for-iraq-white-house-bush-officials-deny-money-was-diverted-for-iraq.html | THE STRUGGLE FOR IRAQ: WHITE HOUSE; Bush Officials Deny Money Was Diverted for Iraq War | False | By Richard W. Stevenson and Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/classified/paid-notice-deaths-bercow-greta.html | Paid Notice: Deaths BERCOW, GRETA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/l-hawkish-on-iraq-then-and-now-285935.html | Hawkish on Iraq, Then and Now | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/classified/paid-notice-deaths-meyers-robert-macknet.html | Paid Notice: Deaths MEYERS, ROBERT MACKNET | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/which-powell-is-which.html | Which Powell Is Which? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/c-corrections-287504.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/IHT-leaders-to-blame-letters-to-the-editor.html | Leaders to blame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/baseball/rodriguez-awaiting-that-big-hit.html | Rodriguez Awaiting That Big Hit | False | By Jack Curry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/l-new-york-politicians-278254.html | New York Politicians | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/business-travel-inventors-offer-ideas-for-a-second-century-of-travel.html | BUSINESS TRAVEL; Inventors Offer Ideas for a Second Century of Travel | False | By Jane L. Levere and Sabra Chartrand | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/us/bush-nominee-for-archivist-is-criticized-for-his-secrecy.html | Bush Nominee for Archivist Is Criticized for His Secrecy | False | By Sheryl Gay Stolberg and Felicia R. Lee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/metro-briefing-new-york-manhattan-charges-against-lawyer-remain.html | Metro Briefing | New York: Manhattan: Charges Against Lawyer Remain | False | By Susan Saulny (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/baseball/final-game-a-comedy-of-errors.html | Final Game a Comedy of Errors | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/mta-agrees-to-manage-private-buses-in-the-city.html | M.T.A. Agrees To Manage Private Buses in the City | False | By Jennifer Steinhauer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/health/personal-health-peril-of-the-night-when-calories-come-calling.html | PERSONAL HEALTH; Peril of the Night, When Calories Come Calling | False | By Jane E. Brody | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/health/hard-wired-for-prejudice-experts-examine-human-response-to-outsiders.html | Hard-Wired for Prejudice? Experts Examine Human Response to Outsiders | False | By Nancy Wartik | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/movies/studios-rush-cash-dvd-boom-swelling-demand-for-disks-alters-hollywood-s.html | Studios Rush To Cash In On DVD Boom; Swelling Demand for Disks Alters Hollywood's Arithmetic | False | By Sharon Waxman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/citywide-homeless-but-far-from-friendless.html | CITYWIDE; Homeless, but Far From Friendless | False | By David Gonzalez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/l-under-the-summer-sun-training-for-the-sat-s-286052.html | Under the Summer Sun, Training for the SAT's | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/science/l-cooking-with-caution-286010.html | Cooking With Caution | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/bloomingdale-s-is-that-really-you.html | Bloomingdale's, Is That Really You? | False | By Ruth La Ferla | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/classified/paid-notice-deaths-hoskins-elise.html | Paid Notice: Deaths HOSKINS, ELISE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/metro-briefing-new-york-hauppauge-dredging-plan-criticized.html | Metro Briefing | New York: Hauppauge: Dredging Plan Criticized | False | By Stacy Albin (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/making-the-law-in-cuba.html | Making The Law In Cuba | False | By Jonathan M. Hansen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/l-hawkish-on-iraq-then-and-now-285986.html | Hawkish on Iraq, Then and Now | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/pro-basketball-collins-combines-brawn-with-brains.html | PRO BASKETBALL; Collins Combines Brawn With Brains | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/us/national-briefing-new-england-rhode-island-teacher-of-the-year-is-named.html | National Briefing | New England: Rhode Island: Teacher Of The Year Is Named | False | By John Files (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/cycling-in-rare-us-race-armstrong-is-wary.html | CYCLING; In Rare U.S. Race, Armstrong Is Wary | False | By Ray Glier | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/baseball-rodriguez-is-awaiting-that-big-hit.html | BASEBALL; Rodriguez Is Awaiting That Big Hit | False | By Jack Curry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/transactions-285323.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/neighbors-are-stunned-at-an-arrest-in-a-fire.html | Neighbors Are Stunned At an Arrest In a Fire | False | By Robert F. Worth | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/world/world-briefing-americas-colombia-paramilitary-chief-missing-after-attack.html | World Briefing | Americas: Colombia: Paramilitary Chief Missing After Attack | False | By Juan Forero (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/IHT-terms-of-democracy-letters-to-the-editor.html | Terms of democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/IHT-sept-11-investigations-letters-to-the-editor.html | Sept. 11 investigations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/science/l-exercise-to-ease-the-mind-286036.html | Exercise to Ease the Mind | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/bronx-man-fatally-shot-inside-apartment-building.html | Bronx Man Fatally Shot Inside Apartment Building | False | By Shaila K. Dewan and Howard O. Stier | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/foreign-aid-letters-to-the-editor.html | Foreign aid ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/classified/paid-notice-deaths-breitzer-dora-margolis.html | Paid Notice: Deaths BREITZER, DORA MARGOLIS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/technology-preliminary-settlement-reached-in-microsoft-case.html | TECHNOLOGY; Preliminary Settlement Reached in Microsoft Case | False | By Laurie J. Flynn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/IHT-bush-to-campaign-to-renew-patriot-act-ridge-plans-task-force-to.html | Bush to campaign to renew Patriot Act : Ridge plans task force to coordinate security | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/IHT-withdrawal-starts-and-will-be-done-in-6-weeks-madrid-says-bush-regrets.html | Withdrawal starts and will be done in 6 weeks, Madrid says : Bush regrets pullout by Spaniards | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/books/books-of-the-times-if-the-river-is-dry-can-you-be-all-wet.html | BOOKS OF THE TIMES; If the River Is Dry, Can You Be All Wet? | False | By Michiko Kakutani | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/inside-285315.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/politics/trail/record-breaking.html | Record Breaking | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/boldface-names-286770.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/city-gets-list-of-proposals-for-cost-effective-recycling.html | City Gets List of Proposals For Cost-Effective Recycling | False | By Anthony Depalma | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/science/letters.html | Letters | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/us/court-upholds-tribal-power-it-once-denied.html | Court Upholds Tribal Power It Once Denied | False | By Linda Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/technology-briefing-telecommunications-sony-ericsson-posts-profit.html | Technology Briefing | Telecommunications: Sony Ericsson Posts Profit | False | By Alan Cowell (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/world/soundarya-32-a-film-star-of-bollywood.html | Soundarya, 32, A Film Star Of Bollywood | False | By Agence France-Presse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/mcgreevey-warms-to-plan-to-raise-taxes-on-the-wealthy.html | McGreevey Warms to Plan To Raise Taxes On the Wealthy | False | By David Kocieniewski | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/pro-football-another-suit-against-the-nfl.html | PRO FOOTBALL; Another Suit Against The N.F.L. | False | By Judy Battista | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/science/tiny-african-shells-may-be-oldest-beads.html | Tiny African Shells May Be Oldest Beads | False | By John Noble Wilford | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/greenspan-says-economy-is-gaining-momentum.html | Greenspan Says Economy Is Gaining Momentum | False | By Kenneth N. Gilpin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/movies/a-haitian-journalist-was-killed-but-a-film-keeps-his-spirit-alive.html | A Haitian Journalist Was Killed, But a Film Keeps His Spirit Alive | False | By David Gonzalez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/protest-seeks-union-rights-at-columbia.html | Protest Seeks Union Rights At Columbia | False | By Karen W. Arenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/business-digest-285447.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/science/in-a-realm-of-blind-fish-mr-right-and-mr-big-are-one-and-the-same.html | In a Realm of Blind Fish, Mr. Right and Mr. Big Are One and the Same | False | By Carol Kaesuk Yoon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/sports-of-the-times-patriot-s-day-has-something-for-everyone.html | Sports Of The Times; Patriot's Day Has Something for Everyone | False | By George Vecsey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/classified/paid-notice-deaths-sonking-herbert-l.html | Paid Notice: Deaths SONKING, HERBERT L. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/us/new-rules-on-fund-raising-bring-lobbyists-to-the-fore.html | New Rules on Fund-Raising Bring Lobbyists to the Fore | False | By Glen Justice | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/fellow-senators-help-pay-for-vedella-defense.html | Fellow Senators Help Pay for Vedella Defense | False | By Michael Cooper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/world/israel-planning-big-investment-in-settlements-on-west-bank.html | Israel Planning Big Investment in Settlements on West Bank | False | By James Bennet | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/worldbusiness/IHT-development-bank-looks-east-to-aid-poor-nations.html | Development bank looks east to aid poor nations | False | By Eric Pfanner, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/127-hurt-as-train-hits-another-near-penn-station.html | 127 Hurt as Train Hits Another Near Penn Station | False | By Michael Luo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/markets-market-place-cendant-s-chief-taking-pay-cut-but-some-say-that-it-s-hard.html | THE MARKETS: Market Place; Cendant's chief is taking a pay cut, but some say that it's hard to determine how much of one. | False | By Gretchen Morgenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/us-victims-of-nazism-lose-round-in-court-on-bank-claims.html | U.S. Victims of Nazism Lose Round in Court on Bank Claims | False | By William Glaberson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/world/un-withdraws-immunity-of-4-in-shooting.html | U.N. Withdraws Immunity of 4 in Shooting | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/mcdonald-s-moves-quickly-on-succession.html | McDonald's Moves Quickly on Succession | False | By Sherri Day | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/classified/paid-notice-memorials-norwood-michael-john.html | Paid Notice: Memorials NORWOOD, MICHAEL JOHN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/cyprus-i-three-advantages-of-the-annan-peace-plan.html | Cyprus I : Three advantages of the Annan peace plan | False | By Martti Ahtisaari and Gareth Evans, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/science/in-gray-matter-s-gray-zone-mutations-show-brain-s-growth.html | In Gray Matter's Gray Zone, Mutations Show Brain's Growth | False | By Sandra Blakeslee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/health/vital-signs-treatments-statins-and-diabetes-new-advice.html | VITAL SIGNS: TREATMENTS; Statins and Diabetes: New Advice | False | By John O'Neil | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/international/middleeast/israeli-tanks-enter-gaza-4-palestinians-die-in.html | Israeli Tanks Enter Gaza; 4 Palestinians Die in Fighting | False | By Greg Myre | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/world/world-briefing-asia-pakistan-new-security-council-approved.html | World Briefing | Asia: Pakistan: New Security Council Approved | False | By Salman Masood (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/quotation-of-the-day-283797.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/science/science-and-the-soul-286060.html | Science and the Soul | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/classified/paid-notice-deaths-mcnutt-philip-c.html | Paid Notice: Deaths MCNUTT, PHILIP C. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/world/china-lets-cheney-speak-on-tv-but-censors-remarks-afterward.html | China Lets Cheney Speak on TV But Censors Remarks Afterward | False | By Joseph Kahn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/science/study-urges-new-strategy-for-safeguarding-the-sea.html | Study Urges New Strategy for Safeguarding the Sea | False | By Felicity Barringer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/opinion/a-killing-in-gaza-will-it-help-or-hurt-286184.html | A Killing in Gaza: Will It Help or Hurt? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/world/jordanian-king-puts-off-meeting-bush-over-israel.html | JORDANIAN KING PUTS OFF MEETING BUSH OVER ISRAEL | False | By Steven R. Weisman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/c-corrections-287490.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/nyc-case-drags-on-and-everyone-has-a-message.html | NYC; Case Drags On, And Everyone Has a Message | False | By Clyde Haberman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/arts/david-clarke-95-an-actor-on-broadway-and-in-films.html | David Clarke, 95, an Actor On Broadway and in Films | False | By Ben Sisario | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/us/2004-campaign-washington-talk-conservatives-try-exploit-catholic-democrats-views.html | THE 2004 CAMPAIGN: WASHINGTON TALK; Conservatives Try to Exploit Catholic Democrats' Views | False | By Robin Toner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/sports/baseball-act-i-game-iv-a-divine-comedy-of-errors.html | BASEBALL; Act I, Game IV: A Divine Comedy of Errors | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/classified/paid-notice-deaths-raphael-alan-h.html | Paid Notice: Deaths RAPHAEL, ALAN H. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/science/cruelest-month-here-s-why.html | Cruelest Month? Here's Why | False | By Andrew C. Revkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/world-business-briefing-australia-nauru-help-for-a-neighbor.html | World Business Briefing | Australia: Nauru: Help For A Neighbor | False | By Wayne Arnold (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/IHT-bush-campaigns-to-renew-patriot-act-ridge-plans-task-force-to-coordinate.html | Bush campaigns to renew Patriot Act : Ridge plans task force to coordinate security | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/us/martinez-journal-taking-the-laws-into-their-own-hands.html | Martinez Journal; Taking the Laws Into Their Own Hands | False | By Carolyn Marshall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/world-business-briefing-europe-netherlands-grocer-reports-loss.html | World Business Briefing | Europe: Netherlands: Grocer Reports Loss | False | By Gregory Crouch (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/us/reining-in-painkillers.html | Reining In Painkillers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/classified/paid-notice-deaths-ruskin-joan-nee-rieman.html | Paid Notice: Deaths RUSKIN, JOAN (NEE RIEMAN) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/nyregion/metro-briefing-new-york-queens-suit-filed-over-power-plant.html | Metro Briefing | New York: Queens: Suit Filed Over Power Plant | False | By Al Baker (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/business/general-motors-first-quarter-earnings-beat-expectations.html | General Motors' First-Quarter Earnings Beat Expectations | False | By Danny Hakim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/health/new-treatments-turn-off-the-tap-for-people-who-sweat-too-much.html | New Treatments Turn Off the Tap for People Who Sweat Too Much | False | By Katerina A. Christopoulos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/international/russia-drops-objection-to-un-inquiry-into-oil-program-20040420911302614226.html | Russia Drops Objection to U.N. Inquiry Into Oil Program | False | By Warren Hoge | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/IHT-corrections-90417276041.html | Corrections | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-20 | 2004-04-20 | https://www.nytimes.com/2004/04/20/us/one-banker-s-fight-for-a-half-million-indians.html | One Banker's Fight for a Half-Million Indians | False | By John Files | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/l-harvard-and-the-candidates-292257.html | Harvard and the Candidates | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-barkan-roberta-may.html | Paid Notice: Deaths BARKAN, ROBERTA MAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/fords-firstquarter-earnings-up-more-than-100l.html | Ford's First-Quarter Earnings Up More Than 100% | False | By Danny Hakim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/IHT-1929farm-relief-debated-in-our-pages100-75-and-50-years-ago.html | 1929 Farm Relief Debated : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/technology-sbc-proposes-a-higher-but-uniform-rate-for-rivals-using-its-lines.html | TECHNOLOGY; SBC Proposes a Higher but Uniform Rate for Rivals Using Its Lines | False | By Matt Richtel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/us/national-briefing-rockies-utah-judge-upholds-staircase-monument.html | National Briefing | Rockies: Utah: Judge Upholds Staircase Monument | False | By Mindy Sink (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/us/chronicler-of-juicy-details-of-officialdom.html | Chronicler Of Juicy Details Of Officialdom | False | By Todd S. Purdum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/privatizing-warfare.html | Privatizing Warfare | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/movies/film-review-actors-alchemy-from-raw-script-to-final-bow.html | FILM REVIEW; Actors' Alchemy, From Raw Script To Final Bow | False | By A. O. Scott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/metro-briefing-new-york-bronx-ferrer-hires-internet-fund-raiser.html | Metro Briefing | New York: Bronx: Ferrer Hires Internet Fund-Raiser | False | By Jonathan P. Hicks (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/testimony-in-williams-case-ends-with-focus-on-shotgun.html | Testimony in Williams Case Ends With Focus on Shotgun | False | By Robert Hanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/metro-briefing-new-york-staten-island-new-operations-chief-for-ferry.html | Metro Briefing | New York: Staten Island: New Operations Chief For Ferry | False | By Ian Urbina (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/vote-postponed-on-a-registry-of-gay-unions.html | Vote Postponed on a Registry of Gay Unions | False | By Bruce Lambert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/struggle-for-iraq-contingencies-pentagon-drafts-iraq-troop-plan-meet-violence.html | THE STRUGGLE FOR IRAQ: CONTINGENCIES; PENTAGON DRAFTS IRAQ TROOP PLAN TO MEET VIOLENCE | False | By Thom Shanker and David E. Sanger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/IHT-1954no-peace-talks-with-ho-in-our-pages100-75-and-50-years-ago.html | 1954:No Peace Talks With Ho : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/baseball-strong-outing-by-leiter-is-squandered-by-the-mets.html | BASEBALL; Strong Outing by Leiter Is Squandered by the Mets | False | By Dave Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/the-real-nuclear-danger.html | The Real Nuclear Danger | False | By Nicholas D. Kristof | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/sony-raises-profit-estimate-for-year.html | Sony Raises Profit Estimate for Year | False | By Todd Zaun | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-miner-earl-roy-phd.html | Paid Notice: Deaths MINER, EARL ROY, PHD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/l-poetry-and-money-301140.html | Poetry and Money | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/l-poetry-and-money-301159.html | Poetry and Money | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/us-generals-criticize.html | U.S. Generals Criticize | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/computer-associates-ponders-fraud-inquiry-and-chief-s-fate.html | Computer Associates Ponders Fraud Inquiry and Chief's Fate | False | By Alex Berenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-kelly-sr-mary-elizabeth.html | Paid Notice: Deaths KELLY, SR. MARY ELIZABETH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/company-news-starwood-capital-offers-to-buy-racetrack-owner.html | COMPANY NEWS; STARWOOD CAPITAL OFFERS TO BUY RACETRACK OWNER | False | By Heather Timmons (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/with-eye-on-europe-turkey-backs-bid-to-reunite-cyprus.html | With Eye on Europe, Turkey Backs Bid to Reunite Cyprus | False | By Susan Sachs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/national/excerpts-from-supreme-court-arguments-on-detainees-at-guantanamo.html | Excerpts From Supreme Court Arguments on Detainees at GuantáSÁŸnamo | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/spanish-judge-charges-5-more-for-ties-to-qaeda.html | Spanish Judge Charges 5 More for Ties to Qaeda | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/restrictions-possible-on-beluga-caviar-trade.html | Restrictions Possible On Beluga Caviar Trade | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/the-struggle-for-iraq-factions-clerics-militia-upends-shiite-power-balance.html | THE STRUGGLE FOR IRAQ: FACTIONS; Cleric's Militia Upends Shiite Power Balance | False | By Edward Wong | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/restaurants-corner-bistro-with-backbone.html | RESTAURANTS; Corner Bistro With Backbone | False | By Amanda Hesser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/international/americas/paramilitary-chiefs-disappearance-clouds-colombian.html | Paramilitary Chief's Disappearance Clouds Colombian Talks | False | By Juan Forero | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/the-minimalist-it-helps-to-distress-the-noodles.html | THE MINIMALIST; It Helps To Distress The Noodles | False | By Mark Bittman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/politics-and-the-patriot-act.html | Politics and the Patriot Act | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/world-business-briefing-europe-the-netherlands-profit-at-akzo.html | World Business Briefing | Europe: The Netherlands: Profit At Akzo | False | By Gregory Crouch (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/us/washington-memo-in-the-real-reality-tv-the-cia-s-chief-is-the-survivor.html | Washington Memo; In the Real Reality TV, the C.I.A.'s Chief Is the Survivor | False | By Douglas Jehl | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/politics/bush-gives-kerry-a-free-lunch-sort-of.html | Bush Gives Kerry a Free Lunch, Sort Of | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/could-sept-11-have-been-averted-2-letters.html | Could Sept. 11 Have Been Averted? (2 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-mitchell-carol-spencer.html | Paid Notice: Deaths MITCHELL, CAROL SPENCER | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/theater/memory-play-a-cathartic-can-of-worms.html | Memory Play: A Cathartic Can of Worms | False | By Jesse McKinley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/f-appetite-for-the-midwest-301922.html | Appetite for the Midwest | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/after-tree-kills-couple-a-search-for-answers.html | After Tree Kills Couple, A Search For Answers | False | By Lisa W. Foderaro | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/norris-mcwhirter-78-dies-a-matchless-record-keeper.html | Norris McWhirter, 78, Dies; A Matchless Record Keeper | False | By Douglas Martin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/us/labor-dept-revises-plans-to-cut-overtime-eligibility.html | Labor Dept. Revises Plans To Cut Overtime Eligibility | False | By Steven Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/for-new-jersey-towns-an-experiment-putting-growth-here-not-there.html | For New Jersey Towns, an Experiment: Putting Growth Here, Not There | False | By Iver Peterson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/merrill-lynch-firm-is-told-it-must-pay-in-sexual-bias-case.html | Merrill Lynch Firm Is Told It Must Pay In Sexual Bias Case | False | By Patrick McGeehan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-newman-harold-esq.html | Paid Notice: Deaths NEWMAN, HAROLD, ESQ. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/baseball-schilling-s-interlocking-letters-are-more-than-they-seem.html | BASEBALL; Schilling's Interlocking Letters Are More Than They Seem | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/IHT-defections-in-coalition-are-over-us-says.html | Defections in coalition are over, U.S. says | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-berchtold-paula-kay.html | Paid Notice: Deaths BERCHTOLD, PAULA KAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-memorials-osborne-stanley-dejongh.html | Paid Notice: Memorials OSBORNE, STANLEY DEJONGH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/redevelopment-pact-is-sought-for-world-trade-center-site.html | Redevelopment Pact Is Sought For World Trade Center Site | False | By David W. Dunlap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/ex-secretary-guilty-of-embezzling-7-million.html | Ex-Secretary Guilty of Embezzling $7 Million | False | By Andrew Ross Sorkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/theater/theater-review-a-wry-outsider-determined-to-endure-against-the-odds.html | THEATER REVIEW; A Wry Outsider Determined to Endure, Against the Odds | False | By Margo Jefferson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/the-asbestos-challenge.html | The Asbestos Challenge | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/arts/dance-review-a-call-to-arms-but-against-war.html | DANCE REVIEW; A Call to Arms, but Against War | False | By Anna Kisselgoff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/the-lost-father.html | The Lost Father | False | By Karen Spears Zacharias | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/bush-powell-and-the-rush-to-war-5-letters.html | Bush, Powell and the Rush to War (5 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/food-stuff-queenly-menus-and-royal-views.html | FOOD STUFF; Queenly Menus and Royal Views | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/international/middleeast/police-building-in-saudi-capital-is-wrecked-by-car-bomb.html | Police Building in Saudi Capital Is Wrecked by Car Bomb | False | By Neil MacFarquhar | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/l-bush-powell-and-the-rush-to-war-301337.html | Bush, Powell and the Rush to War | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/us/federal-oceans-commission-finds-decline-along-coasts.html | Federal Oceans Commission Finds Decline Along Coasts | False | By Felicity Barringer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/baseball-rookie-can-t-hold-lead-but-yankees-pull-away.html | BASEBALL; Rookie Can't Hold Lead, But Yankees Pull Away | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/to-deal-bloomberg-had-to-retreat-on-pay-productivity.html | To Deal, Bloomberg Had to Retreat on Pay, Productivity | False | By Steven Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/c-corrections-301701.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/about-new-york-problems-for-5-she-ll-listen.html | About New York; Problems? For $5, She'll Listen | False | By Dan Barry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/IHT-globalist-of-god-and-guns-in-texas-an-america-lost-on-europe.html | Globalist : Of God and guns:In Texas, an America lost on Europe | False | By Roger Cohen, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-augenstein-william-c.html | Paid Notice: Deaths AUGENSTEIN, WILLIAM C. | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/market-place-chief-executive-of-janus-capital-steps-down.html | MARKET PLACE; Chief Executive of Janus Capital Steps Down | False | By Riva D. Atlas | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/the-nicest-terrorist-i-ever-met.html | The Nicest Terrorist I Ever Met | False | By David Margolick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-chill-rabbi-abraham.html | Paid Notice: Deaths CHILL, RABBI ABRAHAM | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/c-corrections-301825.html | Corrections | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/l-bush-powell-and-the-rush-to-war-301361.html | Bush, Powell and the Rush to War | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/casino-lawyer-is-nominated-to-top-court.html | Casino Lawyer Is Nominated To Top Court | False | By David Kocieniewski | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/c-corrections-301728.html | Corrections | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/only-the-gorgeous-and-smart-club-s-rules-amplify-buzz-on-race-and-relationships.html | Only the Gorgeous and Smart; Club's Rules Amplify Buzz on Race and Relationships | False | By Sherri Day | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/public-lives-breaking-molds-and-then-designing-new-ones.html | PUBLIC LIVES; Breaking Molds, and Then Designing New Ones | False | By Robin Finn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-brandt-jesse.html | Paid Notice: Deaths BRANDT, JESSE | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/hockey-belfour-makes-the-difference-for-the-leafs.html | HOCKEY; Belfour Makes the Difference for the Leafs | False | By Joe Lapointe | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-richman-joan-f.html | Paid Notice: Deaths RICHMAN, JOAN F. | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/metro-briefing-new-york-manhattan-22-accused-of-mob-influence.html | Metro Briefing | New York: Manhattan: 22 Accused Of Mob Influence | False | By Susan Saulny (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/l-bush-powell-and-the-rush-to-war-301353.html | Bush, Powell and the Rush to War | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-sonking-herbert.html | Paid Notice: Deaths SONKING, HERBERT | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/arts/martins-suggests-modern-dance-troupe-for-lincoln-center.html | Martins Suggests Modern Dance Troupe for Lincoln Center | False | By Robin Pogrebin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/why-they-hate-us-really.html | Why They Hate Us, Really | False | By Walter Russell Mead | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/c-corrections-301698.html | Corrections | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/food-stuff-the-beef-less-marbled.html | FOOD STUFF; The Beef Less Marbled | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/sports-of-the-times-it-s-about-finding-a-zone-not-zen-for-rodriguez.html | Sports of The Times; It's About Finding a Zone, Not Zen, for Rodriguez | False | By Dave Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/arts/dance-review-the-ways-of-love-the-ways-of-jamaica.html | DANCE REVIEW; The Ways Of Love, The Ways Of Jamaica | False | By Jennifer Dunning | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/metro-briefing-new-jersey-newark-2nd-man-enters-plea-in-missile-scheme.html | Metro Briefing | New Jersey: Newark: 2nd Man Enters Plea In Missile Scheme | False | By Matthew C. McCue (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/metro-briefing-connecticut-new-london-two-children-stabbed-to-death.html | Metro Briefing | Connecticut: New London: Two Children Stabbed To Death | False | By Stacey Stowe (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-payn-benjamin-robert.html | Paid Notice: Deaths PAYN, BENJAMIN ROBERT | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/international/middleeast/attacks-on-basra-extend-violence-to-a-calm-region.html | Attacks on Basra Extend Violence to a Calm Region | False | By Ian Fisher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/recipe-bok-choy-with-shiitakes.html | Recipe: Bok Choy With Shiitakes | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/commercial-real-estate-blackstone-expands-holdings-in-long-term-lodging.html | COMMERCIAL REAL ESTATE; Blackstone Expands Holdings in Long-Term Lodging | False | By Terry Pristin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/us/delay-of-gay-marriage-is-sought.html | Delay of Gay Marriage Is Sought | False | By Pam Belluck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/world-briefing-europe-northern-ireland-party-linked-to-ira.html | World Briefing | Europe: Northern Ireland: Party Linked To I.R.A. | False | By Brian Lavery (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/l-could-sept-11-have-been-averted-301205.html | Could Sept. 11 Have Been Averted? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/at-the-nation-s-table-this-cafe-s-a-far-sight-but-fans-say-it-s-worth-the-hike.html | AT THE NATION'S TABLE; This Café's a Far Sight, but Fans Say It's Worth the Hike | False | By Mindy Sink | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/news-summary-303160.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/dow-jones-sees-some-good-news-amid-the-shadows.html | Dow Jones Sees Some Good News Amid the Shadows | False | By Jacques Steinberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/world-briefing-europe-belgium-sex-criminal-in-clash-with-victim.html | World Briefing | Europe: Belgium; Sex Criminal In Clash With Victim | False | By Agence France-Presse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/1-alistair-cooke-remembered-301949.html | Alistair Cooke Remembered | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/italy-considers-tax-breaks-as-way-to-help-ailing-alitalia.html | Italy Considers Tax Breaks as Way to Help Ailing Alitalia | False | By Eric Sylvers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/the-chef-charles-phan-from-out-of-the-west-a-wok-slinger-searing-the-beef.html | THE CHEF: CHARLES PHAN; From Out of the West, A Wok Slinger, Searing the Beef | False | By Mark Bittman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/IHT-the-middle-east-letters-to-the-editor-90884383413.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/hopes-and-tears-of-congo-flow-in-its-mythic-river.html | Hopes and Tears of Congo Flow in Its Mythic River | False | By Somini Sengupta | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/media-business-advertising-commercials-have-expanded-into-short-films-with-story.html | THE MEDIA BUSINESS: ADVERTISING; Commercials have expanded into short films with the story as the focus rather than the product. | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/IHT-the-us-in-iraq-why-the-arab-world-can-thank-bush.html | The U.S. in Iraq : Why the Arab world can thank Bush | False | By Mona Eltahawy, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/world-business-briefing-asia-indonesia-cellphone-profit.html | World Business Briefing | Asia: Indonesia; Cellphone Profit | False | By Wayne Arnold (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/the-media-business-advertising-addenda-crispin-porter-shines-at-award-ceremonies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Crispin Porter Shines At Award Ceremonies | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-schwarz-leonard.html | Paid Notice: Deaths SCHWARZ, LEONARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/the-struggle-for-iraq-reconstruction-us-generals-fault-ban-on-hussein-s-party.html | THE STRUGGLE FOR IRAQ: RECONSTRUCTION; U.S. Generals Fault Ban on Hussein's Party | False | By Eric Schmitt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/technology/as-nokia-falters-motorola-rides-strong-to-higher-profit.html | TECHNOLOGY; As Nokia Falters, Motorola Rides Strong Sales to Higher Profit | False | By Ken Belson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/metro-briefing-new-york-garden-city-2nd-challenger-for-schumer.html | Metro Briefing | New York: Garden City: 2nd Challenger For Schumer | False | By Michael Slackman (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/arts/arts-briefing-highlights-the-virtual-orchestra-continued.html | ARTS BRIEFING: HIGHLIGHTS; THE VIRTUAL ORCHESTRA (CONTINUED) | False | By Jesse McKinley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/dine-at-the-rockefellers-get-in-touch-with-the-earth.html | Dine at the Rockefellers', Get in Touch With the Earth | False | By Marian Burros | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/l-bush-powell-and-the-rush-to-war-301329.html | Bush, Powell and the Rush to War | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/boldface-names-297780.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-cooke-elwood.html | Paid Notice: Deaths COOKE, ELWOOD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-pavek-mary-beth-nee-gibney.html | Paid Notice: Deaths PAVEK, MARY BETH, NEE GIBNEY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/security-system-at-hospitals-draws-scrutiny.html | Security System At Hospitals Draws Scrutiny | False | By Edward Wyatt and William K. Rashbaum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/world-briefing-europe-sweden-speedy-monarch.html | World Briefing | Europe: Sweden: Speedy Monarch | False | By Walter Gibbs (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/c-corrections-301744.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/wine-talk-screw-tops-gain-acceptance-worldwide.html | WINE TALK; Screw Tops Gain Acceptance Worldwide | False | By Frank J. Prial | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/us-airways-said-to-be-seeking-more-concessions.html | US Airways Said to Be Seeking More Concessions | False | By Micheline Maynard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/business-digest-300470.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/north-atlantic-storms-delay-arrival-of-the-queen-mary-2.html | North Atlantic Storms Delay Arrival of the Queen Mary 2 | False | By James Barron | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/arts/pop-review-brazilian-samba-princess-finds-grace-in-syncopation.html | POP REVIEW; Brazilian Samba Princess Finds Grace in Syncopation | False | By Jon Pareles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/1-an-israeli-historian-293725.html | An Israeli Historian | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/us/no-yearlong-crews-for-space-station.html | No Yearlong Crews For Space Station | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/us/a-texas-bid-to-shift-school-financing-to-sin-taxes.html | A Texas Bid to Shift School Financing to 'Sin Taxes' | False | By David Cay Johnston | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/us/parents-agree-to-cooperate-in-fatal-accident.html | Parents Agree to Cooperate in Fatal Accident | False | By Sara Kennedy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/columbia-buys-sites-and-assures-neighbors.html | Columbia Buys Sites and Assures Neighbors | False | By Charles V Bagli | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-martin-c-virgil.html | Paid Notice: Deaths MARTIN, C. VIRGIL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/arts/bobby-short-ending-his-run-at-the-carlyle.html | Bobby Short Ending His Run At the Carlyle | False | By Felicia R. Lee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/international/middleeast/israeli-who-revealed-nuclear-secrets-is-freed.html | Israeli Who Revealed Nuclear Secrets Is Freed | False | By Greg Myre | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/worldbusiness/IHT-development-bank-looks-east.html | Development bank looks east | False | By Eric Pfanner, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-memorials-rosenberg-herman.html | Paid Notice: Memorials ROSENBERG, HERMAN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/international/middleeast/bush-firm-on-iraq-policy-as-senators-question-the.html | Bush Firm on Iraq Policy as Senators Question the Costs | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/metro-briefing-new-york-riverhead-ammon-murder-trial-set-for-september.html | Metro Briefing | New York: Riverhead: Ammon Murder Trial Set For September | False | By Peter C. Beller (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/us/campaign-plans-to-release-all-of-kerry-s-available-military-records-from-vietnam.html | Campaign Plans to Release All of Kerry's Available Military Records From Vietnam | False | By Katharine Q. Seelye | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/us/bush-spent-a-record-on-his-race-in-march.html | Bush Spent A Record On His Race In March | False | By Glen Justice | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/man-and-2-children-are-killed-as-vehicle-hits-a-teams-van.html | Man and 2 Children Are Killed as Vehicle Hits a Team's Van | False | By Sabrina Tavernise and Janon Fisher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/us/bush-cheney-interview-on-9-11-is-set.html | Bush-Cheney Interview on 9/11 Is Set | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/blair-and-the-european-constitution.html | Blair and the European Constitution | False | By Patrick E. Tyler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/agassi-hopes-charter-school-will-be-a-model.html | Agassi Hopes Charter School Will Be A Model | False | By Julie Dunn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/struggle-for-iraq-civilians-truce-lets-families-return-falluja-few-time.html | THE STRUGGLE FOR IRAQ: CIVILIANS; Truce Lets Families Return To Falluja, A Few at a Time | False | By John Kifner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/c-corrections-301736.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/books/arts-briefing-highlights-veterans-as-writers.html | ARTS BRIEFING: HIGHLIGHTS; VETERANS AS WRITERS | False | By Elizabeth Olson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/worldbusiness/IHT-latest-data-add-to-picture-of-europe-as-laggard.html | Latest data add to picture of Europe as laggard | False | By Katrin Bennhold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/world-business-briefing-europe-germany-investor-confidence-slips.html | World Business Briefing | Europe: Germany: Investor Confidence Slips | False | By Petra Kappl (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/the-struggle-for-iraq-byrd-questions-use-of-money-for-iraq.html | THE STRUGGLE FOR IRAQ; Byrd Questions Use Of Money for Iraq | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/track-and-field-us-track-is-bracing-for-fallout-in-balco-case.html | TRACK AND FIELD; U.S. Track Is Bracing For Fallout In Balco Case | False | By Jere Longman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/mayor-reaches-accord-with-largest-city-union.html | Mayor Reaches Accord With Largest City Union | False | By Steven Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/police-in-jordan-kill-4-it-says-plotted-against-it-and-the-us.html | Police in Jordan Kill 4 It Says Plotted Against It and the U.S. | False | By Judith Miller and Desmond Butler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/politics/trail/kerry-opposed-on-alaska-drilling-by-a-fellow-democrat.html | Kerry Opposed on Alaska Drilling, by a Fellow Democrat | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/russia-to-run-2500-mile-oil-pipeline-in-east-asia.html | Russia to Run 2,500-Mile Oil Pipeline In East Asia | False | By Erin E. Arvedlund | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-823 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/books/shades-of-black-and-shadows-on-the-life-of-a-writer.html | Shades of Black And Shadows On the Life Of a Writer | False | By Felicia R. Lee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/pro-basketball-malone-has-starring-role-in-as-the-lakers-world-turns.html | PRO BASKETBALL; Malone Has Starring Role in 'As the Lakers' World Turns' | False | By Vittorio Tafur | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/food-stuff-how-to-navigate-the-produce-aisle.html | FOOD STUFF; How to Navigate the Produce Aisle | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/movies/film-review-there-s-a-price-to-pay-for-kidnapping-little-girls.html | FILM REVIEW; There's a Price to Pay for Kidnapping Little Girls | False | By A. O. Scott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/pro-football-warner-still-a-ram-for-now-with-deadlines-approaching.html | PRO FOOTBALL; Warner Still a Ram, for Now, With Deadlines Approaching | False | By Thomas George | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/kennedys-without-tears.html | Kennedys Without Tears | False | By William Safire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/style/a-new-miclenny-constantine-in-manouche-land-his-father-son-his-own.html | A new micLenny Constantine in 'Manouche Land' : His father's son, his own voice | False | By Mike Zwerin, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/world-business-briefing-europe-eurotunnel-s-revenue-falls.html | World Business Briefing | Europe: Eurotunnel's Revenue Falls | False | By Alan Cowell (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/us/excerpts-from-supreme-court-arguments-on-detainees-at-guantanamo.html | Excerpts From Supreme Court Arguments on Detainees at GuantáÃ'namo | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/arts/television-review-without-the-tycoons-there-wouldn-t-be-stars.html | TELEVISION REVIEW; Without the Tycoons, There Wouldn't Be Stars | False | By Alessandra Stanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/modified-food-labeling-begins-in-europe.html | Modified-Food Labeling Begins in Europe | False | By Tania Ralli | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/quotation-of-the-day-298980.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/the-struggle-for-iraq-insurgents-3-car-bombings-kill-20-people-in-an-iraqi-city.html | THE STRUGGLE FOR IRAQ: INSURGENTS; 3 Car Bombings Kill 20 People In an Iraqi City | False | By John F. Burns and Christine Hauser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/city-planning-expansion-of-hospital-in-harlem.html | City Planning Expansion Of Hospital In Harlem | False | By Jennifer Steinhauer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/world-briefing-asia-india-voting-begins.html | World Briefing | Asia: India: Voting Begins | False | By Hari Kumar (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/metro-briefing-new-jersey-newark-archbishop-rebukes-seton-hall-students.html | Metro Briefing | New Jersey: Newark: Archbishop Rebukes Seton Hall Students | False | By Yaniv Gafner (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/IHT-the-middle-east-letters-to-the-editor-941749721129.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/college-basketball-familiar-name-back-with-hoyas.html | COLLEGE BASKETBALL; Familiar Name Back With Hoyas | False | By Lena Williams | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/us/editor-of-usa-today-resigns-cites-failure-over-fabrications.html | Editor of USA Today Resigns; Cites Failure Over Fabrications | False | By Jacques Steinberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-anastos-rosemary-park.html | Paid Notice: Deaths ANASTOS, ROSEMARY PARK | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/IHT-1904new-yorkers-suicide-in-our-pages100-75-and-50-years-ago.html | 1904:New Yorker's Suicide : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/company-briefs-302457.html | COMPANY BRIEFS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/politics/supreme-court-hears-the-case-of-guantramo.html | Supreme Court Hears the Case of GuantáÃ'namo | False | By Linda Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/style/IHT-singings-the-thing-not-dance-in-paris-production-slimming-down.html | Singing's the thing, not dance, in Paris production : Slimming down 'Tannhä'sÃ¤user' | False | By David Stevens, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/on-3rd-grade-test-day-reports-of-reused-questions.html | On 3rd-Grade Test Day, Reports of Reused Questions | False | By Elissa Gootman and David M. Herszenhorn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/wine-calendar.html | WINE CALENDAR | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/transactions-303038.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/us/supreme-court-hears-the-case-of-guantanamo.html | SUPREME COURT HEARS THE CASE OF GUANTáÃ'Ã... NAMO | False | By Linda Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/style/IHT-doing-business-sydney-stylish-and-still-olympian.html | DOING BUSINESS : Sydney, stylish and still Olympian | False | By Susan Gough Henly, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/worldbusiness/IHT-the-workplace-vigilancewhere-to-set-limits.html | THE WORKPLACE : Vigilance:Where to set limits? | False | By Doreen Carvajal, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/c-corrections-301817.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/kim-in-beijing-but-nowhere-to-be-seen.html | Kim in Beijing But Nowhere To Be Seen | False | By Jim Yardley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/metro-briefing-new-york-manhattan-whistle-blower-bill-planned.html | Metro Briefing | New York: Manhattan: Whistle-Blower Bill Planned | False | By Winnie Hu (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/us/judge-blocks-navy-s-plan-for-airfield-near-flyway.html | Judge Blocks Navy's Plan For Airfield Near Flyway | False | By Felicity Barringer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/oil-for-food-inquiry-wins-russian-backing-volcker-to-take-over.html | Oil-for-Food Inquiry Wins Russian Backing Volcker to Take Over | False | By Warren Hoge | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-memorials-sutter-meyer.html | Paid Notice: Memorials SUTTER, MEYER | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-vieser-susan-s-nee-stolp.html | Paid Notice: Deaths VIESER, SUSAN S. (NEE: STOLP) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/5-palestinians-killed-in-gaza-attack-by-israel.html | 5 Palestinians Killed in Gaza Attack by Israel | False | By Greg Myre | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/inside-303135.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/worldbusiness/IHT-spaniard-expected-to-head-imf.html | Spaniard expected to head IMF | False | By Eric Pfanner, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/books/books-of-the-times-a-widow-becomes-a-baker-and-rises-to-the-occasion.html | BOOKS OF THE TIMES; A Widow Becomes a Baker And Rises to the Occasion | False | By Janet Maslin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/bush-visit-buoys-pataki-on-antiterror-legislation.html | Bush Visit Buoys Pataki On Antiterror Legislation | False | By Marc Santora | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/baseball-notebook-rodriguez-s-dry-spells-never-last.html | BASEBALL; NOTEBOOK; Rodriguez's Dry Spells Never Last | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/us/boston-archdiocese-to-sell-land-to-raise-100-million.html | Boston Archdiocese to Sell Land to Raise $100 Million | False | By Katie Zezima | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/worldbusiness/IHT-gucci-group-set-to-name-new-chief.html | Gucci Group set to name new chief | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/europe-borrows-a-cup-of-inspiration.html | Europe Borrows A Cup of Inspiration | False | By R. W. Apple Jr. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/pro-football-clarett-turns-to-supreme-court-for-help.html | PRO FOOTBALL; Clarett Turns to Supreme Court for Help | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/recipe-shaking-beef.html | Recipe: Shaking Beef | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/us/national-briefing-northwest-oregon-judge-halts-same-sex-marriage-licenses.html | National Briefing | Northwest: Oregon: Judge Halts Same-Sex Marriage Licenses | False | By Matthew Preusch (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-lasky-irving-uncle-sonny.html | Paid Notice: Deaths LASKY, IRVING (UNCLE SONNY) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/us/national-briefing-washington-bush-2000-campaign-to-pay-fine.html | National Briefing | Washington: Bush 2000 Campaign To Pay Fine | False | By John Files (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/top-managers-dismissed-at-abc-entertainment.html | Top Managers Dismissed At ABC Entertainment | False | By Bill Carter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-zanairi-soldati-ariane.html | Paid Notice: Deaths ZANAIRI SOLDATI, ARIANE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/l-bush-powell-and-the-rush-to-war-301345.html | Bush, Powell and the Rush to War | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/world-briefing-europe-italy-weapons-bound-for-us-are-seized.html | World Briefing | Europe: Italy: Weapons Bound For U.S. Are Seized | False | By Jason Horowitz (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/arts/fashion-idol-s-odyssey-punk-prosperity-museum-celebrates-designer-who-shocked.html | A Fashion Idol's Odyssey From Punk to Prosperity; Museum Celebrates a Designer Who Shocked Britons | False | By Alan Riding | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-o-neill-leo.html | Paid Notice: Deaths O'NEILL, LEO | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/gm-tops-expectations-but-profits-decline.html | G.M. Tops Expectations, but Profits Decline | False | By Danny Hakim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/IHT-soccer-the-past-takes-its-toll-on-maradona.html | SOCCER : The past takes its toll on Maradona | False | By Rob Hughes, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/world-business-briefing-europe-russia-yukos-ratings-cut.html | World Business Briefing | Europe: Russia: Yukos Ratings Cut | False | By Erin E. Arvedlund (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/IHT-the-eu-migration-debate-inflows-to-the-east-are-a-problem-too.html | The EU migration debate : Inflows to the East are a problem too | False | By Luke Allnutt, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/IHT-the-middle-east-letters-to-the-editor-907165494414.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-GOLDENBERG-philip-t.html | Paid Notice: Deaths GOLDENBERG, PHILIP T. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/sports-of-the-times-no-place-for-the-war-of-words.html | Sports of The Times; No Place for the War of Words | False | By Harvey Araton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/us/cheney-addresses-anti-abortion-group.html | Cheney Addresses Anti-Abortion Group | False | By Robin Toner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/pro-basketball-big-talk-no-action-as-knicks-go-quietly.html | PRO BASKETBALL; Big Talk, No Action as Knicks Go Quietly | False | By Chris Broussard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/nextwave-pact-with-fcc-ends-airwave-dispute.html | NextWave Pact With F.C.C. Ends Airwave Dispute | False | By Stephen Labaton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/us/kerry-says-bush-undercuts-environment.html | Kerry Says Bush Undercuts Environment | False | By David M. Halbfinger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/optimism-by-fed-chief-stirs-markets.html | Optimism By Fed Chief Stirs Markets | False | By Edmund L. Andrews | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/25-and-under-real-barbecue-but-it-s-not-from-kansas.html | $25 AND UNDER; Real Barbecue, but It's Not From Kansas | False | By Eric Asimov | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/c-corrections-301655.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/food-stuff-a-coffee-shop-with-sweet-ancestry.html | FOOD STUFF; A Coffee Shop With Sweet Ancestry | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/i-could-sept-11-have-been-averted-301213.html | Could Sept. 11 Have Been Averted? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/arts/arts-briefing-highlights-summer-jazz.html | ARTS BRIEFING: HIGHLIGHTS; SUMMER JAZZ | False | By Ben Sisario | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/commercial-real-estate-regional-market-midtown-manhattan-offices-rising-across.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Midtown Manhattan; Offices Rising Across From Library's Lions | False | By Edwin McDowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/railroad-officials-blame-human-error-crash-2-trains-pennsylvania-station.html | Railroad Officials Blame Human Error in Crash of 2 Trains at Pennsylvania Station | False | By Michael Luo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-traub-reverend-armin.html | Paid Notice: Deaths TRAUB, REVEREND ARMIN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/vote-postponed-on-a-registry-of-gay-unions.html | Vote Postponed on a Registry of Gay Unions | False | By Bruce Lambert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/sweden-arrests-4-men-it-links-to-terrorism.html | Sweden Arrests 4 Men It Links To Terrorism | False | By Alan Cowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/world-briefing-europe-france-imam-arrested-for-wife-beating-remarks.html | World Briefing | Europe: France: Imam Arrested For Wife-Beating Remarks | False | By Hã?Ã,©lã?Ã,®ne Fouquet (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/IHT-south-koreas-election-a-new-challenge-to-the-us-and-the-north.html | South Korea's election : A new challenge to the U.S. and the North | False | By Ralph A. Cossa, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/IHT-the-middle-east-letters-to-the-editor-901003450026.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/classified/paid-notice-deaths-raphael-alan-h.html | Paid Notice: Deaths RAPHAEL, ALAN H. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/1-cashiering-the-cashier-301930.html | Cashiering the Cashier | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/on-education-hitting-the-books-in-the-golden-years.html | ON EDUCATION; Hitting the Books in the Golden Years | False | By Michael Winerip | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/dining/a-magnificent-obsession-that-starts-with-rice-and-fish.html | A Magnificent Obsession That Starts With Rice and Fish | False | By Julia Moskin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/nyregion/political-memo-mayor-determines-focus-of-2005-race-schools.html | Political Memo; Mayor Determines Focus of 2005 Race: Schools | False | By Michael Slackman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/world/letter-from-europe-give-me-liberty-but-not-too-much-this-is-russia.html | LETTER FROM EUROPE; Give Me Liberty, but Not Too Much: This Is Russia | False | By Seth Mydans | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/us/bush-draws-terrorism-law-into-campaign.html | Bush Draws Terrorism Law Into Campaign | False | By Adam Nagourney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/opinion/editorial-observer-where-wide-benches-southwestern-montana-spill-into-rivers.html | Editorial Observer; Where the Wide Benches of Southwestern Montana Spill Into the Rivers | False | By Verlyn Klinkenborg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/arts/hip-hop-review-they-re-all-playing-for-same-team-organized-behind-their-ideas.html | HIP-HOP REVIEW; They're All Playing for the Same Team, Organized Behind Their Ideas | False | By Jon Pareles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/business/bundesbank-likely-to-get-a-professor-at-the-helm.html | Bundesbank Likely to Get A Professor At the Helm | False | By Mark Landler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-21 | 2004-04-21 | https://www.nytimes.com/2004/04/21/sports/pro-basketball-martin-answers-mutombo-s-elbow.html | PRO BASKETBALL; Martin Answers Mutombo's Elbow | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/currents-lighting-no-that-s-not-someone-lurking-in-the-corner.html | CURRENTS: LIGHTING; No, That's Not Someone Lurking in the Corner | False | By Elaine Louie | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/IHT-but-millions-more-will-be-necessary-top-military-official-acknowledges.html | But millions more will be necessary, top military official acknowledges : Congress is frustrated in quest for Iraq costs | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/c-corrections-318043.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-deaths-kahane-rabbi-solomon.html | Paid Notice: Deaths KAHANE, RABBI SOLOMON | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/c-corrections-318035.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/shanghai-journal-all-aboard-but-don-t-relax-your-trip-is-already-over.html | Shanghai Journal; All Aboard! But Don't Relax Your Trip Is Already Over. | False | By Howard W. French | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/a-world-bank-mission-to-bring-help-to-the-poor.html | A World Bank Mission To Bring Help to the Poor | False | By Elizabeth Becker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/theater/final-curtain-to-fall-on-gypsy-may-30.html | Final Curtain to Fall on 'Gypsy' May 30 | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/north-korean-leader-tells-china-he-s-committed-to-nuclear-talks.html | North Korean Leader Tells China He's Committed to Nuclear Talks | False | By Jim Yardley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/technology-briefing-telecommunications-verizon-rivals-offered-higher-rate.html | Technology Briefing \| Telecommunications: Verizon Rivals Offered Higher Rate-Leasing Plans | False | By Matt Richtel (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/IHT-but-millions-more-will-be-necessary-for-war-military-official.html | But millions more will be necessary for war, military official acknowledges : Congress frustrated in quest for Iraq costs | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/sony-group-said-to-be-in-talks-to-buy-mgm.html | Sony Group Said to Be in Talks to Buy MGM | False | By Andrew Ross Sorkin and Geraldine Fabrikant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/books/books-of-the-times-inspired-windbag-who-molded-the-us-government.html | BOOKS OF THE TIMES; 'Inspired Windbag' Who Molded the U.S. Government | False | By Janet Maslin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/arts/brazil-iconoclast-bearded-his-den-controversial-sculptor-revels-his-menagerie.html | In Brazil, Iconoclast Is Bearded In His Den; A Controversial Sculptor Revels in His Menagerie | False | By Larry Rohter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/IHT-soccer-underdogs-win-in-monte-carlo.html | SOCCER : Underdogs win in Monte Carlo | False | By Rob Hughes, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/c-corrections-318000.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/makeup-exam-is-canceled-after-a-tv-close-up.html | Makeup Exam Is Canceled After a TV Close-Up | False | By David M. Herszenhorn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/entertaining-miss-daisy.html | Entertaining Miss Daisy | False | By Jeffrey Selingo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/arts/dance-review-the-primordial-world-deserves-a-few-primordial-fantasies.html | DANCE REVIEW; The Primordial World Deserves a Few Primordial Fantasies | False | By Anna Kisselgoff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/voter-scan-this-is-your-brain-on-politics-5-letters.html | Voter Scan: 'This Is Your Brain on Politics . . .' (5 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/when-loved-ones-are-lost-in-war-3-letters.html | When Loved Ones Are Lost in War (3 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-deaths-samuelson-carl.html | Paid Notice: Deaths SAMUELSON, CARL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/metro-briefing-new-york-mineola-13-accused-in-insurance-fraud-case.html | Metro Briefing \| New York: Mineola: 13 Accused In Insurance Fraud Case | False | By Stacy Albin (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/i-neglect-and-the-palestinians-315753.html | Neglect and the Palestinians | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/details-with-a-tweak-here-and-there-a-custom-machine.html | Details; With a Tweak Here and There, a Custom Machine | False | By J.d. Biersdorfer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/horse-racing-offbeat-trainer-may-be-hard-to-beat-in-derby.html | HORSE RACING; Offbeat Trainer May Be Hard To Beat in Derby | False | By Bill Finley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/us/national-briefing-plains-oklahoma-judge-rules-against-terry-nichols.html | National Briefing \| Plains: Oklahoma: Judge Rules Against Terry Nichols | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/metro-briefing-new-york-brooklyn-drug-courier-loses-hospital-suit.html | Metro Briefing \| New York: Brooklyn: Drug Courier Loses Hospital Suit | False | By William Glaberson (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-deaths-smilowitz-martin.html | Paid Notice: Deaths SMILOWITZ, MARTIN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/us/thinking-out-loud-at-mgm.html | Thinking Out Loud at MGM | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/libraries-wired-and-reborn.html | Libraries Wired, and Reborn | False | By Steve Lohr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-deaths-millman-gilrod-ber-nice.html | Paid Notice: Deaths MILLMAN GILROD, BER NICE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/world-briefing-europe-turkey-kurdish-lawmakers-convicted-in-retrial.html | World Briefing | Europe: Turkey: Kurdish Lawmakers Convicted In Retrial | False | By Susan Sachs (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/IHT-debate-on-the-plan-is-allowed-by-ruling-court-aids-basque-bid-for-a.html | Debate on the plan is allowed by ruling: Court aids Basque bid for a state | False | By Dale Fuchs, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/travel/escapes-the-dub-generation-gearheads-go-hiphop.html | The Dub Generation: Gearheads Go Hip-Hop | False | By Denny Lee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/news-watch-accessories-keep-the-sounds-to-yourself-with-game-boy-headphones.html | NEWS WATCH: ACCESSORIES; Keep the Sounds to Yourself With Game Boy Headphones | False | By Michel Marriott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/technology-investor-s-pullout-stirs-doubts-about-sco-group.html | TECHNOLOGY; Investor's Pullout Stirs Doubts About SCO Group | False | By Steve Lohr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-deaths-hamrah-col-george-alexander.html | Paid Notice: Deaths HAMRAH, COL. GEORGE ALEXANDER | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/l-neglect-and-the-palestinians-315770.html | Neglect and the Palestinians | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/greenspan-calms-investors-on-growth.html | Greenspan Calms Investors On Growth | False | By Edmund L. Andrews | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/metro-matters-museum-stop-lots-of-light-and-gargoyles.html | Metro Matters; Museum Stop: Lots of Light And Gargoyles | False | By Joyce Purnick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/national/national-briefing-south.html | National Briefing: South | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/us/as-wealthy-fill-top-colleges-concerns-grow-over-fairness.html | As Wealthy Fill Top Colleges, Concerns Grow over Fairness | False | By David Leonhardt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/what-s-next-beyond-the-ekg-to-a-hypersensitive-heart-monitor.html | WHAT'S NEXT; Beyond the EKG, to a Hypersensitive Heart Monitor | False | By Anne Eisenberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/marking-earth-day-inc.html | Marking Earth Day Inc. | False | By Geoffrey Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/l-voter-scan-this-is-your-brain-on-politics-315850.html | Voter Scan: 'This Is Your Brain on Politics . . .' | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/l-neglect-and-the-palestinians-315761.html | Neglect and the Palestinians | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/l-mercury-and-the-epa-307769.html | Mercury and the E.P.A. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/struggle-for-iraq-civilian-employees-hope-intermingles-with-grief-among.html | THE STRUGGLE FOR IRAQ: CIVILIAN EMPLOYEES; Hope Intermingles With Grief Among Halliburton Workers | False | By Ralph Blumenthal | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/travel/escapes-the-dub-generation-gearheads-go-hiphop-20040422923660027552.html | The Dub Generation: Gearheads Go Hip-Hop | False | By Denny Lee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/theater/theater-review-back-when-aids-was-new-and-the-stage-was-a-soapbox.html | THEATER REVIEW; Back When AIDS Was New, And the Stage Was a Soapbox | False | By Ben Brantley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/latin-america-losing-hope-in-democracy-report-says.html | Latin America Losing Hope In Democracy, Report Says | False | By Warren Hoge | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-deaths-russo-tina-and-lucio-lou.html | Paid Notice: Deaths RUSSO, TINA AND LUCIO LOU | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/arts/television/unkindness-of-strangers-doobiedoobiedoo.html | Unkindness of Strangers (Doobie-Doobie-Doo) | False | By Virginia Heffernan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/currents-design-winning-architects-on-display-at-exhibition-and-lecture-forum.html | CURRENTS: DESIGN; Winning Architects on Display At Exhibition and Lecture Forum | False | By Elaine Louie | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/style/IHT-a-conductor-woos-the-provinces.html | A conductor woos the provinces | False | By George Loomis, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/state-of-the-art-pc-mission-big-value-small-price.html | STATE OF THE ART; PC Mission: Big Value, Small Price | False | By J. D. Biersdorfer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/europe-asks-court-to-rule-on-air-security-pact.html | Europe Asks Court to Rule on Air Security Pact | False | By Paul Meller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/film-legend-bothered-by-use-of-name-in-stunt-at-princeton.html | Film Legend Bothered by Use of Name in Stunt at Princeton | False | By Jonathan Cheng | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/neglect-and-the-palestinians-5-letters.html | Neglect and the Palestinians (5 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/othersports/tennessee-wins-distance-medley.html | Tennessee Wins Distance Medley | False | By Frank Litsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/where-nostalgia-meets-bottom-line-city-s-housing-renovation-program-has.html | Where Nostalgia Meets Bottom Line; City's Housing Renovation Program Has Some Preservationists Cringing | False | By Anemona Hartocollis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-deaths-bernstein-emanuel.html | Paid Notice: Deaths BERNSTEIN, EMANUEL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/arts/opera-review-fresh-young-voices-take-on-stravinsky-works.html | OPERA REVIEW; Fresh Young Voices Take On Stravinsky Works | False | By Allan Kozinn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-deaths-lasker-betty-ann.html | Paid Notice: Deaths LASKER, BETTY ANN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-deaths-gleason-francis-j.html | Paid Notice: Deaths GLEASON, FRANCIS J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/9-palestinians-killed-by-israelis-in-second-day-of-gaza-fighting.html | 9 Palestinians Killed by Israelis In Second Day of Gaza Fighting | False | By Greg Myre | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/news-watch-photography-for-45-a-digital-camera-with-frills.html | NEWS WATCH: PHOTOGRAPHY; For $45, a Digital Camera With Frills | False | By Chris Larson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/l-neglect-and-the-palestinians-315737.html | Neglect and the Palestinians | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/suffolk-county-police-find-body-of-woman-missing-since-feb-27.html | Suffolk County Police Find Body Of Woman Missing Since Feb. 27 | False | By Sabrina Tavernise | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/q-a-308226.html | Q & A | False | By J.d.biersdorfer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/online-shopper-foraging-for-the-right-goop-and-goggles.html | ONLINE SHOPPER; Foraging for the Right Goop and Goggles | False | By Michelle Slatalla | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/quotation-of-the-day-313203.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/us-orders-further-cuts-in-air-traffic-at-o-hare.html | U.S. Orders Further Cuts in Air Traffic at O'Hare | False | By Matthew L. Wald | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/currents-who-knew-a-workshop-to-give-tips-on-making-old-books-new-again.html | CURRENTS: WHO KNEW?; A Workshop to Give Tips on Making Old Books New Again | False | By Marianne Rohrlich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/c-corrections-317985.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/pro-football-expect-much-scrambling-of-the-top-10-draft-positions.html | PRO FOOTBALL; Expect Much Scrambling of the Top 10 Draft Positions | False | By Thomas George | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/international/middleeast/sharon-may-pursue-gaza-withdrawal-even-if-party.html | Sharon May Pursue Gaza Withdrawal Even If Party Objects | False | By Greg Myre | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/l-voter-scan-this-is-your-brain-on-politics-315940.html | Voter Scan: 'This Is Your Brain on Politics . . .' | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/judge-agrees-to-defense-request-on-instructions-to-williams-jury.html | Judge Agrees to Defense Request on Instructions to Williams Jury | False | By Robert Hanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/IHT-due-process-letters-to-the-editor.html | Due process : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/us/officers-get-list-of-names-of-actors-in-sex-films.html | Officers Get List of Names Of Actors In Sex Films | False | By Nick Madigan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/us/national-briefing-new-england-massachusetts-clinton-aide-a-harvard-dean.html | National Briefing | New England: Massachusetts: Clinton Aide A Harvard Dean | False | By Katie Zezima (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/us/fitzgerald-as-screenwriter-no-hollywood-ending.html | Fitzgerald as Screenwriter: No Hollywood Ending | False | By Charles McGrath | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/world-business-briefing-europe-germany-chip-maker-posts-profit.html | World Business Briefing | Europe: Germany: Chip Maker Posts Profit | False | By Petra Kappl (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/us/national-briefing-south-louisiana-conviction-stands-in-sharecropper-case.html | National Briefing | South: Louisiana: Conviction Stands In Sharecropper Case | False | By Ariel Hart (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/business-digest-315435.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/us/amish-man-s-us-stay-hangs-on-a-photo.html | Amish Man's U.S. Stay Hangs on a Photo | False | By James Dao | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/burlington-resources-plans-for-ecuador-run-into-opposition.html | Burlington Resources' Plans for Ecuador Run Into Opposition | False | By Simon Romero | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/IHT-1954brits-soften-party-line-in-our-pages100-75-and-50-years-ago.html | 1954Brits Soften Party Line : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-deaths-balog-paul.html | Paid Notice: Deaths BALOG, PAUL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/world-briefing-united-nations-volcker-begins-inquiry.html | World Briefing | United Nations: Volcker Begins Inquiry | False | By Warren Hoge (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/panel-toughening-stance-on-impeachment-delays.html | Panel Toughening Stance On Impeachment Delays | False | By William Yardley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-deaths-mcnally-edward-m.html | Paid Notice: Deaths MCNALLY, EDWARD M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/l-when-loved-ones-are-lost-in-war-315974.html | When Loved Ones Are Lost in War | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/national/national-briefing-new-england.html | National Briefing: New England | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/metro-briefing-new-york-manhattan-comptroller-sues-over-snapple-deal.html | Metro Briefing | New York: Manhattan: Comptroller Sues Over Snapple Deal | False | By David M. Herszenhorn (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-823 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/news-summary-313408.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/c-corrections-306037.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/spirit-of-earth-day-the-grassroots-greening-of-china.html | Spirit of Earth Day : The grass-roots greening of China | False | By Elizabeth Economy, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/us/judge-limits-access-to-medical-records-of-bryant-s-accuser.html | Judge Limits Access To Medical Records Of Bryant's Accuser | False | By Kirk Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-deaths-kaufmann-arthur-m.html | Paid Notice: Deaths KAUFMANN, ARTHUR M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/world-business-briefing-asia-japan-trade-surplus-rises.html | World Business Briefing \| Asia: Japan: Trade Surplus Rises | False | By Todd Zaun (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/china-agrees-to-postpone-wireless-plan.html | China Agrees To Postpone Wireless Plan | False | By Elizabeth Becker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/IHT-1929romes-fancy-birthday-in-our-pages100-75-and-50-years-ago.html | 1929:Rome's Fancy Birthday : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/media/panel-says-internal-flaws-at-usa-today-aided-in-deceptions.html | Panel Says Internal Flaws at USA Today Aided in Deceptions | False | By Jacques Steinberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-deaths-bober-arnold.html | Paid Notice: Deaths BOBER, ARNOLD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/mormon-church-gets-ready-to-open-its-newest-temple-near-lincoln-center.html | Mormon Church Gets Ready to Open Its Newest Temple, Near Lincoln Center | False | By Daniel J. Wakin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-deaths-dinkes-estelle.html | Paid Notice: Deaths DINKES, ESTELLE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/l-when-loved-ones-are-lost-in-war-315958.html | When Loved Ones Are Lost in War | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-deaths-park-rosemary.html | Paid Notice: Deaths PARK, ROSEMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/currents-architecture-adding-some-color-to-make-children-s-days-brighter.html | CURRENTS: ARCHITECTURE; Adding Some Color to Make Children's Days Brighter | False | By Elaine Louie | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-deaths-gerber-howard-r.html | Paid Notice: Deaths GERBER, HOWARD R. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/books/if-brendel-were-a-bagel-he-would-be-an-everything.html | If Brendel Were a Bagel, He Would Be an Everything | False | By James Barron | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/us/michael-jackson-is-indicted-on-child-molesting-charges.html | Michael Jackson Is Indicted On Child-Molesting Charges | False | By Nick Madigan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/IHT-conflict-of-interest-letters-to-the-editor.html | Conflict of interest : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/personal-shopper-a-place-to-bed-down-when-living-is-lazy.html | PERSONAL SHOPPER; A Place to Bed Down When Living Is Lazy | False | By Marianne Rohrlich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/used-cellphones-find-a-market-among-bare-bones-users.html | Used Cellphones Find a Market Among Bare-Bones Users | False | By Marcia Biederman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/basics-to-outsmart-intruders-enlist-a-counterspy.html | BASICS; To Outsmart Intruders, Enlist a Counterspy | False | By Thomas J. Fitzgerald | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/international/asia/reports-of-massive-blast-emerge-from-secretive-north.html | Reports of Massive Blast Emerge From Secretive North Korea | False | By James Brooke | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/worldbusiness/ppr-chooses-unilever-ice-cream-executive-to-run-gucci.html | PPR chooses Unilever ice cream executive to run Gucci | False | By Suzy Menkes, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/theater/ready-aim-sing-assassins-hits-broadway.html | Ready, Aim, Sing 'Assassins' Hits Broadway | False | By Jesse McKinley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/l-voter-scan-this-is-your-brain-on-politics-315923.html | Voter Scan: 'This Is Your Brain on Politics . . .' | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/world-briefing-asia-pakistan-tribesmen-get-extension.html | World Briefing \| Asia: Pakistan: Tribesmen Get Extension | False | By Salman Masood (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/struggle-for-iraq-insurgents-attacks-basra-extend-violence-calm-region.html | THE STRUGGLE FOR IRAQ: INSURGENTS; ATTACKS ON BASRA EXTEND VIOLENCE TO A CALM REGION | False | By Ian Fisher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/inside-314757.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/movies/film-review-now-it-isn-t-nice-to-foul-mother-nature.html | FILM REVIEW; Now, It Isn't Nice to Foul Mother Nature | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/nature-koi-flashing-in-a-mud-pond-making-everything-clear.html | NATURE; Koi Flashing in a Mud Pond, Making Everything Clear | False | By Anne Raver | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/us/navy-records-show-positive-marks-for-kerry.html | Navy Records Show Positive Marks for Kerry | False | By Katharine Q. Seelye | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/vanunu-disdaining-israel-is-freed-to-chants-vs-cheers.html | Vanunu, Disdaining Israel, Is Freed to Chants vs. Cheers | False | By Greg Myre | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/pitch-the-convention-koch-is-the-man-bloomberg-says.html | Pitch the Convention? Koch Is the Man, Bloomberg Says | False | By Michael Slackman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/politics/campaign/people-of-the-sea.html | People of the Sea | False | By David M. Halbfinger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/world-briefing-asia-afghanistan-bomb-kills-one-at-police-station.html | World Briefing | Asia: Afghanistan: Bomb Kills One At Police Station | False | By Carlotta Gall (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/baseball-yankees-notebook-lieber-won-t-be-rushed-to-face-the-red-sox.html | BASEBALL: YANKEES NOTEBOOK; Lieber Won't Be Rushed To Face the Red Sox | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/making-city-pay-raises-count.html | Making City Pay Raises Count | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/us/a-dying-mother-tries-to-get-her-son-home-from-iraq.html | A Dying Mother Tries to Get Her Son Home From Iraq | False | By Stephen Kinzer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/world-briefing-africa-senegal-prime-minister-out.html | World Briefing | Africa: Senegal: Prime Minister Out | False | By Fatou Diakhaté Â© (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/IHT-paying-the-price-letters-to-the-editor.html | Paying the price : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/politics/state-dept-details-shape-of-us-embassy-in-baghdad.html | State Dept. Details Shape of U.S. Embassy in Baghdad | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/IHT-privatizing-war.html | Privatizing war | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/us/national-briefing-southwest-new-mexico-censure-over-gay-marriage-licenses.html | National Briefing | Southwest: New Mexico: Censure Over Gay-Marriage Licenses | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/baseball-consistent-vazquez-and-posada-carry-yanks.html | BASEBALL; Consistent Vazquez And Posada Carry Yanks | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/c-corrections-318019.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/us/chicago-journal-a-mudflow-rolls-to-a-city-that-couldn-t-be-happier.html | Chicago Journal; A Mudflow Rolls to a City That Couldn't Be Happier | False | By Monica Davey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/better-pricing-and-cost-cuts-raise-profit-at-ford.html | Better Pricing And Cost Cuts Raise Profit At Ford | False | By Danny Hakim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/disclosure-by-the-kerrys.html | Disclosure by the Kerrys | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/us/national-briefing-south-florida-cubans-sentenced-in-hijacking.html | National Briefing | South: Florida: Cubans Sentenced In Hijacking | False | By Abby Goodnough (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/international/world-briefings.html | World Briefings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/at-home-with-b-smith-a-move-up-martha-who.html | AT HOME WITH: B. SMITH; A Move Up (Martha Who?) | False | By William L. Hamilton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-deaths-rosenberg-talia.html | Paid Notice: Deaths ROSENBERG, TALIA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/sports-of-the-times-mentor-is-now-portrayed-as-a-monster.html | Sports Of The Times; Mentor Is Now Portrayed as a Monster | False | By Selena Roberts | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/international/middleeast/us-says-it-is-loosening-policy-on-baath-party.html | U.S. Says It Is Loosening Policy on Baath Party | False | By Edward Wong | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/us/kerry-opens-new-attack-against-bush-on-2-fronts.html | Kerry Opens New Attack Against Bush On 2 Fronts | False | By Adam Nagourney and Jim Rutenberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/struggle-for-iraq-combat-fighting-resumes-falluja-return-families-halted.html | THE STRUGGLE FOR IRAQ: COMBAT; Fighting Resumes in Falluja; Return of Families Is Halted | False | By John Kifner and Christine Hauser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/high-point-market-opens-on-nervous-note.html | High Point Market Opens on Nervous Note | False | By Bradford McKee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/us/bush-seeks-delays-on-high-tech-passports.html | Bush Seeks Delays on High-Tech Passports | False | By Michael Janofsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/microsoft-agrees-to-extend-time-limit-in-licensing-deal.html | Microsoft Agrees to Extend Time Limit in Licensing Deal | False | By Laurie J. Flynn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/l-voter-scan-this-is-your-brain-on-politics-315893.html | Voter Scan: 'This Is Your Brain on Politics . . .' | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/design-notebook-softening-the-cutting-edge-with-petals-and-pattern.html | DESIGN NOTEBOOK; Softening the Cutting Edge With Petals and Pattern | False | By Christopher Hawthorne | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/hockey-ex-ranger-kovalev-regains-luster.html | HOCKEY; Ex-Ranger Kovalev Regains Luster | False | By Joe Lapointe | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/baseball-bonds-s-streak-of-homers-is-over-at-seven-games.html | BASEBALL; Bonds's Streak of Homers Is Over at Seven Games | False | By Vittorio Tafur | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/struggle-for-iraq-baghdad-battle-for-falluja-rouses-anger-iraqis-weary-us.html | THE STRUGGLE FOR IRAQ: BAGHDAD; Battle for Falluja Rouses The Anger of Iraqis Weary Of The U.S. Occupation | False | By Edward Wong | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/politics/trail/no-escaping-bush-for-kerry-even-in-backwoods-louisiana.html | No Escaping Bush for Kerry, Even in Backwoods Louisiana | False | By David M. Halbfinger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/frank-schiff-is-dead-at-83-headed-big-insurance-broker.html | Frank Schiff Is Dead at 83; Headed Big Insurance Broker | False | By Wolfgang Saxon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/metro-briefing-new-york-manhattan-monoxide-detector-bill-advances.html | Metro Briefing \| New York: Manhattan: Monoxide Detector Bill Advances | False | By Winnie Hu (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/market-place-sec-hears-very-different-views-about-rules-that-govern-stock-market.html | Market Place; The S.E.C. hears very different views about the rules that govern stock market trading. | False | By Floyd Norris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/mayor-gets-labor-pact-savings-that-eluded-his-predecessors.html | Mayor Gets Labor-Pact Savings That Eluded His Predecessors | False | By Steven Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-deaths-wimpfheimer-hanna.html | Paid Notice: Deaths WIMPFHEIMER, HANNA | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/boldface-names-314188.html | BOLDFACE NAMES | False | By Campbell Robertson | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/transactions-315397.html | TRANSACTIONS | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/struggle-for-iraq-rebuilding-violence-iraq-curbs-work-2-big-contractors.html | THE STRUGGLE FOR IRAQ: THE REBUILDING; Violence in Iraq Curbs Work of 2 Big Contractors | False | By James Glanz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/security-in-place-for-arrival-of-queen-mary-2.html | Security in Place for Arrival of Queen Mary 2 | False | By James Barron | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/news-watch-audio-sorry-i-can-t-talk-now-they-re-ready-for-my-root-canal.html | NEWS WATCH: AUDIO; Sorry, I Can't Talk Now. They're Ready for My Root Canal. | False | By Howard Millman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/politics/trail/planning-to-be-spontaneous.html | Planning to Be Spontaneous | False | By David M. Halbfinger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/the-body-politic.html | The Body Politic | False | By Maureen Dowd | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/bias-crime-inquiry-sought.html | Bias-Crime Inquiry Sought | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/currents-textiles-the-bolder-the-better-at-this-fabric-company.html | CURRENTS: TEXTILES; The Bolder the Better at This Fabric Company | False | By Elaine Louie | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/connecticut-auto-emission-test-is-stopped-for-as-long-as-90-days.html | Connecticut Auto Emission Test Is Stopped for as Long as 90 Days | False | By William Yardley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/an-indecent-crackdown.html | An Indecent Crackdown | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/arsenal-you-ve-got-spyware-aol-update-will-scan-for-sneaky-programs.html | Arsenal; 'You've Got Spyware!' AOL Update Will Scan for Sneaky Programs | False | By Saul Hansell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/us/group-of-senators-agree-on-drug-imports.html | Group of Senators Agree on Drug Imports | False | By Robert Pear | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/travel/escapes/the-dub-generation-gearheads-go-hip-hop-20040422934446600004.html | The Dub Generation: Gearheads Go Hip-Hop | False | By Denny Lee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/from-shared-resources-your-personal-history.html | From Shared Resources, Your Personal History | False | By Peter Wayner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/an-arbiter-of-cool-has-a-new-owner.html | An Arbiter of Cool Has a New Owner | False | By Julie V. Iovine | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/IHT-in-report-regulators-press-bbc-on-quality.html | In report, regulators press BBC on quality | False | By Eric Pfanner, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/turf-betting-on-rent-over-mortgages.html | TURF; Betting on Rent Over Mortgages | False | By Motoko Rich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-deaths-o-neill-leo-c.html | Paid Notice: Deaths O'NEILL, LEO C. | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/sports-of-the-times-queens-is-better-than-manhattan-for-jets-olympics-facility.html | Sports Of The Times; Queens Is Better Than Manhattan for Jets-Olympics Facility | False | By George Vecsey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/baseball-after-howe-talks-mets-are-silent-for-glavine.html | BASEBALL; After Howe Talks, Mets Are Silent for Glavine | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/pageoneplus/corrections.html | Corrections | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-memorials-dannenberg-eli-mercer.html | Paid Notice: Memorials DANNENBERG, ELI MERCER | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/world-briefing-americas-venezuela-recall-dates-set.html | World Briefing \| Americas: Venezuela: Recall Dates Set | False | By Juan Forero (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/media-business-advertising-tbs-puts-serious-money-into-promoting-itself-place.html | THE MEDIA BUSINESS: ADVERTISING; TBS puts serious money into promoting itself as a place for laughs. | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/on-wheels-everybody-buckled-start-the-movie.html | On Wheels; Everybody Buckled? Start the Movie | False | By Jeffrey Selingo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/world-business-briefing-europe-chip-contracts-reviewed.html | World Business Briefing \| Europe: Chip Contracts Reviewed | False | By Paul Meller (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/boxing-belt-in-balance-lewis-is-satisfied-at-ringside.html | BOXING; Belt in Balance, Lewis Is Satisfied at Ringside | False | By Michael Katz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/four-killed-and-148-wounded-in-a-suicide-bombing-in-riyadh.html | Four Killed and 148 Wounded In a Suicide Bombing in Riyadh | False | By Neil MacFarquhar | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/us/8-who-sought-haven-from-tornado-die-as-building-is-struck.html | 8 Who Sought Haven From Tornado Die as Building Is Struck | False | By Jo Napolitano | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-deaths-gold-deena.html | Paid Notice: Deaths GOLD, DEENA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/arts/bridge-a-briton-in-brooklyn-capitalizes-on-a-misunderstanding.html | BRIDGE; A Briton in Brooklyn Capitalizes on a Misunderstanding | False | By Alan Truscott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/us/bush-isn-t-surprised-americans-expect-attack.html | Bush Isn't Surprised Americans Expect Attack | False | By Elisabeth Bumiller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/at-fujitsu-s-request-japan-bars-samsung-screens.html | At Fujitsu's Request, Japan Bars Samsung Screens | False | By Todd Zaun | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/economic-scene-selection-ranks-above-price-among-the-benefits-of-shopping-online.html | Economic Scene; Selection ranks above price among the benefits of shopping online. | False | By Virginia Postrel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/company-briefs-317069.html | COMPANY BRIEFS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/currents-furniture-simple-ideas-for-around-the-house-straight-out-of-brooklyn.html | CURRENTS: FURNITURE; Simple Ideas For Around The House, Straight Out Of Brooklyn | False | By Elaine Louie | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/meanwhile-hongkong-xianggang-or-fragrant-harbor.html | MEANWHILE : Hongkong, Xianggang or Fragrant Harbor? | False | By Philip Bowring, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/metro-briefing-new-york-manhattan-city-says-antismoking-plan-succeeds.html | Metro Briefing | New York: Manhattan: City Says Antismoking Plan Succeeds | False | By Richard Pérez-Peña (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/us/fund-for-asbestos-victims-seems-headed-for-setback-today.html | Fund for Asbestos Victims Seems Headed for Setback Today | False | By Sheryl Gay Stolberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/bright-spots-in-the-rain-forest.html | Bright Spots in the Rain Forest | False | By Brian Kelly and Mark London | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/l-voter-scan-this-is-your-brain-on-politics-319931.html | Voter Scan: 'This Is Your Brain on Politics . . .' | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/speaking-for-europe-chirac-warns-iran-on-inspections.html | Speaking for Europe, Chirac Warns Iran on Inspections | False | By Elaine Sciolino | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/national/national-briefing-new-england-20040422918419989004.html | National Briefing: New England | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/nominee-to-new-jersey-court-received-8-speeding-tickets.html | Nominee to New Jersey Court Received 8 Speeding Tickets | False | By David Kocieniewski | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/us/a-call-to-arms-by-abortion-rights-groups.html | A Call to Arms by Abortion Rights Groups | False | By Robin Toner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/national/national-briefing-southwest-texas-court-lifts-2-death-sentences.html | National Briefing | Southwest: Texas: Court Lifts 2 Death Sentences | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/struggle-for-iraq-threat-us-general-falluja-warns-full-attack-could-come-soon.html | THE STRUGGLE FOR IRAQ: THE THREAT; U.S. General at Falluja Warns A Full Attack Could Come Soon | False | By Eric Schmitt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/pro-basketball-unhappy-tim-thomas-speaks.html | PRO BASKETBALL; Unhappy Tim Thomas Speaks | False | By Chris Broussard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/metro-briefing-new-jersey-trenton-most-school-budgets-approved.html | Metro Briefing | New Jersey: Trenton: Most School Budgets Approved | False | By Jessica Bruder (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/world-briefing-asia-india-and-pakistan-to-hold-nuclear-talks.html | World Briefing | Asia: India And Pakistan To Hold Nuclear Talks | False | By Hari Kumar (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/football/high-court-denies-stay-for-clarett-days-before-nfl-draft.html | High Court Denies Stay for Clarett Days Before N.F.L. Draft | False | By Judy Battista | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/public-lives-eccentric-sure-but-his-students-succeed.html | PUBLIC LIVES; Eccentric? Sure, but His Students Succeed | False | By Lynda Richardson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/blocks-the-fine-print-on-the-trade-center-site.html | BLOCKS; The Fine Print on the Trade Center Site | False | By David W. Dunlap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/l-when-loved-ones-are-lost-in-war-315982.html | When Loved Ones Are Lost in War | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/automobiles/the-dub-generation-gearheads-go-hiphop.html | The Dub Generation: Gearheads Go Hip-Hop | False | By Denny Lee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/deal-is-reached-to-protect-adirondacks-land-and-economy.html | Deal Is Reached to Protect Adirondacks Land and Economy | False | By Anthony Depalma | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/world-briefing-americas-mexico-tamale-vendor-arrested-food-checked-for-human.html | World Briefing | Americas: Mexico: Tamale Vendor Arrested And Food Checked For Human Remains | False | By Antonio Betancourt (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/two-pharmaceutical-giants-to-start-merger-talks.html | Two Pharmaceutical Giants to Start Merger Talks | False | By Ft.com | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/IHT-tricky-albionblair-throws-eu-into-a-spin.html | Tricky Albion?Blair throws EU into a spin | False | By John Vinocur, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/c-corrections-318027.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/tony-blair-s-european-ambition.html | Tony Blair's European Ambition | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/pro-football-justice-seeks-nfl-response.html | PRO FOOTBALL; Justice Seeks N.F.L. Response | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-memorials-weinstein-joseph.html | Paid Notice: Memorials WEINSTEIN, JOSEPH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/IHT-1904fighting-in-east-corea-in-our-pages100-75-and-50-years-ago.html | 1904:Fighting In East Corea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/disappearance-of-rightist-unsettles-colombian-peace-talks.html | Disappearance of Rightist Unsettles Colombian Peace Talks | False | By Juan Forero | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/international/middleeast/corruption-allegations-at-un-put-annan-on-the.html | Corruption Allegations at U.N. Put Annan on the Defensive | False | By Warren Hoge | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/politics/trail/new-york-no-doubt.html | New York, No Doubt | False | By Adam Nagourney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/worldbusiness/IHT-gucci-taps-unilever-executive-as-its-chief.html | Gucci taps Unilever executive as its chief | False | By Suzy Menkes, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/worldbusiness/IHT-exporters-buoy-korean-rally.html | Exporters buoy Korean rally | False | By Miki Tanikawa, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/IHT-transfer-in-iraq-letters-to-the-editor.html | Transfer in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/news-watch-display-in-bright-light-an-e-book-that-s-easy-on-the-eyes.html | NEWS WATCH: DISPLAY; In Bright Light, an E-Book That's Easy on the Eyes | False | By Todd Zaun | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/international/asia/for-japanese-hostages-release-only-adds-to-stress.html | For Japanese Hostages, Release Only Adds to Stress | False | By Norimitsu Onishi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/arts-patron-of-rare-violins-vanishes-before-arraignment.html | Arts Patron of Rare Violins Vanishes Before Arraignment | False | By Richard Lezin Jones | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/executive-named-to-pension-benefit-group.html | Executive Named to Pension Benefit Group | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/movies/labor-protests-threaten-cannes.html | Labor Protests Threaten Cannes | False | By Alan Riding | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/technology/news-watch-hand-helds-beep-i-m-under-the-couch-says-the-all-in-one-remote.html | NEWS WATCH: HAND-HELDS; Beep! I'm Under the Couch, Says the All-in-One Remote | False | By Roy Furchgott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-deaths-braden-adelaide.html | Paid Notice: Deaths BRADEN, ADELAIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/us/establishment-candidates-defeat-challengers-in-sierra-club-voting.html | Establishment Candidates Defeat Challengers in Sierra Club Voting | False | By Felicity Barringer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/classified/paid-notice-deaths-payn-benjamin-robert.html | Paid Notice: Deaths PAYN, BENJAMIN ROBERT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/world-briefing-europe-spain-3-madrid-suspects-freed.html | World Briefing | Europe: Spain: 3 Madrid Suspects Freed | False | By Dale Fuchs (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/pro-basketball-nets-defense-has-had-marbury-up-in-arms.html | PRO BASKETBALL; Nets' Defense Has Had Marbury Up in Arms | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/straight-to-dvd.html | Straight to DVD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/garden/weaving-warms-hard-surfaces.html | Weaving Warms Hard Surfaces | False | By Stephen Treffinger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/li-driver-82-was-drunk-the-police-say.html | L.I. Driver, 82, Was Drunk, The Police Say | False | By Thomas J. Lueck and Michelle O'Donnell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/l-neglect-and-the-palestinians-315745.html | Neglect and the Palestinians | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/readersopinions/attack-of-the-killer-political-books.html | Attack of the Killer Political Books | False | By Nytimes.com | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/metro-briefing-new-york-manhattan-nyu-avoids-faculty-strike.html | Metro Briefing | New York: Manhattan: N.Y.U. Avoids Faculty Strike | False | By Karen W. Arenson (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/style/a-poetsurvivor-and-the-tragedy-of-war.html | A poet-survivor and the tragedy of war | False | By Joan Dupont, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/l-freedom-summer-2004-306525.html | Freedom Summer, 2004 | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/losing-our-edge.html | Losing Our Edge? | False | By Thomas L. Friedman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/metro-briefing-new-york-manhattan-contraceptive-law-lady-enforced.html | Metro Briefing | New York: Manhattan: Contraceptive Law Lady Enforced | False | By Winnie Hu (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/opinion/l-taxes-and-citizenship-308110.html | Taxes and Citizenship | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/world/nazis-and-jews-insights-from-old-diary.html | Nazis and Jews: Insights From Old Diary | False | By Neil A. Lewis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/pro-basketball-nba-analysis-playoffs-are-past-before-they-begin-at-garden.html | PRO BASKETBALL: N.B.A. Analysis; Playoffs Are Past Before They Begin At Garden | False | By Chris Broussard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/translating-crime-reports-by-using-a-cellphone.html | Translating Crime Reports by Using a Cellphone | False | By Robert F. Worth | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/for-a-chief-gucci-reaches-into-frozen-foods.html | For a Chief, Gucci Reaches Into Frozen Foods | False | By Cathy Horyn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/software-executive-under-us-inquiry-resigns-top-posts.html | Software Executive, Under U.S. Inquiry, Resigns Top Posts | False | By Alex Berenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/a-piece-of-business-on-a-pre-election-list.html | A Piece of Business On a Pre-election List | False | By Jennifer Steinhauer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/c-corrections-317977.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/sports/othersports/penn-relay-summaries.html | Penn Relay Summaries | False | By The New York Times | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/small-business-when-the-check-in-the-mail-is-a-bill.html | SMALL BUSINESS; When the Check in the Mail Is a Bill | False | By Elizabeth Olson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/nyregion/c-corrections-317993.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-22 | 2004-04-22 | https://www.nytimes.com/2004/04/22/business/a-host-of-challenges-at-computer-associates.html | A Host of Challenges at Computer Associates | False | By Ken Belson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/IHT-spain-and-terrorism-letters-to-the-editor.html | Spain and terrorism: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-o-neill-leo-c.html | Paid Notice: Deaths O'NEILL, LEO C. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/IHT-1954deadly-cigarette-cases-in-our-pages100-75-and-50-years-ago.html | 1954:Deadly Cigarette Cases : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/readersopinions/hillary-rodham-clinton.html | Hillary Rodham Clinton | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/us/national-briefing-washington-setback-for-bill-on-asbestos-lawsuits.html | National Briefing | Washington: Setback For Bill On Asbestos Lawsuits | False | By Sheryl Gay Stolberg (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/world/world-briefing-europe-spain-iconic-guernica-oak-dies.html | World Briefing | Europe: Spain: Iconic 'Guernica Oak' Dies | False | By Dale Fuchs (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/art-review-examining-an-african-culture-in-which-two-sets-of-reality-coexist.html | ART REVIEW; Examining an African Culture in Which Two Sets of Reality Coexist | False | By Holland Cotter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/theater-review-a-demon-gallery-of-glory-hounds.html | THEATER REVIEW; A Demon Gallery of Glory Hounds | False | By Ben Brantley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-raizen-nancy.html | Paid Notice: Deaths RAIZEN, NANCY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/metro-briefing-new-york-manhattan-2-senior-port-officials-re-elected.html | Metro Briefing | New York: Manhattan: 2 Senior Port Officials Re-Elected | False | By Ronald Smothers (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/tv-weekend-oh-sure-her-best-friend-is-mom.html | TV WEEKEND; Oh, Sure: Her Best Friend Is Mom | False | By Alessandra Stanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/world/rebels-and-army-clash-in-burundi-ending-truce.html | Rebels and Army Clash in Burundi, Ending Truce | False | By Agence France-Presse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/big-money-in-small-fashions.html | Big Money in Small Fashions | False | By Todd Zaun | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/style/IHT-dining-welcomed-back-by-an-old-friend.html | DINING : Welcomed back by an old friend | False | Bu Patricia Wells, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/city-may-sue-over-showing-of-tests-on-tv.html | City May Sue Over Showing Of Tests on TV | False | By David M. Herszenhorn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/style/IHT-safe-on-the-streets-staying-on-the-road.html | Safe on the streets, staying on the road | False | By Mary Blume, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/international/world-briefings.html | World Briefings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/pro-basketball-the-game-looked-ugly-but-the-nets-will-take-it.html | PRO BASKETBALL; The Game Looked Ugly, But the Nets Will Take It | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/l-the-un-at-ground-zero-319791.html | The U.N. at Ground Zero? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/new-york.html | New York | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/l-war-records-taxes-and-the-kerrys-332380.html | War Records, Taxes and the Kerrys | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/film-review-the-bad-boys-who-burned-out-but-never-faded-away.html | FILM REVIEW; The Bad Boys Who Burned Out but Never Faded Away | False | By Elvis Mitchell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/metro-briefing-new-york-queens-manslaughter-conviction-in-crash.html | Metro Briefing \| New York: Queens: Manslaughter Conviction In Crash | False | By Robert F. Worth (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/world/cuba-abandons-vote-on-detainees-held-by-us-at-guantanamo.html | Cuba Abandons Vote on Detainees Held by U.S. at Guantánamo | False | By Agence France-Presse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/world/3000-casualties-reported-in-north-korean-rail-blast.html | 3,000 Casualties Reported in North Korean Rail Blast | False | By James Brooke | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/residential-real-estate-a-rare-condo-conversion-for-a-west-side-building.html | Residential Real Estate; A Rare Condo Conversion For a West Side Building | False | By Rachelle Garbarine | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/world/world-briefing-africa-congo-angolan-troops-abuse-congolese-miners.html | World Briefing \| Africa: Congo: Angolan Troops Abuse Congolese Miners | False | By Somini Sengupta (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/reverberations-remembrance-of-new-music-past-when-downtown-was-magic.html | REVERBERATIONS; Remembrance of New Music Past, When Downtown Was Magic | False | By John Rockwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/metro-briefing-new-york-queens-man-kills-himself-after-shootings.html | Metro Briefing \| New York: Queens: Man Kills Himself After Shootings | False | By Sabrina Tavernise (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-dinkes-estelle.html | Paid Notice: Deaths DINKES, ESTELLE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/style/genoa-just-as-rubens-set-it-down.html | Genoa, just as Rubens set it down | False | By Elisabetta Povoledo, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/pop-and-jazz-guide-320277.html | POP AND JAZZ GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/IHT-stuck-in-iraq-letters-to-the-editor.html | Stuck in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Sam Sifton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/us/national-briefing-south-georgia-class-action-on-behalf-of-inmates.html | National Briefing \| South: Georgia: Class-Action On Behalf Of Inmates | False | By Ariel Hart (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/pro-football-now-it-s-official-mannings-dislike-the-chargers.html | PRO FOOTBALL; Now It's Official: Mannings Dislike The Chargers | False | By Damon Hack | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/international/middleeast/un-moves-to-disassociate-itself-from-remarks-by.html | U.N. Moves to Disassociate Itself From Remarks by Envoy to Iraq | False | By Warren Hoge | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/us-charges-defense-lawyer-with-fraud-and-obstruction.html | U.S. Charges Defense Lawyer With Fraud and Obstruction | False | By William Glaberson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/us/for-earth-day-bush-and-kerry-vie-on-environment.html | For Earth Day, Bush and Kerry Vie on Environment | False | By David E. Sanger and David M. Halbfinger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/l-war-records-taxes-and-the-kerrys-332305.html | War Records, Taxes and the Kerrys | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/spare-times-320560.html | SPARE TIMES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/news-summary-333654.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/l-ignore-the-charm-of-a-terrorist-332461.html | Ignore the 'Charm' of a Terrorist | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/l-war-records-taxes-and-the-kerrys-332356.html | War Records, Taxes and the Kerrys | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/minimalist-oases-in-a-bustling-manhattan.html | Minimalist Oases in a Bustling Manhattan | False | By Randy Kennedy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/transactions-334340.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/world/moscow-journal-the-great-russian-smoke-out-fit-for-seventh-graders.html | Moscow Journal; The Great Russian Smoke-Out, Fit for Seventh Graders | False | By Steven Lee Myers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/novartis-is-ready-to-begin-merger-talks-with-aventis.html | Novartis Is Ready to Begin Merger Talks With Aventis | False | By Heather Timmons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/pro-football-supreme-court-rejects-appeals-by-clarett.html | PRO FOOTBALL; Supreme Court Rejects Appeals by Clarett | False | By Judy Battista | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/politics/campaign/bush-campaigning-in-florida-promotes-the-environment.html | Bush, Campaigning in Florida, Promotes the Environment | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-sobel-lily-chinchin.html | Paid Notice: Deaths SOBEL, LILY CHINCHIN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/basketball/in-playoffs-anthony-looks-like-a-rookie.html | In Playoffs, Anthony Looks Like a Rookie | False | By Pat Borzi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/baseball-mussina-lasts-longer-but-comes-up-short.html | BASEBALL; Mussina Lasts Longer but Comes Up Short | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/IHT-the-middle-east-letters-to-the-editor-90016727095.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/antiques-furniture-that-echoes-palazzo-walls.html | ANTIQUES; Furniture That Echoes Palazzo Walls | False | By Wendy Moonan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/a-shift-in-testimony-in-ex-banker-s-trial.html | A Shift in Testimony in Ex-Banker's Trial | False | By Andrew Ross Sorkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/us/agency-to-allow-insurance-cuts-for-the-retired.html | AGENCY TO ALLOW INSURANCE CUTS FOR THE RETIRED | False | By Robert Pear | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/pageoneplus/corrections.html | Corrections | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/IHT-news-analysis-tricky-albionblair-throws-eu-into-a-spin.html | News Analysis : Tricky Albion? Blair throws EU into a spin | False | By John Vinocur, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/us/jackson-s-lawyers-preparing-to-challenge-his-indictment.html | Jackson's Lawyers Preparing To Challenge His Indictment | False | By John M. Broder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/all-the-president-s-numbers.html | All the President's Numbers | False | By Ryan Lizza | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/inside-331686.html | INSIDE | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-steeb-john-jack-hamilton.html | Paid Notice: Deaths STEEB, JOHN "JACK" HAMILTON | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/us/gop-senate-race-in-pennsylvania-heats-up.html | G.O.P. Senate Race in Pennsylvania Heats Up | False | By James Dao | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/music/a-concert-opera-with-moments-of-parody.html | A Concert Opera With Moments of Parody | False | By Anne Midgette | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/court-ruling-backs-powers-of-governor-in-budgeting.html | Court Ruling Backs Powers Of Governor In Budgeting | False | By Al Baker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/the-tv-watch-british-tabloids-protest-cbs-s-using-diana-photo.html | THE TV WATCH; British Tabloids Protest CBS's Using Diana Photo | False | By Alessandra Stanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/pro-football-on-eve-of-draft-giants-have-a-hand-to-play.html | PRO FOOTBALL; On Eve of Draft, Giants Have A Hand to Play | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/baseball/wigginton-is-hospitalized-and-put-on-disabled-list.html | Wigginton Is Hospitalized and Put on Disabled List | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-dana-robert.html | Paid Notice: Deaths DANA, ROBERT | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/viacom-s-first-quarter-profit-surged-60-topping-estimates.html | Viacom's First-Quarter Profit Surged 60% Topping Estimates | False | By Geraldine Fabrikant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/metro-briefing-new-york-van-drivers-strike-strands-disabled-riders.html | Metro Briefing | New York: Van Drivers' Strike Strands Disabled Riders | False | By Michael Luo (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/russian-authorities-raid-oil-giant-again.html | Russian Authorities Raid Oil Giant Again | False | By Erin E. Arvedlund | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-sears-diane-d.html | Paid Notice: Deaths SEARS, DIANE D. | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/tv-sports-the-one-constant-in-the-nfl-draft-is-espn.html | TV SPORTS; The One Constant in the N.F.L. Draft is ESPN | False | By Richard Sandomir | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/us/pentagon-ban-on-pictures-of-dead-troops-is-broken.html | Pentagon Ban on Pictures Of Dead Troops Is Broken | False | By Bill Carter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/film-review-freaky-future-awkward-teenager-finds-herself-fast-forwarded.html | FILM REVIEW; Freaky Future: An Awkward Teenager Finds Herself Fast-Forwarded to Adulthood | False | By Elvis Mitchell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/c-corrections-334170.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/international/middleeast/saudis-report-5-terror-suspects-killed-in-clash-in-jidda | Saudis Report 5 Terror Suspects Killed in Clash in Jidda | False | By Neil MacFarquhar | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/1-nader-s-fixed-idea-320676.html | Nader's Fixed Idea | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/us/washington-approves-5-state-pool-to-buy-drugs-for-900000-medicaid-recipients.html | Washington Approves 5-State Pool to Buy Drugs for 900,000 Medicaid Recipients | False | By Robert Pear | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/1-an-inside-the-beltway-party-321303.html | An Inside-the-Beltway Party | False | | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/world-business-briefing-australia-real-estate-merger.html | World Business Briefing | Australia: Real Estate Merger | False | By John Shaw (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/music/a-singer-keeps-embellishment-to-a-minimum.html | A Singer Keeps Embellishment to a Minimum | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/a-patriarch-s-shadow-at-troubled-software-maker.html | A Patriarch's Shadow at Troubled Software Maker | False | By Alex Berenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-matt-alvin.html | Paid Notice: Deaths MATT, ALVIN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/hong-kong-s-democratic-yearning.html | Hong Kong's Democratic Yearning | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/a-queen-arrives-and-even-in-jaded-new-york-jaws-drop.html | A Queen Arrives, and Even in Jaded New York, Jaws Drop | False | By James Barron | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/us/us-appeals-court-restores-sept-11-prosecution.html | U.S. Appeals Court Restores Sept. 11 Prosecution | False | By Philip Shenon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/critic-s-notebook-even-free-music-may-not-get-the-audience-it-deserves.html | CRITIC'S NOTEBOOK; Even Free Music May Not Get The Audience It Deserves | False | By Jeremy Eichler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/time-cuts-2-top-positions.html | Time Cuts 2 Top Positions | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/design/indigestible-correctness-barbara-kruger-jane-freilicher.html | 'Indigestible Correctness'; Barbara Kruger; Jane Freilicher | False | By The New York Times | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/IHT-saudi-arabia-the-clerics-cannot-be-allowed-to-block-reform.html | Saudi Arabia : The clerics cannot be allowed to block reform | False | By Nawaf Obaid, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-st-george-tucker-tui.html | Paid Notice: Deaths ST. GEORGE TUCKER, TUI | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/wellchoice-ends-an-attempt-to-acquire-oxford-health-plans.html | WellChoice Ends an Attempt To Acquire Oxford Health Plans | False | By Milt Freudenheim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/world-business-briefing-europe-switzerland-drug-maker-posts-profit.html | World Business Briefing | Europe: Switzerland: Drug Maker Posts Profit | False | By Fiona Fleck (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-donaldson-adelaide-r-chaqueneau-fifi.html | Paid Notice: Deaths DONALDSON, ADELAIDE R. CHAQUENEAU, "FIFI." | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-wimpfheimer-hanna-s.html | Paid Notice: Deaths WIMPFHEIMER, HANNA S. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/l-darkness-in-iraq-332445.html | Darkness in Iraq | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/art-in-review-indigestible-correctness.html | ART IN REVIEW; 'Indigestible Correctness' | False | By Holland Cotter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/us/science-group-says-us-budget-plan-would-harm-research.html | Science Group Says U.S. Budget Plan Would Harm Research | False | By William J. Broad | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-harris-greg-allen-g.html | Paid Notice: Deaths HARRIS, GREG (ALLEN G.) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/technology-briefing-internet-authorities-crack-down-on-piracy.html | Technology Briefing | Internet: Authorities Crack Down On Piracy | False | By Eric Lichtblau (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-kaufmann-arthur.html | Paid Notice: Deaths KAUFMANN, ARTHUR | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/c-corrections-334200.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/us/kerry-releases-a-list-of-his-lobbyist-meetings.html | Kerry Releases a List Of His Lobbyist Meetings | False | By Glen Justice | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/us/house-sets-up-quick-elections-if-its-members-die-in-attack.html | House Sets Up Quick Elections If Its Members Die in Attack | False | By Sheryl Gay Stolberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/world/bolivians-call-for-ouster-of-new-president.html | Bolivians Call for Ouster of New President | False | By Agence France-Presse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/couple-takes-protest-up-tree-in-central-park.html | Couple Takes Protest Up Tree In Central Park | False | By Colin Moynihan and Sabrina Tavernise | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/spare-times-321893.html | SPARE TIMES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/metro-briefing-new-york-brooklyn-woman-found-dead.html | Metro Briefing | New York: Brooklyn: Woman Found Dead | False | By Sabrina Tavernise (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/public-lives-magazine-for-gay-parents-gets-a-healthy-start.html | PUBLIC LIVES; Magazine for Gay Parents Gets a Healthy Start | False | By Thomas Crampton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/international/rumsfeld-era-at-pentagon-may-be-prolonged.html | Rumsfeld Era at Pentagon May Be Prolonged | False | By Michael R. Gordon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/dance-review-somber-about-war-but-giggling-in-satyric-festival-song.html | DANCE REVIEW; Somber About War, but Giggling in 'Satyric Festival Song' | False | By Jack Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/shareholder-power-do-institutional-investors-deserve-new-authority.html | Shareholder Power: Do Institutional Investors Deserve New Authority? | False | By Floyd Norris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/technology-robust-pc-sales-bolster-microsoft-but-profits-hurt-by-legal-expenses.html | TECHNOLOGY; Robust PC Sales Bolster Microsoft, But Profits Hurt by Legal Expenses | False | By Gary Rivlin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/theater-review-in-case-of-recycling-beware-black-humor-can-fade-to-gray.html | THEATER REVIEW; In Case of Recycling, Beware: Black Humor Can Fade to Gray | False | By Margo Jefferson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/travel/journeys-36-hours-charleston-sc.html | JOURNEYS; 36 Hours | Charleston, S.C. | False | By Richard B. Woodward | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/world-business-briefing-asia-india-drug-maker-s-profit-rises.html | World Business Briefing \| Asia: India: Drug Maker's Profit Rises | False | By Saritha Rai (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/style/IHT-the-frequent-traveler-introducing-the-brave-new-age-of-hypersonic.html | The Frequent TRAVELER : Introducing the brave new age of 'hypersonic' commuting | False | By Roger Collis, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/nyc-two-days-that-live-in-punditry.html | NYC; Two Days That Live In Punditry | False | By Clyde Haberman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-shlisky-rose.html | Paid Notice: Deaths SHLISKY, ROSE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/media-business-advertising-broadcast-networks-join-forces-against-their-cable.html | THE MEDIA BUSINESS: ADVERTISING; Broadcast networks join forces against their cable rivals in a battle for commercials. | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-sherman-bernard.html | Paid Notice: Deaths SHERMAN, BERNARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/world/struggle-for-iraq-hostages-freed-captivity-iraq-japanese-return-more-pain.html | THE STRUGGLE FOR IRAQ: THE HOSTAGES; Freed From Captivity in Iraq, Japanese Return to More Pain | False | By Norimitsu Onishi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/world-business-briefing-asia-japan-honda-in-russia.html | World Business Briefing \| Asia: Japan: Honda In Russia | False | By Todd Zaun (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/smaller-unions-handcuffed-by-city-pact-leaders-say.html | Smaller Unions Handcuffed By City Pact, Leaders Say | False | By Steven Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/what-went-wrong.html | What Went Wrong? | False | By Paul Krugman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/new-york-opens-inquiry-into-insurance-brokerage-business.html | New York Opens Inquiry Into Insurance Brokerage Business | False | By Kenneth N. Gilpin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/c-corrections-334189.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-bayne-frank-a.html | Paid Notice: Deaths BAYNE, FRANK A. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/travel/journeys-at-eco-spas-it-s-nature-and-nurture.html | JOURNEYS; At Eco-Spas, It's Nature And Nurture | False | By Gretchen Reynolds | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-lenihan-william-palmer.html | Paid Notice: Deaths LENIHAN, WILLIAM PALMER | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/business-digest-331813.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/world/world-briefing-africa-south-africa-had-a-great-fall.html | World Briefing \| Africa: South Africa: Had A Great Fall | False | By Michael Wines (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/world/world-briefing-asia-afghanistan-bomb-explodes-in-kandahar.html | World Briefing \| Asia: Afghanistan: Bomb Explodes In Kandahar | False | By Carlotta Gall (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/quotation-of-the-day-331210.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/exuding-balanchine-s-essence.html | Exuding Balanchine's Essence | False | By Robin Pogrebin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/IHT-1929tuberculosis-discovery-in-our-pages100-75-and-50-years-ago.html | 1929:Tuberculosis Discovery : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/families-chasing-dream-in-us-mourn-sons-killed-in-crash.html | Families Chasing Dream in U.S. Mourn Sons Killed in Crash | False | By Michelle O'Donnell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/television-review-unkindness-of-strangers-doobie-doobie-doo.html | TELEVISION REVIEW; Unkindness Of Strangers (Doobie-Doobie-Doo) | False | By Virginia Heffernan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/travel/quick-escapes.html | QUICK ESCAPES | False | By J. R. Romanko | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/art-review-the-meaning-beauty-and-humor-of-ordinary-things.html | ART REVIEW; The Meaning, Beauty and Humor of Ordinary Things | False | By Ken Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/us/senate-votes-to-grant-rights-to-victims-of-federal-crimes.html | Senate Votes to Grant Rights to Victims of Federal Crimes | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/us/mary-mcgrory-85-longtime-washington-columnist-dies.html | Mary McGrory, 85, Longtime Washington Columnist, Dies | False | By Robin Toner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/style/asia-embraces-the-virtual-office.html | Asia embraces the virtual office | False | By Alexandra A. Seno, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/wigginton-is-hospitalized-and-put-on-disabled-list.html | Wigginton Is Hospitalized and Put on Disabled List | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/travel/driving-the-dub-generation-gearheads-go-hip-hop.html | DRIVING; The Dub Generation: Gearheads Go Hip-Hop | False | By Denny Lee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/world-business-briefing-americas-mexico-higher-phone-bid.html | World Business Briefing \| Americas: Mexico: Higher Phone Bid | False | By Elisabeth Malkin (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/two-in-suffolk-said-to-take-10000-bribe.html | Two in Suffolk Said to Take $10,000 Bribe | False | By Vivian Toy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/l-australia-s-aborigines-321273.html | Australia's Aborigines | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/former-nfl-player-killed-in-afghanistan.html | Former N.F.L. Player Killed in Afghanistan | False | By Bill Pennington | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/art-in-review-stanley-boxer.html | ART IN REVIEW; Stanley Boxer | False | By Grace Glueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/us/national-briefing-south-georgia-sect-leader-sentenced.html | National Briefing | South: Georgia: Sect Leader Sentenced | False | By Ariel Hart (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/travel/summer-romance-with-a-lease.html | Summer Romance, With a Lease | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/world/israeli-says-vote-against-gaza-pullout-will-not-derail-sharon-s-plan.html | Israeli Says Vote Against Gaza Pullout Will Not Derail Sharon's Plan | False | By Greg Myre | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/blair-s-shift-in-agenda-puts-euro-in-question.html | Blair's Shift In Agenda Puts Euro In Question | False | By Alan Cowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/c-corrections-334197.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/art-guide.html | ART GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/travel/heaven-and-earth-feeling-good-while-maybe-doing-good.html | HEAVEN AND EARTH; Feeling Good While (Maybe) Doing Good | False | By Gretchen Reynolds | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/world/un-chief-rebuts-critics-of-the-iraq-oil-for-food-program.html | U.N. Chief Rebuts Critics of the Iraq 'Oil for Food' Program | False | By Warren Hoge | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/pro-basketball-nets-shake-off-knicks-best-shots.html | PRO BASKETBALL; Nets Shake Off Knicks' Best Shots | False | By Chris Broussard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/world-business-briefing-americas-mexico-cement-business-s-profit-rises.html | World Business Briefing | Americas: Mexico: Cement Business's Profit Rises | False | By Elisabeth Malkin (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-memorials-landi-ruth.html | Paid Notice: Memorials LANDI, RUTH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/travel/driving-it-s-a-boat-it-a-plane-it-s-a-hovercraft.html | DRIVING; It's a Boat! It's a Plane! It's a . . . Hovercraft! | False | By Steven Zeitchik | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/l-darkness-in-iraq-332437.html | Darkness in Iraq | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/film-review-he-s-a-meek-bookkeeper-but-don-t-get-him-riled.html | FILM REVIEW; He's a Meek Bookkeeper, but Don't Get Him Riled | False | By Elvis Mitchell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/world/china-reports-suspected-case-of-sars-in-beijing.html | China Reports Suspected Case Of SARS in Beijing | False | By Jim Yardley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/world/world-briefing-africa-south-africa-syndicate-suspected-of-looting-linen.html | World Briefing | Africa: South Africa: Syndicate Suspected Of Looting Linen | False | By Michael Wines (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/world/struggle-for-iraq-occupation-policy-barring-ex-baathists-key-iraq-posts-eased.html | THE STRUGGLE FOR IRAQ: OCCUPATION; Policy Barring Ex-Baathists From Key Iraq Posts Is Eased | False | By Edward Wong | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/travel/havens-weekender-jim-thorpe-pa.html | HAVENS; Weekender | Jim Thorpe, Pa. | False | By Louise Tutelian | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/art-review-artifacts-for-art-s-sake-an-eclectic-array.html | ART REVIEW; Artifacts for Art's Sake: An Eclectic Array | False | By Grace Glueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/IHT-chinas-big-mamas-vs-online-dissidents.html | China's Big Mamas vs. online dissidents | False | By Paul Mooney, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/baseball-contreras-alters-delivery-with-the-red-sox-in-mind.html | BASEBALL; Contreras Alters Delivery With the Red Sox in Mind | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/IHT-1904average-man-overeats-in-our-pages100-75-and-50-years-ago.html | 1904:Average Man Overeats : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/dance/an-international-night-of-dance.html | An International Night of Dance | False | By Jack Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-kenyon-jean-nee-scott.html | Paid Notice: Deaths KENYON, JEAN (NEE SCOTT) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/art-in-review-nigel-cooke.html | ART IN REVIEW; Nigel Cooke | False | By Ken Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-yeardye-tom.html | Paid Notice: Deaths YEARDYE, TOM | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/travel/shopping-list-weekend-office.html | Shopping List | Weekend Office | False | By Suzanne Hamlin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/pro-football-with-less-pressure-on-jets-can-focus-on-needs.html | PRO FOOTBALL; With Less Pressure On, Jets Can Focus on Needs | False | By Judy Battista | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/soccer-black-week-for-men-in-black.html | Soccer : Black week for men in black | False | By Christopher Clarey, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/IHT-in-uk-fears-that-the-roof-will-fall.html | In U.K., fears that the roof will fall | False | By Eric Pfanner, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/world/world-briefing-australia-pakistan-born-architect-arrested-in-terror-plan.html | World Briefing | Australia: Pakistan-Born Architect Arrested In Terror Plan | False | By Raymond Bonner (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/l-new-york-s-drug-laws-320080.html | New York's Drug Laws | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/a-shake-up-at-ford-in-part-to-stop-the-infighting.html | A Shake-Up at Ford, in Part to Stop the Infighting | False | By Danny Hakim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/style/arts-guide.html | ARTS GUIDE: | False | Compiled by Elisabeth Hopkins, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/depressing-news-on-depression.html | Depressing News on Depression | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/taking-the-children-mix-snow-white-and-cinderella-then-add-a-helping-of-hamlet.html | TAKING THE CHILDREN; Mix Snow White and Cinderella, Then Add a Helping of Hamlet | False | By Peter M. Nichols | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/war-records-taxes-and-the-kerrys-6-letters.html | War Records, Taxes and the Kerrys (6 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/world/saudis-support-a-jihad-in-iraq-not-back-home.html | Saudis Support A Jihad in Iraq, Not Back Home | False | By Neil MacFarquhar | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/us/panel-says-poor-standards-allowed-deception-at-usa-today.html | Panel Says Poor Standards Allowed Deception at USA Today | False | By Jacques Steinberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/metro-briefing-new-york-city-employees-able-to-cash-checks-at-chase.html | Metro Briefing | New York: City Employees Able To Cash Checks At Chase | False | By Winnie Hu (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/books/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/world/top-rebel-a-convicted-killer-surrenders-to-police-in-haiti.html | Top Rebel, a Convicted Killer, Surrenders to Police in Haiti | False | By Lydia Polgreen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/IHT-tony-blair-and-the-eu.html | Tony Blair and the EU | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/politics/bush-administration-eases-economic-sanctions-on-libya.html | Bush Administration Eases Economic Sanctions on Libya | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/world/struggle-for-iraq-investigation-allies-suspect-al-qaeda-link-bombings-basra.html | THE STRUGGLE FOR IRAQ: INVESTIGATION; Allies Suspect Al Qaeda Link to Bombings in Basra; Death Toll Is Reduced | False | By Eric Schmitt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/art-in-review-barbara-kruger-twelve.html | ART IN REVIEW; Barbara Kruger -- 'Twelve' | False | By Ken Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/daimler-says-it-won-t-bail-out-a-partner-mitsubishi-motors.html | Daimler Says It Won't Bail Out a Partner, Mitsubishi Motors | False | By Danny Hakim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/sports-briefing-track-and-field-tennessee-wins-distance-medley.html | SPORTS BRIEFING: TRACK AND FIELD; Tennessee Wins Distance Medley | False | By Frank Litsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/sports-of-the-times-postseason-is-progress-for-knicks.html | Sports of The Times; Postseason Is Progress For Knicks | False | By William C. Rhoden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/appreciations-a-singular-voice-from-washington.html | APPRECIATIONS; A Singular Voice From Washington | False | By Francis X. Clines | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/travel/havens-living-here-houses-on-the-go-home-improvement-can-mean-a-move.html | HAVENS; LIVING HERE; Houses on the Go: Home Improvement Can Mean a Move | False | As told to Bethany Lyttle | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-trachtman-hyman.html | Paid Notice: Deaths TRACHTMAN, HYMAN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/film-review-buried-in-a-world-of-props-a-young-man-comes-to-life.html | FILM REVIEW; Buried in a World of Props, A Young Man Comes to Life | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/grand-jury-to-examine-shooting-of-unarmed-teenager-by-officer.html | Grand Jury to Examine Shooting Of Unarmed Teenager by Officer | False | By Shaila K. Dewan and Howard O. Stier | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/theater-guide.html | THEATER GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/art-in-review-brice-brown-and-don-joint-a-marriage-in-paint.html | ART IN REVIEW; Brice Brown and Don Joint -- 'A Marriage in Paint' | False | By Grace Glueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/the-real-war.html | The Real War | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/police-say-couple-s-deaths-may-be-tied-to-earlier-threat.html | Police Say Couple's Deaths May Be Tied to Earlier Threat | False | By Robert F. Worth | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/books/books-of-the-times-a-place-and-the-family-that-left-it-but-never-forgot-it.html | BOOKS OF THE TIMES; A Place and the Family That Left It but Never Forgot It | False | By Patricia Volk | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-stangos-nikos.html | Paid Notice: Deaths STANGOS, NIKOS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-chill-rabbi-abraham.html | Paid Notice: Deaths CHILL, RABBI ABRAHAM | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/all-of-european-antitrust-ruling-made-public.html | All of European Antitrust Ruling Made Public | False | By Paul Meller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/technology-at-t-s-net-and-revenue-fall-as-phone-prices-head-lower.html | TECHNOLOGY; AT&T's Net and Revenue Fall As Phone Prices Head Lower | False | By Ken Belson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/metro-briefing-new-jersey-newark-suspected-car-thief-killled-by-police.html | Metro Briefing | New Jersey: Newark: Suspected Car Thief Killed By Police | False | By Sabrina Tavernise (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/ignore-the-charm-of-a-terrorist-2-letters.html | Ignore the 'Charm' of a Terrorist (2 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/political-memo-if-it-flies-like-a-hawk-could-it-be-mrs-clinton.html | Political Memo; If It Flies Like a Hawk, Could It Be Mrs. Clinton? | False | By Raymond Hernandez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-smilowitz-martin.html | Paid Notice: Deaths SMILOWITZ, MARTIN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/art-in-review-joe-andoe.html | ART IN REVIEW; Joe Andoe | False | By Ken Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/baseball-mets-beat-expos-even-with-a-flashback-to-62.html | BASEBALL; Mets Beat Expos Even With a Flashback to '62 | False | By Dave Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/us/photos-of-war-dead-released-on-internet.html | Photos of War Dead Released on Internet | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/mayor-s-rating-up-poll-sees-deep-split-on-school-policies.html | Mayor's Rating Up; Poll Sees Deep Split On School Policies | False | By Jennifer Steinhauer and Marjorie Connelly | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/us/national-briefing-west-california-freed-man-files-claim.html | National Briefing | West: California: Freed Man Files Claim | False | By Ben Bergman (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/music/infusing-mystical-new-age-lyrics-with-a-sense-of-gravitas.html | Infusing Mystical, New Age Lyrics With a Sense of Gravitas | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/arts/art-in-review-jane-freilicher.html | ART IN REVIEW; Jane Freilicher | False | By Michael Kimmelman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/mob-figure-accused-of-killing-relative.html | Mob Figure Accused of Killing Relative | False | By William K. Rashbaum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-memorials-balbera-virginia.html | Paid Notice: Memorials BALBERA, VIRGINIA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/us/charities-surprise-donor-foundations-with-bluntness.html | Charities Surprise Donor Foundations With Bluntness | False | By Stephanie Strom | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/technology-sales-abroad-help-amazon-post-a-profit-in-1st-quarter.html | TECHNOLOGY; Sales Abroad Help Amazon Post a Profit In 1st Quarter | False | By Laurie J. Flynn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/1-war-records-taxes-and-the-kerrys-332410.html | War Records, Taxes and the Kerrys | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/dance-review-mixing-it-up-brazilian-style-with-capoeira-and-flying-feet.html | DANCE REVIEW; Mixing It Up Brazilian-Style, With Capoeira and Flying Feet | False | By Jennifer Dunning | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/us/space-station-loses-power-in-gyroscope.html | Space Station Loses Power In Gyroscope | False | By Warren E. Leary | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/IHT-in-the-arena-impatient-age-devours-youth.html | In the Arena : Impatient age devours youth | False | By Christopher Clarey, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/glass-ceiling-gives-way-to-gold-watch-for-trailblazing-women-one-last-hurdle.html | Glass Ceiling Gives Way to Gold Watch; For Trailblazing Women, One Last Hurdle: Retirement | False | By Jane Gross | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/politics/trail/gore-on-earth-day-changes-the-subject.html | Gore, on Earth Day, Changes the Subject | False | By Sheryl Gay Stolberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/world-business-briefing-asia-india-industrial-growth.html | World Business Briefing | Asia: India: Industrial Growth | False | By Saritha Rai (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/boldface-names-331180.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/on-baseball-pitcher-who-kept-walking-bonds-is-a-hero-in-at-least-one-man-s-book.html | On Baseball; Pitcher Who Kept Walking Bonds Is a Hero in at Least One Man's Book | False | By Murray Chass | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-kazer-minkowsky-estelle-nee-taxin.html | Paid Notice: Deaths KAZER MINKOWSKY, ESTELLE (NEE TAXIN) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-jacobs-william-b-esq.html | Paid Notice: Deaths JACOBS, WILLIAM B. ESQ. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/maine-takes-a-cautious-path-on-its-pensions.html | Maine Takes a Cautious Path On Its Pensions | False | By Mary Williams Walsh | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/world/struggle-for-iraq-politics-white-house-says-iraq-sovereignty-could-be-limited.html | THE STRUGGLE FOR IRAQ: POLITICS; WHITE HOUSE SAYS IRAQ SOVEREIGNTY COULD BE LIMITED | False | By Steven R. Weisman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/adelphia-pressed-to-explore-possible-sale.html | Adelphia Pressed to Explore Possible Sale | False | By Geraldine Fabrikant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/travel/havens-summer-tenants-both-the-fickle-and-the-faithful.html | HAVENS; Summer Tenants, Both the Fickle and the Faithful | False | By Joanne Kaufman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/the-media-business-advertising-addenda-ddb-new-york-hires-executive-from-gap.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB New York Hires Executive From Gap | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/follow-the-leader.html | Follow The Leader | False | By Joshua Micah Marshall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-spirtes-david.html | Paid Notice: Deaths SPIRTES, DAVID | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/us/national-briefing-science-and-health-turmeric-benefits-tied-to-cystic-fibrosis.html | National Briefing | Science And Health: Turmeric Benefits Tied To Cystic Fibrosis | False | By Anahad O'Connor (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/world-business-briefing-europe-mideast-investment-in-volkswagen.html | World Business Briefing | Europe: Mideast Investment In Volkswagen | False | By Mark Landler (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/IHT-the-middle-east-letters-to-the-editor-91625405099.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/othersports/penn-relays-summaries.html | Penn Relays Summaries | False | By The New York Times | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-samuelson-carl-a.html | Paid Notice: Deaths SAMUELSON, CARL A. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/a-muscular-idealism.html | A Muscular Idealism | False | By Bob Herbert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/rowland-s-cottage-was-appraised-at-no-cost-before-he-bought-it-agent-says.html | Rowland's Cottage Was Appraised at No Cost Before He Bought It, Agent Says | False | By Stacey Stowe | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-gerber-howard-r.html | Paid Notice: Deaths GERBER, HOWARD R. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/metro-briefing-new-york-garden-city-bribe-charges-in-suffolk.html | Metro Briefing | New York: Garden City: Bribe Charges In Suffolk | False | By Vivian S. Toy (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/film-review-you-are-feeling-sleepy-don-t-worry-about-clues.html | FILM REVIEW; You Are Feeling Sleepy. Don't Worry About Clues. | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/sports/sports-briefing-college-basketball-st-john-s-working-with-ncaa.html | SPORTS BRIEFING: COLLEGE BASKETBALL; St. John's Working With N.C.A.A. | False | By Joe Drape | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/I-ignore-the-charm-of-a-terrorist-332470.html | Ignore the 'Charm' Of a Terrorist | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-dios-judge-john-joseph.html | Paid Notice: Deaths DIOS, JUDGE JOHN JOSEPH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/movies/film-review-elegy-for-the-unflinching-conscience-of-haiti.html | FILM REVIEW; Elegy for the Unflinching Conscience of Haiti | False | By A. O. Scott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/study-says-fire-dept-is-hurt-by-communication-failures.html | Study Says Fire Dept. Is Hurt By Communication Failures | False | By Anthony Ramirez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-gold-deena.html | Paid Notice: Deaths GOLD, DEENA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/l-war-records-taxes-and-the-kerrys-332313.html | War Records, Taxes and the Kerrys | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/technology-briefing-software-sap-reports-5-earnings-rise.html | Technology Briefing | Software: SAP Reports 5% Earnings Rise | False | By Petra Kappl (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/world/struggle-for-iraq-reconstruction-work-restarts-projects-hurt-strife-officials.html | THE STRUGGLE FOR IRAQ: RECONSTRUCTION; Work Restarts On Projects Hurt by Strife, Officials Say | False | By Ian Fisher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/opinion/l-war-records-taxes-and-the-kerrys-332402.html | War Records, Taxes and the Kerrys | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/nyregion/metro-briefing-new-york-manhattan-green-buildings-bill-introduced.html | Metro Briefing | New York: Manhattan: 'Green Buildings' Bill Introduced | False | By Winnie Hu (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/IHT-dispatches-new-us-security-lineup-should-be-identified-now.html | Dispatches : New U.S. security lineup should be identified now | False | By Michael R. Gordon, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/us/myron-wegman-95-a-leader-in-public-health-education.html | Myron Wegman, 95, a Leader In Public Health Education | False | By David Tuller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/us/fda-seeks-reports-of-stent-problems.html | F.D.A. Seeks Reports of Stent Problems | False | By Gina Kolata | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/classified/paid-notice-deaths-conn-alexander.html | Paid Notice: Deaths CONN, ALEXANDER | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-23 | 2004-04-23 | https://www.nytimes.com/2004/04/23/business/company-briefs-333620.html | COMPANY BRIEFS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/classified/paid-notice-deaths-donaldson-adelaide-r-chaqueneau-fifi.html | Paid Notice: Deaths DONALDSON, ADELAIDE R. CHAQUENEAU, "FIFI," | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/IHT-return-of-japanese-to-prominence-at-exhibits-and-sales.html | Return of Japanese to prominence at exhibits and sales | False | By Souren Melikian, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/business/company-briefs-348333.html | COMPANY BRIEFS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/a-moment-of-naked-reality-as-response-to-a-city-critic.html | A Moment of Naked Reality As Response to a City Critic | False | By Winnie Hu | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/arts/bridge-when-an-outlandish-play-is-the-only-winner.html | BRIDGE; When an Outlandish Play Is the Only Winner | False | By Alan Truscott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/baseball/bostons-bellhorn-makes-most-of-opportunity.html | Boston's Bellhorn Makes Most of Opportunity | False | By Ron Dicker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/arts/a-galactic-warrior-with-hypothetical-enemies.html | A Galactic Warrior, With Hypothetical Enemies | False | By Clive Thompson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/classified/paid-notice-deaths-brook-susan.html | Paid Notice: Deaths BROOK, SUSAN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/hug-an-evangelical.html | Hug An Evangelical | False | By Nicholas D. Kristof | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/iraqi-debacle-at-least-the-illusions-are-gone.html | Iraqi debacle : At least the illusions are gone | False | By Tom Switzer, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/arts/jackson-s-indictment-clouds-future-deals.html | Jackson's Indictment Clouds Future Deals | False | By Sharon Waxman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/IHT-the-rights-of-iraqis-letters-to-the-editor.html | The rights of Iraqis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/us/for-abortion-rights-cause-a-new-diversity.html | For Abortion Rights Cause, a New Diversity | False | By Lynette Clemetson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/books/going-early-into-that-good-night.html | Going Early Into That Good Night | False | By Felicia R. Lee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/l-forbidden-images-coffins-at-dover-345784.html | Forbidden Images: Coffins at Dover | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/for-cleaner-air-in-the-land-of-the-free-3-letters.html | For Cleaner Air in the Land of the Free (3 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/l-for-cleaner-air-in-the-land-of-the-free-346063.html | For Cleaner Air in the Land of the Free | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/us/2004-campaign-abortion-issue-vatican-cardinal-signals-backing-for-sanctions.html | THE 2004 CAMPAIGN: THE ABORTION ISSUE; Vatican Cardinal Signals Backing for Sanctions on Kerry | False | By Laurie Goodstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/new-test-for-new-americans.html | New Test for New Americans | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/sports-of-the-times-an-exception-in-an-age-of-celebrity.html | Sports of The Times; An Exception In an Age Of Celebrity | False | By Harvey Araton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/world/north-korea-appeals-for-help-after-railway-explosion.html | North Korea Appeals for Help After Railway Explosion | False | By James Brooke | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/news-summary-343854.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/us/church-and-politics.html | Church and Politics | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/us/the-2004-campaign-election-predictions-bush-will-win-close-race-gop-leader-says.html | THE 2004 CAMPAIGN: ELECTION PREDICTIONS; Bush Will Win Close Race, G.O.P. Leader Says | False | By Michael Janofsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/world/the-struggle-for-iraq-the-us-commander-general-says-he-may-ask-for-more-troops.html | THE STRUGGLE FOR IRAQ: THE U.S. COMMANDER; General Says He May Ask for More Troops | False | By Eric Schmitt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/classified/paid-notice-deaths-fritsch-peter-h.html | Paid Notice: Deaths FRITSCH, PETER H. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/world/us-lifts-bans-on-libyan-trade-but-limits-on-diplomacy-remain.html | U.S. Lifts Bans on Libyan Trade, But Limits on Diplomacy Remain | False | By David E. Sanger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/international/middleeast/general-says-he-may-ask-for-more-troops.html | General Says He May Ask for More Troops | False | By Eric Schmitt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/weekinreview/now-only-death-is-certain-after-100.html | Now Only Death Is Certain After 100 | False | By Dylan Loeb McClain | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/water-woes-put-catskills-golf-resort-in-doubt.html | Water Woes Put Catskills Golf Resort in Doubt | False | By Anthony Depalma | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/us/a-beer-company-responds-to-the-low-carb-crowd-saying-its-product-isnt-at-fault.html | A Beer Company Responds to the Low-Carb Crowd, Saying Its Product Isn't at Fault | False | By Donald G. McNeil Jr. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/world/torn-cyprus-votes-today-will-it-enter-europe-united.html | Torn Cyprus Votes Today: Will It Enter Europe United? | False | By Susan Sachs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/IHT-1954russoaustralian-rift-in-our-pages100-75-and-50-years-ago.html | 1954 Russo-Australian Rift : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/top-rowland-aide-quits-2-will-replace-him.html | Top Rowland Aide Quits; 2 Will Replace Him | False | By William Yardley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/politics/trail/riding-on-the-river.html | Riding on the River | False | By Jodi Wilgoren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-823 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/c-corrections-348228.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/international/middleeast/5-terror-suspects-killed-in-saudi-arabia.html | 5 Terror Suspects Killed in Saudi Arabia | False | By Neil MacFarquhar | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/business/world-business-briefing-americas-brazil-new-embratel-stake-bid.html | World Business Briefing | Americas: Brazil: New Embratel Stake Bid | False | By Todd Benson (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/pataki-calls-for-strong-effort-to-cut-reliance-on-foreign-oil.html | Pataki Calls for Strong Effort to Cut Reliance on Foreign Oil | False | By Marc Santora and Michael Slackman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/us/congressional-memo-a-longtime-courtesy-loses-in-the-closely-split-senate.html | Congressional Memo; A Longtime Courtesy Loses In the Closely Split Senate | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/rowland-s-woes-impede-fund-raising-for-his-party.html | Rowland's Woes Impede Fund-Raising for His Party | False | By Alison Leigh Cowan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/news/medical-tourism-border-hopping-for-cheaper-and-faster-care-gains.html | Medical tourism : Border hopping for cheaper and faster care gains converts | False | By Sharon Reier, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/us/national-briefing-southwest-new-mexico-navajos-keep-one-fourth-blood-rule.html | National Briefing | Southwest: New Mexico: Navajos Keep One-Fourth Blood Rule | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/business/world-bank-meeting-to-focus-on-poverty.html | World Bank Meeting to Focus on Poverty | False | By Elizabeth Becker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/business/worldbusiness/IHT-tirade-puts-new-dent-in-european-ties-british.html | Tirade puts new dent in European ties : British press baron does anti-German act | False | By Eric Pfanner, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/business/insurance-investigations-under-way-over-fees.html | Insurance Investigations Under Way Over Fees | False | By Joseph B. Treaster | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/baseball-latest-chapter-of-rivalry-is-laugher-for-the-red-sox.html | BASEBALL; Latest Chapter of Rivalry is Laugher for the Red Sox | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/duty-loss-and-hardship-two-soldiers-stories-home-from-iraq-and-homeless.html | Duty, Loss and Hardship: Two Soldiers' Stories; Home From Iraq, and Homeless | False | | | | | | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/your-money/world-of-investing-the-rewards-of-a-long-view.html | World of Investing : The rewards of a long view | | By James K. Glassman, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/business/leo-o-neill-64-executive-who-helped-expand-s-p.html | Leo O'Neill, 64, Executive Who Helped Expand S&P. | False | By Floyd Norris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/world/aides-close-to-canada-premier-tied-to-ad-scandal.html | Aides Close to Canada Premier Tied to Ad Scandal | False | By Clifford Krauss | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/bids-exceed-300000-in-medallion-auctio.html | Bids Exceed $300,000 in Medallion Auctio | False | By Michael Luo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/duty-loss-and-hardship-two-soldiers-stories-ex-nfl-player-killed-on-patrol.html | Duty, Loss and Hardship: Two Soldiers' Stories; Ex-N.F.L. Player Killed on Patrol | False | | | | | | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/c-corrections-348180.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/world/world-briefing-middle-east-saudi-arabia-journalist-held-without-charges.html | World Briefing | Middle East: Saudi Arabia: Journalist Held Without Charges | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/your-money/japanese-market-welcomes-back-day-traders.html | Japanese market welcomes back day traders | False | By Miki Tanikawa, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/business/company-news-fannie-mae-adds-ernst-young-despite-suspension.html | COMPANY NEWS; FANNIE MAE ADDS ERNST & YOUNG DESPITE SUSPENSION | False | By Dow Jones | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/pro-football-this-manning-brother-lets-arm-do-the-talking.html | PRO FOOTBALL; This Manning Brother Lets Arm Do the Talking | False | By Damon Hack | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/c-corrections-348171.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/classified/paid-notice-deaths-dorothy.html | Paid Notice: Deaths BAUMSTEIN, DOROTHY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/classified/paid-notice-deaths-ettelman-david-j.html | Paid Notice: Deaths ETTELMAN, DAVID J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/arts/music-review-mavericks-in-symphony-and-song.html | MUSIC REVIEW; Mavericks In Symphony And Song | False | By Anne Midgette | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/c-corrections-348210.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/world/china-is-scrambling-to-curb-sars-cases-after-a-death.html | China Is Scrambling to Curb SARS Cases After a Death | False | By Jim Yardley and Lawrence K. Altman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/us/national-briefing-south-florida-a-setback-for-gov-bush.html | National Briefing | South: Florida: A Setback For Gov. Bush | False | By Abby Goodnough (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/us/2004-campaign-president-bush-promotes-wetlands-plan-counter-kerry-s-attack.html | THE 2004 CAMPAIGN: THE PRESIDENT; Bush Promotes Wetlands Plan To Counter Kerry's Attack | False | By Elisabeth Bumiller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/a-boat-with-a-history-is-taken-on-its-final-voyage.html | A Boat With a History Is Taken on Its Final Voyage | False | By Andy Newman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/baseball-ageless-maddux-the-same-old-mets.html | BASEBALL; Ageless Maddux, the Same Old Mets | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/us/2004-campaign-massachusetts-senator-kerry-role-antiwar-veterans-delicate-issue.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Role in Antiwar Veterans Is Delicate Issue in His Campaign | False | By David M. Halbfinger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/classified/paid-notice-deaths-conn-alexander.html | Paid Notice: Deaths CONN, ALEXANDER | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/world/world-briefing-europe-spain-new-arrest-in-madrid-bombing.html | World Briefing | Europe: Spain: New Arrest In Madrid Bombing | False | By Dale Fuchs (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/IHT-let-down-letters-to-the-editor.html | Let down : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/your-money/IHT-balance-sheet-clients-seek-both-plain-and-fancy.html | Balance Sheet : Clients seek both plain and fancy | False | By Jim Peterson, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/formula-one-10-years-on-sennas-legend-still-harddriving.html | FORMULA ONE : 10 years on, Senna's legend still hard-driving | False | By Brad Spurgeon, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/5th-graders-are-sent-to-hospital-after-getting-rash-in-brooklyn.html | 5th Graders Are Sent to Hospital After Getting Rash in Brooklyn | False | By David M. Herszenhorn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/c-corrections-348155.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/business/bank-money-accounts.html | Bank Money Accounts | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/cycling-postal-service-to-end-sponsorship-of-the-team-led-by-armstrong.html | CYCLING; Postal Service to End Sponsorship Of the Team Led by Armstrong | False | By Richard Sandomir | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/1-for-cleaner-air-in-the-land-of-the-free-346047.html | For Cleaner Air in the Land of the Free | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/carmakers-limit-new-york-leases.html | CARMAKERS LIMIT NEW YORK LEASES | False | By Marc Santora | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/cartoon-on-holocaust-draws-fire-at-rutgers.html | Cartoon On Holocaust Draws Fire At Rutgers | False | By Richard Lezin Jones | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/norton-mockridge-88-dies-wide-ranging-columnist.html | Norton Mockridge, 88, Dies; Wide-Ranging Columnist | False | By Christopher Lehmann-Haupt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/john-joseph-ryan-92-assemblyman-and-judge.html | John Joseph Ryan, 92, Assemblyman and Judge | False | By Wolfgang Saxon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/us/senate-beckons-a-coors-from-beer-to-political-ads.html | Senate Beckons a Coors From Beer to Political Ads | False | By Kirk Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/us/guard-gives-sisters-more-time-to-decide-on-returning-to-iraq.html | Guard Gives Sisters More Time To Decide on Returning to Iraq | False | By Jo Napolitano | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/fresh-air-fund-faces-questions-on-checking-for-safety.html | Fresh Air Fund Faces Questions On Checking for Safety | False | By Leslie Kaufman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/arts/electronic-music-review-from-a-sound-explorer-serenades-for-laptop.html | ELECTRONIC MUSIC REVIEW; From a Sound Explorer, Serenades for Laptop | False | By Kelefa Sanneh | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/world/5-terror-suspects-killed-in-saudi-arabia.html | 5 Terror Suspects Killed in Saudi Arabia | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/classified/paid-notice-deaths-katz-rabbi-paul.html | Paid Notice: Deaths KATZ, RABBI PAUL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/classified/paid-notice-deaths-raizen-nancy-nee-barovick.html | Paid Notice: Deaths RAIZEN, NANCY (NEE BAROVICK) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/forbidden-images-coffins-at-dover-6-letters.html | Forbidden Images: Coffins at Dover (6 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/us/peter-prescott-68-author-and-newsweek-book-critic.html | Peter Prescott, 68, Author and Newsweek Book Critic | False | By Douglas Martin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/us/photos-of-soldiers-coffins-spark-a-debate-over-access.html | Photos of Soldiers' Coffins Spark a Debate Over Access | False | By Thom Shanker and Bill Carter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/1-for-cleaner-air-in-the-land-of-the-free-346039.html | For Cleaner Air in the Land of the Free | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/about-new-york-war-veteran-s-homecoming-is-spent-in-homeless-shelters.html | About New York; War Veteran's Homecoming Is Spent in Homeless Shelters | False | By Dan Barry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/classified/paid-notice-deaths-krotman-miriam.html | Paid Notice: Deaths KROTMAN, MIRIAM | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/classified/paid-notice-deaths-fishman-miriam-kessin.html | Paid Notice: Deaths FISHMAN, MIRIAM KESSIN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/international/middleeast/us-issues-blunt-warning-to-besieged-falluja-rebels.html | U.S. Issues Blunt Warning to Besieged Falluja Rebels | False | By Ian Fisher and Steven R. Weisman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/romania-let-your-children-go.html | Romania : Let your children go | False | By Richard L. Armitage, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/business/international-business-carmaker-looks-inward-in-a-search-for-cash.html | INTERNATIONAL BUSINESS; Carmaker Looks Inward In a Search for Cash | False | By Todd Zaun | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/l-illegal-downloading-339067.html | Illegal Downloading | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/world/world-briefing-europe-france-prime-minister-s-aide-caught-with-underage.html | World Briefing | Europe: France: Prime Minister's Aide Caught With Underage Prostitute | False | By HãˆsÃ©lãˆsÃ©ne Fouquet (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/IHT-medical-tourism-border-hopping-for-cheaper-and-faster-care-gains.html | Medical tourism : Border hopping for cheaper and faster care gains converts | False | By Sharon Reier, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/IHT-terrorism-in-spain-despite-fears-its-almost-business-as-usual.html | Terrorism in Spain : Despite fears, it's almost business as usual | False | By Michael Levitin, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/classified/paid-notice-deaths-kayden-suzanne.html | Paid Notice: Deaths KAYDEN, SUZANNE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/classified/paid-notice-deaths-mccrady-anna-valente.html | Paid Notice: Deaths MCCRADY, ANNA VALENTE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/world/sharon-says-his-pledge-not-to-harm-arafat-no-longer-holds.html | Sharon Says His Pledge Not to Harm Arafat No Longer Holds | False | By Elissa Gootman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/world/un-distances-itself-from-an-envoy-s-rebuke-of-israel-and-the-us.html | U.N. Distances Itself From an Envoy's Rebuke of Israel and the U.S. | False | By Warren Hoge | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/baseball-notebook-vazquez-to-start-on-short-rest.html | BASEBALL: NOTEBOOK; Vazquez to Start on Short Rest | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/IHT-the-palestinians-letters-to-the-editor.html | The Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/c-corrections-348198.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/classified/paid-notice-deaths-henderson-paul-bargas-jr.html | Paid Notice: Deaths HENDERSON, PAUL BARGAS JR. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/national/national-briefing-south.html | National Briefing: South | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/track-and-field-this-time-arkansas-hangs-on-in-medley.html | TRACK AND FIELD; This Time, Arkansas Hangs On in Medley | False | By Frank Litsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/classified/paid-notice-deaths-samuelson-carl-a.html | Paid Notice: Deaths SAMUELSON, CARL A. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/pro-football-other-athletes-who-died-in-service.html | PRO FOOTBALL; Other Athletes Who Died in Service | False | By Richard Goldstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/IHT-1929sex-education-crimes-in-our-pags100-75-and-50-years-ago.html | 1929:Sex Education Crimes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/world/world-briefing-europe-latvia-russian-diplomat-expelled.html | World Briefing | Europe: Latvia: Russian Diplomat Expelled | False | By Steven Lee Myers (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/l-one-way-to-auto-safety-337315.html | One Way to Auto Safety | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/IHT-1904canal-transfer-ratified-in-our-pages100-75-and-50-years-ago.html | 1904:Canal Transfer Ratified : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/IHT-globalist-an-ominous-moment-in-middle-east-turmoil.html | Globalist : An ominous moment in Middle East turmoil | False | By Roger Cohen, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/us/big-medical-research-prize-goes-to-2-pioneers-in-genetics-work.html | Big Medical Research Prize Goes to 2 Pioneers in Genetics Work | False | By James C. McKinley Jr. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/IHT-goosestepping-tirade-puts-new-dent-in-european-relations-uk-press-baron.html | Goose-stepping tirade puts new dent in European relations : U.K. press baron turns 'German' | False | By Eric Pfanner, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/classified/paid-notice-deaths-semensohn-marcy.html | Paid Notice: Deaths SEMENSOHN, MARCY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/how-new-york-s-greenmarket-went-stale.html | How New York's Greenmarket Went Stale | False | By Nina Planck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/us/soldier-is-granted-permission-to-see-terminally-ill-mother.html | Soldier Is Granted Permission To See Terminally Ill Mother | False | By Stephen Kinzer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/pro-football-jets-may-move-down-and-send-jordan-away.html | PRO FOOTBALL; Jets May Move Down And Send Jordan Away | False | By Judy Battista | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/business/world-business-briefing-europe-switzerland-mcdonald-s-reprimanded.html | World Business Briefing | Europe: Switzerland: McDonald's Reprimanded | False | By Fiona Fleck (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/news/return-of-japanese-to-prominence-at-exhibits-and-sales.html | Return of Japanese to prominence at exhibits and sales | False | By Souren Melikian, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/world/world-briefing-americas-venezuela-in-poll-chavez-wins-recall.html | World Briefing | Americas: Venezuela: In Poll, ChÃ¡vez Wins Recall | False | By Juan Forero (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/business/business-digest-345679.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/baseball-baseball-analysis-troublesome-questions-rain-down-on-the-yanks.html | BASEBALL: Baseball Analysis; Troublesome Questions Rain Down on the Yanks | False | By Jack Curry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/classified/paid-notice-memorials-nenner-irving.html | Paid Notice: Memorials NENNER, IRVING | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/your-money/IHT-on-the-line-between-investing-and-gambling.html | On the line between investing and gambling | False | By Shelley Emling, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/arts/dance-review-a-teeming-action-ballet-with-a-classical-sheen.html | DANCE REVIEW; A Teeming Action Ballet With a Classical Sheen | False | By Anna Kisselgoff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/man-linked-to-gambino-family-pleads-guilty-in-1989-killing.html | Man Linked to Gambino Family Pleads Guilty in 1989 Killing | False | By Susan Saulny | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/baseball-notebook-boston-s-bellhorn-makes-most-of-opportunity.html | BASEBALL: NOTEBOOK; Boston's Bellhorn Makes Most of Opportunity | False | By Ron Dicker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/pro-basketball-stern-turns-down-knicks-bid-for-a-do-over.html | PRO BASKETBALL; Stern Turns Down Knicks' Bid for a Do-Over | False | By Jason Diamos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/world/world-briefing-europe-greece-bomb-threat-turns-back-ship.html | World Briefing | Europe: Greece: Bomb Threat Turns Back Ship | False | By Anthee Carassava (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/style/toward-a-clearer-vision-of-islamic-art.html | Toward a clearer vision of 'Islamic art' | False | By Souren Melikian, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/seeing-garden-trees-for-its-new-visitor-center-botanical-landmark-preserves.html | Seeing the Garden From the Trees; For Its New Visitor Center, Botanical Landmark Preserves the Landscaping | False | By Glenn Collins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/c-corrections-348163.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/college-basketball-at-princeton-a-coach-gets-reacquainted.html | COLLEGE BASKETBALL; At Princeton A Coach Gets Reacquainted | False | By Dave Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/business/daimlerchrysler-faces-big-setback-over-mitsubishi.html | DaimlerChrysler Faces Big Setback Over Mitsubishi | False | By Mark Landler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/classified/paid-notice-deaths-steigman-joseph-phd.html | Paid Notice: Deaths STEIGMAN, JOSEPH, PHD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/your-money/day-trading-this-time-more-carefully-siren-of-rebounding-markets.html | Day trading This time, more carefully : Siren of rebounding markets is potent lure for 'active traders' | False | By Erika Kinetz, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/us/2004-campaign-medical-records-files-show-kerry-earned-medals-for-wounds-shrapnel.html | THE 2004 CAMPAIGN: MEDICAL RECORDS; Files Show Kerry Earned Medals for Wounds From Shrapnel, Which Is Still in His Leg | False | By Jodi Wilgoren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/track-and-field-check-from-sprinter-s-account-sent-to-balco.html | TRACK AND FIELD; Check From Sprinter's Account Sent to Balco | False | By Jere Longman and Liz Robbins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/l-forbidden-images-coffins-at-dover-345792.html | Forbidden Images: Coffins at Dover | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/world/the-struggle-for-iraq-najaf-radical-cleric-is-unwanted-by-his-neighbors.html | THE STRUGGLE FOR IRAQ: NAJAF; Radical Cleric Is Unwanted by His Neighbors | False | By Abdul Razzaq Al-Saiedy and Edward Wong | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/world/rights-group-says-sudan-s-government-aided-militias-raids.html | Rights Group Says Sudan's Government Aided Militias' Raids | False | By Somini Sengupta | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/business/google-flirts-investors-wonder-about-date.html | Google Flirts; Investors Wonder About Date | False | By John Markoff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/business/world-business-briefing-europe-britain-shell-investigation.html | World Business Briefing | Europe: Britain: Shell Investigation | False | By Heather Timmons (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/arts/pop-review-five-concerts-all-at-once-and-it-s-quiet.html | POP REVIEW; Five Concerts All at Once, And It's Quiet | False | By Jon Pareles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/l-forbidden-images-coffins-at-dover-345750.html | Forbidden Images: Coffins at Dover | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/pro-football-nfl-draft-will-go-on-but-williams-won-t-watch.html | PRO FOOTBALL; N.F.L. Draft Will Go On, But Williams Won't Watch | False | By Judy Battista | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/l-forbidden-images-coffins-at-dover-345733.html | Forbidden Images: Coffins at Dover | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/quotation-of-the-day-343722.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/world/the-saturday-profile-a-bone-woman-chronicles-the-world-s-massacres.html | THE SATURDAY PROFILE; A 'Bone Woman' Chronicles the World's Massacres | False | By Jane Perlez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/classified/paid-notice-deaths-hamburgh-gertrude.html | Paid Notice: Deaths HAMBURGH, GERTRUDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/l-her-majesty-the-queen-339040.html | Her Majesty the Queen | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/pro-football-ex-nfl-player-is-killed-in-combat.html | PRO FOOTBALL; Ex-N.F.L. Player Is Killed In Combat | False | By Bill Pennington | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/the-columbine-killers.html | The Columbine Killers | False | By David Brooks | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/world/the-struggle-for-iraq-military-americans-issue-a-blunt-warning-to-rebels-in-iraq.html | THE STRUGGLE FOR IRAQ: MILITARY; AMERICANS ISSUE A BLUNT WARNING TO REBELS IN IRAQ | False | By Ian Fisher and Steven R. Weisman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/IHT-airline-data-letters-to-the-editor.html | Airline data : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/firm-sues-connecticut-over-suspension-of-auto-emissions-tests.html | Firm Sues Connecticut Over Suspension of Auto Emissions Tests | False | By Stacey Stowe | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/classified/paid-notice-deaths-trachtman-hyman.html | Paid Notice: Deaths TRACHTMAN, HYMAN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/IHT-expat-adviser-settling-down-to-nomadic-life.html | Expat adviser : Settling down to nomadic life | False | By Meredith Artley, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/IHT-world-bank-meeting-the-growing-threat-of-global-poverty.html | World Bank meeting : The growing threat of global poverty | False | By James Wolfensohn, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/IHT-health-insurance-a-little-planning-and-knowledge-can-help-reduce-costs.html | Health insurance : A little planning and knowledge can help reduce costs | False | By Conrad De Aenlle, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/us/national-briefing-northwest-washington-plea-in-computer-harassment-case.html | National Briefing | Northwest: Washington: Plea In Computer Harassment Case | False | By Ariel Hart (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/sports-briefing.html | Sports Briefing | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/classified/paid-notice-memorials-ober-anita.html | Paid Notice: Memorials OBER, ANITA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/classified/paid-notice-deaths-santana-isa.html | Paid Notice: Deaths SANTANA, ISA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/transactions-345849.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/business/world-business-briefing-europe-switzerland-executive-named.html | World Business Briefing | Europe: Switzerland: Executive Named | False | By Fiona Fleck (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/inside-346144.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/your-money/IHT-inflationwary-dont-sweat-it.html | Inflation-wary? Don't sweat it | False | By Sharon Reier, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/set-that-apricot-free.html | Set That Apricot Free | False | By Patrick Martins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/c-corrections-348201.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/editorial-observer-golf-anyone-the-movable-feast-called-judicial-education.html | Editorial Observer; Golf Anyone? The Movable Feast Called 'Judicial Education' | False | By Dorothy Samuels | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/1-the-paradox-of-long-term-care-339059.html | The Paradox Of Long-Term Care | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/a-compromised-voting-system.html | A Compromised Voting System | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/1-forbidden-images-coffins-at-dover-345741.html | Forbidden Images: Coffins at Dover | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/sports/pro-football-from-the-start-all-the-makings-of-an-unusual-draft.html | PRO FOOTBALL; From the Start, All the Makings of an Unusual Draft | False | By Thomas George | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/from-companion-s-lost-diary-a-portrait-of-einstein-its-old-age.html | From Companion's Lost Diary, A Portrait of Einstein in Old Age | False | By Dennis Overbye | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/books/when-timbuktu-was-the-paris-of-islamic-intellectuals-in-africa.html | When Timbuktu Was the Paris of Islamic Intellectuals in Africa | False | By Lila Azam Zanganeh | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/arts/television-review-conflicted-desires-refracted-in-amber-haze.html | TELEVISION REVIEW; Conflicted Desires, Refracted in Amber Haze | False | By Virginia Heffernan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/business/halliburton-in-iraq-for-the-long-haul-recruits-employees-eager-for-work.html | Halliburton, in Iraq for the Long Haul, Recruits Employees Eager for Work | False | By Simon Romero | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/business/world-business-briefing-americas-mexico-phone-profit-rises.html | World Business Briefing | Americas: Mexico: Phone Profit Rises | False | By Elisabeth Malkin (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/nyregion/lucio-f-russo-91-and-tina-i-russo-90.html | Lucio F. Russo, 91, and Tina I. Russo, 90 | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/IHT-china-vs-hong-kong.html | China vs. Hong Kong | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/business/international-business-british-tabloid-owner-goose-steps-his-way-into-load.html | INTERNATIONAL BUSINESS; British Tabloid Owner Goose-Steps His Way Into a Load of Trouble | False | By Alan Cowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-24 | 2004-04-24 | https://www.nytimes.com/2004/04/24/opinion/l-forbidden-images-coffins-at-dover-345814.html | Forbidden Images: Coffins at Dover | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/c-corrections-278998.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-blumenthal-ruth-stanton.html | Paid Notice: Deaths BLUMENTHAL, RUTH STANTON | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/sports-of-the-times-giants-accorsi-is-the-man-in-the-middle-again.html | Sports of The Times; Giants' Accorsi Is the Man in the Middle, Again | False | By Dave Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/l-can-this-marriage-be-saved-334464.html | Can This Marriage Be Saved? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/blackboard-fund-raising-they-want-to-be-in-movies.html | BLACKBOARD: FUND-RAISING; They Want To Be in Movies | False | By Laura Randall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/l-science-and-our-future-entwined-357324.html | Science and Our Future, Entwined | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/pro-football-mannings-day-gets-miles-better-after-a-trade-to-the-giants.html | PRO FOOTBALL; Manning's Day Gets Miles Better After a Trade to the Giants | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/othersports/olympics-facility-in-queens-revisiting-an-old-plan.html | Olympics Facility in Queens: Revisiting an Old Plan | False | By The New York Times | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-brook-susan.html | Paid Notice: Deaths BROOK, SUSAN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/update-civil-war-dog-tags-were-on-wrong-soldier.html | UPDATE; Civil War Dog Tags Were on Wrong Soldier | False | By Dick Ahles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/travel-advisory-correspondent-s-report-us-security-rules-test-british-patience.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; U.S. Security Rules Test British Patience | False | By Alan Cowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/l-too-close-for-comfort-334502.html | Too Close for Comfort | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/world/struggle-for-iraq-combat-marines-falluja-face-rebels-who-are-increasingly.html | THE STRUGGLE FOR IRAQ: COMBAT; Marines in Falluja Face Rebels Who Are Increasingly Trained and Armed | False | By John Kifner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/world/in-loss-of-leaders-hamas-discovers-a-renewed-strength.html | In Loss of Leaders, Hamas Discovers a Renewed Strength | False | By Greg Myre | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/soccer/ghana-wants-adu-for-its-national-team.html | Ghana Wants Adu for Its National Team | False | By Jack Bell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/fashion/a-new-model-rethinking-estee-lauder.html | A New Model: Rethinking Estee Lauder | False | By Anne-Marie Schiro | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/us/campaign-2004-disclosure-privacy-of-wife-s-fortune-casts-a-shadow-over-kerry.html | CAMPAIGN 2004: DISCLOSURE; Privacy of Wife's Fortune Casts a Shadow Over Kerry | False | By Katharine Q. Seelye and David E. Rosenbaum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/page-two-april-18-24-politics.html | Page Two: April 18-24; POLITICS | False | By James Dao | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/c-corrections-357286.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/before-marching-off-to-iraq-they-decide-to-march-down-the-aisle.html | Before Marching Off to Iraq, They Decide to March Down the Aisle | False | By Debra Nussbaum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/neighborhood-report-new-york-scorecard-many-new-yorkers-he-s-still-mayor.html | NEIGHBORHOOD REPORT: NEW YORK SCORECARD; To Many New Yorkers, He's Still Mayor Indifferent | False | By Marjorie Connelly | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/jersey-women-wrestlers-are-nothing-to-laugh-at.html | JERSEY; Women Wrestlers Are Nothing to Laugh At | False | By Fran Schumer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/world/redefined-boundaries-uneasy-transformations-poland-worried-that-border-controls.html | Redefined Boundaries and Uneasy Transformations; Poland Is Worried That Border Controls Create a New Divide | False | By Richard Bernstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-raizen-nancy.html | Paid Notice: Deaths RAIZEN, NANCY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-laurie-neustadt-steven-gilbertson.html | WEDDINGS/CELEBRATIONS; Laurie Neustadt, Steven Gilbertson | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/l-what-the-world-needs-now-is-ddt-334421.html | What the World Needs Now Is DDT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/up-front-worth-noting-in-wildwood-crest-new-life-for-an-old-shore-fixture.html | UP FRONT: WORTH NOTING; In Wildwood Crest, New Life For an Old Shore Fixture | False | By Robert Strauss | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-kathleen-porter-marc-magee.html | WEDDINGS/CELEBRATIONS; Kathleen Porter, Marc Magee | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/l-fitzgerald-as-scribe-among-the-glitterati-357367.html | Fitzgerald as Scribe Among the Glitterati | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/jobs/life-s-work-only-the-props-have-changed-for-the-rude.html | LIFE'S WORK; Only the Props Have Changed for the Rude | False | By Lisa Belkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/hockey-flames-are-unable-to-keep-up-with-the-experienced-red-wings.html | HOCKEY; Flames Are Unable to Keep Up With the Experienced Red Wings | False | By Joe Lapointe | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-vows-padma-lakshmi-and-salman-rushdie.html | WEDDINGS/CELEBRATIONS VOWS; Padma Lakshmi and Salman Rushdie | False | By Stephen Henderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/editorial-notebook-freddy-s-journey.html | Editorial Notebook; Freddy's Journey | False | By ANDRÃ©S MARTINEZ | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/reading-underpants-before-the-darkness.html | READING; 'Underpants' Before the Darkness | False | By Susan Brenna | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/l-a-us-empire-357405.html | A U.S. Empire? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/us/war-on-peruvian-drugs-takes-a-victim-us-asparagus.html | War on Peruvian Drugs Takes a Victim: U.S. Asparagus | False | By Timothy Egan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/evening-hours-fantasy-and-fund-raising.html | EVENING HOURS; Fantasy and Fund-Raising | False | By Bill Cunningham | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/correction.html | Correction | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/the-goods-fake-lashes-not-just-for-tammy-faye.html | THE GOODS; Fake Lashes: Not Just for Tammy Faye | False | By Brendan I Koerner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/correction.html | Correction | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-jasper-leonard.html | Paid Notice: Deaths JASPER, LEONARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/pop-quiz-ignorance-is-no-excuse.html | POP QUIZ; Ignorance Is No Excuse | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/football/drafts-age-restriction-serves-nfls-interests.html | Draft's Age Restriction Serves N.F.L.'s Interests | False | By Ira Berkow | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/art-reviews-character-and-mood-on-paper.html | ART REVIEWS; Character and Mood, on Paper | False | By Helen A. Harrison | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/quotation-of-the-day-353345.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/the-fed-does-dallas-and-boston.html | The Fed Does Dallas And Boston | False | By Floyd Norris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/automobiles/behind-wheel-2005-chrysler-crossfire-roadster-pt-cruiser-convertible-chrysler.html | BEHIND THE WHEEL/2005 Chrysler Crossfire roadster and PT Cruiser convertible; Chrysler Adds Some Sizzle to Its Summer Entrï¿½ï¿½es | False | By Peter Passell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/travel-advisory-portugal-on-guard-for-two-big-events.html | TRAVEL ADVISORY; Portugal on Guard For Two Big Events | False | By Dale Fuchs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/openers-suits-small-company-giant-paycheck.html | OPENERS: SUITS; Small Company, Giant Paycheck | False | By Patrick McGeehan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/so-a-guy-walks-into-a-bar-with-an-air-monitor.html | So a Guy Walks Into a Bar With an Air Monitor | False | By RICHARD Pï¿½REZ-PEï¿½A | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/transactions-358029.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/thomas-j-corbally-businessman-at-center-of-international-intrigue-dies-at-83.html | Thomas J. Corbally, Businessman at Center of International Intrigue, Dies at 83 | False | By Douglas Martin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-smilowitz-martin.html | Paid Notice: Deaths SMILOWITZ, MARTIN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/if-you-re-thinking-of-living-in-bayside-community-spirit-and-top-rated-schools.html | If You're Thinking of Living In/Bayside; Community Spirit and Top-Rated Schools | False | By Claire Wilson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/asia-pacific-issue-ancient-lands-rush-to-the-new-279161.html | ASIA-PACIFIC ISSUE; Ancient Lands Rush to the New | False | By Wayne Arnold | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-kuipers-henry-g-lord.html | Paid Notice: Deaths KUIPERS, HENRY G. LORD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/in-the-region-new-jersey-a-home-builder-branches-out-even-into-hotels.html | In the Region/New Jersey; A Home Builder Branches Out, Even Into Hotels | False | By Antoinette Martin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-krotman-miriam.html | Paid Notice: Deaths KROTMAN, MIRIAM | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/books-of-style-in-palm-beach-of-yore-jackie-wore-a-lilly.html | BOOKS OF STYLE; In Palm Beach of Yore, Jackie Wore a Lilly | False | By Penelope Green | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/the-way-we-live-now-4-25-04-consumed-the-fix-it-accessory.html | THE WAY WE LIVE NOW: 4-25-04: CONSUMED; The Fix-It Accessory | False | By Rob Walker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/good-eating-thinking-green.html | GOOD EATING; Thinking Green | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/openers-refresh-button-a-local-dream-of-global-trade.html | OPENERS: REFRESH BUTTON; A Local Dream Of Global Trade | False | By Robert Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/votes-in-congress-351865.html | Votes in Congress | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-grebow-leon-d.html | Paid Notice: Deaths GREBOW, LEON D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-debra-doctofsky-murray-solomon.html | WEDDINGS/CELEBRATIONS; Debra Doctofsky, Murray Solomon | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-garfield-dr-samuel.html | Paid Notice: Deaths GARFIELD, DR. SAMUEL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/postings-going-up-at-205-east-59th-street-a-27-floor-dog-friendly-condo.html | POSTINGS; Going up at 205 East 59th Street; A 27-Floor, Dog-Friendly Condo | False | By Rosalie R. Radomsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/chapters/pull-me-up.html | 'Pull Me Up' | False | By Dan Barry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-burka-helen-sherwood.html | Paid Notice: Deaths BURKA, HELEN SHERWOOD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/jobs/in-health-and-social-services-a-more-violent-workplace.html | In Health and Social Services, A More Violent Workplace | False | By Eve Tahmincioglu | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-julie-breslow-laurence-hanauer.html | WEDDINGS/CELEBRATIONS; Julie Breslow, Laurence Hanauer | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/this-week-city-ballet-holds-an-alumni-weekend.html | THIS WEEK; City Ballet Holds an Alumni Weekend | False | By Gia Kourlas | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/find-the-moral.html | Find the Moral | False | By Paul Mattick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-gina-michals-stuart-hogue.html | WEDDINGS/CELEBRATIONS; Gina Michals, Stuart Hogue | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/pro-football-draft-s-first-family-mannings-lead-parental-march.html | PRO FOOTBALL; Draft's First Family, Mannings Lead Parental March | False | By Damon Hack | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/a-hoosier-weighs-in-on-culture-shock-357898.html | A Hoosier Weighs In On Culture Shock | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/the-nation-powell-s-prototypes-every-administration-has-its-naysayers.html | The Nation: Powell's Prototypes; Every Administration Has Its Naysayers | False | By John Tierney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/music-composers-pull-a-few-stops-and-one-pulls-them-all.html | MUSIC; Composers Pull a Few Stops, And One Pulls Them All | False | By Allan Kozinn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/theater-play-has-a-veteran-cast-the-ingai-is-72.html | THEATER; Play Has a Veteran Cast (the Ingé'sA'Onue is 72) | False | By Barbara Delatiner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/wine-under-20-taste-of-honey-and-catalonia.html | WINE UNDER $20; Taste of Honey And Catalonia | False | By Howard G. Goldberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/pro-basketball-a-legend-learns-that-he-needs-to-be-liked.html | PRO BASKETBALL; A Legend Learns That He Needs to Be Liked | False | By Chris Broussard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-fishman-miriam-kessin.html | Paid Notice: Deaths FISHMAN, MIRIAM KESSIN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/office-space-the-boss-cause-effect-and-change.html | OFFICE SPACE: THE BOSS; Cause, Effect and Change | False | By Linda Dillman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/mistakes-in-iraq-and-here-at-home-2-letters.html | Mistakes in Iraq, and Here at Home (2 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/on-baseball-cy-young-winners-spar-in-the-national-league.html | On Baseball; Cy Young Winners Spar In the National League | False | By Murray Chass | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-rosenberg-talia.html | Paid Notice: Deaths ROSENBERG, TALIA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/ideas-trends-playing-hide-and-seek-with-the-costs-of-war.html | Ideas & Trends; Playing Hide-and-Seek With the Costs of War | False | By David Carr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/practical-traveler-summer-trips-for-teenagers.html | PRACTICAL TRAVELER; Summer Trips For Teenagers | False | By Susan Stellin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/music-music-video-britney-has-a-bad-dream-for-our-sins.html | MUSIC: MUSIC VIDEO; Britney Has a Bad Dream for Our Sins | False | By Stephanie Zacharek | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/l-support-for-the-value-of-sports-in-girls-lives-357901.html | Support for the Value Of Sports in Girls' Lives | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/woman-is-killed-in-a-fire.html | Woman Is Killed in a Fire | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/l-a-broadcom-defense-options-plan-works-347957.html | A Broadcom Defense: Options Plan Works | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/goodbye-to-god-also-hello.html | Goodbye to God. Also Hello. | False | By Lauren F. Winner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/job-hunting-business-getting-schooled-by-the-donald.html | JOB HUNTING: BUSINESS; Getting Schooled by the Donald | False | By Katie Zezima | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/are-we-a-match.html | Are We a Match? | False | By Emily Nussbaum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/books-unearthing-a-debt-to-the-dutch.html | BOOKS; Unearthing a Debt to the Dutch | False | By Francine Parnes | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/chapters/the-curious-life-of-robert-hooke.html | 'The Curious Life of Robert Hooke' | False | By Lisa Jardine | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/ideas-trends-why-books-are-the-hot-medium.html | Ideas & Trends; Why Books Are The Hot Medium | False | By David D. Kirkpatrick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/l-coach-fitz-s-management-style-334510.html | Coach Fitz's Management Style | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-heidi-park-christopher-emerson.html | WEDDINGS/CELEBRATIONS; Heidi Park, Christopher Emerson | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/music-high-notes-a-composer-and-a-poet-swim-with-the-fishes.html | MUSIC; HIGH NOTES; A Composer and a Poet Swim With the Fishes | False | By James R. Oestreich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/track-and-field-jones-shows-improved-form-as-anchor-for-two-victories.html | TRACK AND FIELD; Jones Shows Improved Form As Anchor for Two Victories | False | By Frank Litsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/us/with-breadwinners-overseas-guard-families-face-struggle.html | With Breadwinners Overseas, Guard Families Face Struggle | False | By Andrew Jacobs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-fritsch-peter-h.html | Paid Notice: Deaths FRITSCH, PETER H. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/sports-times-yanks-all-stars-are-quite-a-collection-but-they-re-missing-a-connection.html | Sports of The Times; Yanks' All-Stars Are Quite a Collection, but They're Missing a Connection | False | By William C. Rhoden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/movies/film-the-essence-of-the-dust-bowl-at-40-below.html | FILM; The Essence of the Dust Bowl, at 40 Below | False | By Philip Gefter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-rothkopf-david-cpa.html | Paid Notice: Deaths ROTHKOPF, DAVID. CPA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/l-what-the-world-needs-now-is-ddt-334448.html | What the World Needs Now Is DDT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/c-corrections-347655.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-bronsther-burton-md.html | Paid Notice: Deaths BRONSTHER, BURTON, MD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/paintball-mania-spreads-as-do-bruises.html | Paintball Mania Spreads, as Do Bruises | False | By David Winzelberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/boldface-professors.html | Boldface Professors | False | By Karen W. Arenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/office-space-armchair-mba-smoothing-the-way-to-a-new-ceo.html | OFFICE SPACE: ARMCHAIR M.B.A.; Smoothing the Way To a New C.E.O. | False | By William J. Holstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/mba-com-studying-with-stanford-columbia-chicago.html | M.B.A. COM; Studying With Stanford-Columbia-Chicago* | False | By Scott Jaschik | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/l-making-sense-of-the-mission-334413.html | Making Sense of The Mission | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/page-two-april-18-24-europe.html | Page Two: April 18-24; EUROPE | False | By Marc D. Charney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/l-rejection-of-land-not-a-surprise-357910.html | Rejection of Land Not a Surprise | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/inside-353744.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/college-and-money-good-works-can-lighten-the-loan.html | COLLEGE AND MONEY; Good Works Can Lighten the Loan | False | By Sandra Salmans | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-memorials-schanzer-ethel.html | Paid Notice: Memorials SCHANZER, ETHEL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/backtalk-bannister-s-milestone-recalls-a-different-era-in-sport.html | BackTalk; Bannister's Milestone Recalls A Different Era in Sport | False | By George A. Hirsch | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/page-two-april-18-24-now-only-death-is-certain-after-100.html | Page Two: April 18-24; Now Only Death Is Certain After 100 | False | By Dylan Loeb McClain | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/travel-advisory-a-paris-doll-exhibit-makes-barbie-look-old.html | TRAVEL ADVISORY; A Paris Doll Exhibit Makes Barbie Look Old | False | By Corinne Labalme | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/travel-advisory-tokyo-checks-safety-of-revolving-doors.html | TRAVEL ADVISORY; Tokyo Checks Safety Of Revolving Doors | False | By James Brooke | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/for-some-politicians-a-losing-race-isn-t-always-a-total-loss.html | For Some Politicians, a Losing Race Isn't Always a Total Loss | False | By Jonathan P. Hicks | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/l-facing-reality-about-marijuana-357952.html | Facing Reality About Marijuana | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/changes-in-design-preceded-collapse-of-casino-garage.html | Changes in Design Preceded Collapse of Casino Garage | False | By Eric Lipton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/the-public-editor-paper-of-record-no-way-no-reason-no-thanks.html | THE PUBLIC EDITOR; Paper of Record? No Way, No Reason, No Thanks | False | By Daniel Okrent | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-memorials-baker-florence.html | Paid Notice: Memorials BAKER, FLORENCE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/l-can-this-marriage-be-saved-334456.html | Can This Marriage Be Saved? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-memorials-roseman-mill.html | Paid Notice: Memorials ROSEMAN, MILL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/in-business-living-off-the-land-from-farm-to-table.html | IN BUSINESS; Living Off the Land; From Farm to Table | False | By Carin Rubenstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/books-in-brief-nonfiction-229296.html | BOOKS IN BRIEF: NONFICTION | False | By Kate Bolick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/your-home-homeowner-insurance-the-basics.html | YOUR HOME; Homeowner Insurance: The Basics | False | By Jay Romano | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-kleinman-sidney-joseph.html | Paid Notice: Deaths KLEINMAN, SIDNEY JOSEPH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-miner-earl-roy-phd.html | Paid Notice: Deaths MINER, EARL ROY, PHD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/l-outsourcing-s-other-side-347981.html | Outsourcing's Other Side | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/review/letters.html | Letters | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/county-lines-crime-and-depravity-and-then-there-s-this.html | COUNTY LINES; Crime and Depravity, and Then There's This | False | By Kate Stone Lombardi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/pulse-mother-s-day-it-s-a-bird-it-s-a-plane-it-s-supermom.html | PULSE: MOTHER'S DAY; IT'S A BIRD! IT'S A PLANE! IT'S SUPERMOM! | False | By Ellen Tien | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-kayden-suzanne.html | Paid Notice: Deaths KAYDEN, SUZANNE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/fundamentally-some-praise-for-the-dividend-over-the-long-run.html | FUNDAMENTALLY; Some Praise for the Dividend (Over the Long Run) | False | By Paul J. Lim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/asia-pacific-issue-ancient-lands-rush-to-the-new-279137.html | ASIA-PACIFIC ISSUE; Ancient Lands Rush to the New | False | By Joseph Kahn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-kate-wharton-peter-cury.html | WEDDINGS/CELEBRATIONS; Kate Wharton, Peter Cury | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |