Exhibit H16

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/virtual-jurisprudence-forget-socrates.html | VIRTUAL JURISPRUDENCE; Forget Socrates | False | By Adam Liptak | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/in-business-tuberculosis-tests-set-for-yonkers-school.html | IN BUSINESS; Tuberculosis Tests Set for Yonkers School | False | By Elsa Brenner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/movies/1-mickey-mouse-in-the-house-316660.html | MICKEY MOUSE; In the 'House' | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-weissenberg-gunter-b.html | Paid Notice: Deaths WEISSENBERG, GUNTER B. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/introduction-334391.html | Introduction | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/us/romney-won-t-let-gay-outsiders-wed-in-massachusetts.html | Romney Won't Let Gay Outsiders Wed In Massachusetts | False | By Pam Belluck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/getting-the-best-students-to-go-local.html | Getting the Best Students to Go Local | False | By Josh Benson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/in-person-the-parent-not-chosen.html | IN PERSON; The Parent Not Chosen | False | By Debra Galant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/briefings-schools-district-budgets.html | BRIEFINGS; SCHOOLS; DISTRICT BUDGETS | False | By Debra Nussbaum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/music-the-lord-of-the-rings-at-the-met.html | MUSIC; The Lord of the 'Rings' at the Met | False | By David Pogue | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/the-way-we-live-now-4-25-04-essay-can-drug-free-baseball-stars-smash-records.html | THE WAY WE LIVE NOW: 4-25-04: Essay; Can Drug-Free Baseball Stars Smash Records? | False | By Stephen Metcalf | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/track-and-field-repeat-winners-in-hurdles.html | TRACK AND FIELD; Repeat Winners in Hurdles | False | By James Dunaway | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/armed-and-fabulous.html | Armed and Fabulous | False | By Jonathan Miles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/television-goodbye-frasier-hello-kelsey-grammer.html | TELEVISION; Goodbye, 'Frasier'; Hello, Kelsey Grammer? | False | By Michael Joseph Gross | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/1-indians-skirt-state-tobacco-measures-357944.html | Indians Skirt State Tobacco Measures | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/1-in-southeast-republicans-outnumber-democrats-357928.html | In Southeast, Republicans Outnumber Democrats | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-mcdonnell-hubert-jr.html | Paid Notice: Deaths MCDONNELL, HUBERT JR. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/movies/film-look-no-hands-pixar-s-killer-app.html | FILM; Look, No Hands: Pixar's Killer App | False | By Elvis Mitchell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/dining-out-new-name-food-still-on-mark.html | DINING OUT; New Name, Food Still on Mark | False | By Joanne Starkey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/1-outsourcing-s-other-side-347973.html | Outsourcing's Other Side | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/new-york-bookshelf-nonfiction-in-and-around-manhattan-with-sighs-and-whiskers.html | NEW YORK BOOKSHELF/NONFICTION; In and Around Manhattan With Sighs and Whiskers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/college-prep-dreams-deferred.html | COLLEGE PREP; Dreams Deferred | False | By Victoria Goldman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/theater/theater-the-very-model-of-a-modern-satirist.html | THEATER; The Very Model Of a Modern Satirist | False | By Jeremy McCarter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/auto-racing-10-years-after-death-driver-s-legend-grows.html | AUTO RACING; 10 Years After Death, Driver's Legend Grows | False | By Brad Spurgeon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/chapters/the-shadow-of-the-wind.html | 'The Shadow of the Wind' | False | By CARLOS RUIZ ZAFóN | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/for-the-record-sport-of-dart-shooting-strategy-but-no-sweat.html | FOR THE RECORD; Sport of Dart Shooting Strategy, but No Sweat | False | By Carin Rubenstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/the-nation-outsourced-or-mercenary-he-s-no-soldier.html | The Nation; 'Outsourced' or 'Mercenary,' He's No Soldier | False | By James Dao | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/chess-a-dizzyingly-complex-game-the-players-didn-t-even-see.html | CHESS; A Dizzyingly Complex Game The Players Didn't Even See | False | By Robert Byrne | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-memorials-burke-niall.html | Paid Notice: Memorials BURKE, NIALL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/world/9-11-panel-set-to-detail-flaws-in-air-defenses.html | 9/11 Panel Set To Detail Flaws In Air Defenses | False | By Philip Shenon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/yourmoney/correction.html | Correction | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/viagra-and-the-battle-of-the-awkward-ads.html | Viagra and the Battle of the Awkward Ads | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/sports-briefing-soccer-ghana-wants-adu-on-its-national-team.html | SPORTS BRIEFING: SOCCER; Ghana Wants Adu on Its National Team | False | By Jack Bell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/a-night-out-with-hayley-westenra-almost-a-diva.html | A NIGHT OUT WITH -- Hayley Westenra; Almost a Diva | False | By Linda Lee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/job-hunting-law-if-you-went-here-you-d-be-sitting-pretty-now.html | JOB HUNTING; LAW; If You Went Here, You'd Be Sitting Pretty Now | False | By Scott Jaschik and Douglas Lederman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/page-two-april-18-24-coming-to-the-aid-of-another-party.html | Page Two: April 18-24; Coming to the Aid Of Another Party | False | By Michael Slackman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/parenting-older-but-smarter.html | PARENTING; Older (but Smarter?) | False | By Mary C. Bounds | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-corey-hajim-james-sperber.html | WEDDINGS/CELEBRATIONS; Corey Hajim, James Sperber | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/openers-suits-facing-the-music.html | OPENERS: SUITS; FACING THE MUSIC | False | By Mark A. Stein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/the-way-we-live-now-4-25-04-diagnosis-tunnel-vision-cramped-hands-nausea.html | THE WAY WE LIVE NOW: 4-25-04: DIAGNOSIS; Tunnel Vision; Cramped Hands; Nausea | False | By Lisa Sanders, M.d. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/attacked-expelled-ignored.html | Attacked, Expelled, Ignored | False | By Nicholas D. Kristof | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/l-baltic-music-cognitive-dissonance-316687.html | BALTIC MUSIC; Cognitive Dissonance | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/l-another-sculptured-view-of-lincoln-on-horseback-348139.html | Another Sculptured View Of Lincoln on Horseback | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/sunday-money-investing-large-company-funds-looking-for-a-revival.html | SUNDAY MONEY: INVESTING; Large-Company Funds Looking for a Revival | False | By J. Alex Tarquinio | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-bauman-sidney.html | Paid Notice: Deaths BAUMAN, SIDNEY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/l-pocono-foreclosures-336319.html | Pocono Foreclosures | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/the-nation-step-by-step-abortion-s-opponents-claim-the-middle-ground.html | The Nation: Step by Step; Abortion's Opponents Claim the Middle Ground | False | By Robin Toner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/chapters/chopins-move.html | 'Chopin's Move' | False | By Jean Echenoz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-berman-milton.html | Paid Notice: Deaths BERMAN, MILTON | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein With Jonathan Miller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/asia-pacific-issue-ancient-lands-rush-to-the-new-279196.html | ASIA-PACIFIC ISSUE; Ancient Lands Rush to the New | False | By Keith Bradsher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/television-extreme-dubbing-challenge.html | TELEVISION; Extreme Dubbing Challenge | False | By Jeff Z. Klein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-lisa-kim-christian-debonville.html | WEDDINGS/CELEBRATIONS; Lisa Kim, Christian DeBonville | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/25-years-straight-ahead-a-radio-success-story.html | 25 Years, Straight Ahead: A Radio Success Story | False | By David Corcoran | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/page-two-april-18-24-party-time.html | Page Two: April 18-24; PARTY TIME | False | By Julie Bosman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/l-fitzgerald-as-scribe-among-the-glitterati-357375.html | Fitzgerald as Scribe Among the Glitterati | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/fired-custodian-predator-or-scapegoat.html | Fired Custodian: Predator or Scapegoat? | False | By Stewart Ain | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/l-bay-area-loves-bonds-357079.html | Bay Area Loves Bonds | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/city-people-alexander-hamilton-city-boy.html | CITY PEOPLE; Alexander Hamilton, City Boy | False | By Ron Chernow | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-meghann-flynn-todd-beer.html | WEDDINGS/CELEBRATIONS; Meghann Flynn, Todd Beer | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/l-free-culture-227099.html | 'Free Culture' | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/shaken-and-stirred-sipping-a-season.html | SHAKEN AND STIRRED; Sipping a Season | False | By William L. Hamilton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/review/and-bear-in-mind.html | And Bear in Mind | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/books-in-brief-nonfiction-cats-like-us.html | BOOKS IN BRIEF: NONFICTION; Cats, Like Us | False | By Carolyn T. Hughes | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/l-diversity-s-false-solace-334499.html | Diversity's False Solace | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/chapters/seaport.html | 'Seaport' | False | By Phillip Lopate | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/blackboard-grades-gimme-an-a-i-insist.html | BLACKBOARD: GRADES; Gimme an A (I Insist!) | False | By Abigail Sullivan Moore | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/books-in-brief-nonfiction-229253.html | BOOKS IN BRIEF: NONFICTION | False | By Chris Patsilelis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/q-a-a-condo-selling-its-air-rights.html | Q.&A.; A Condo Selling Its Air Rights | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/worth-noting-have-championship-will-travel.html | WORTH NOTING; Have Championship, Will Travel | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/student-notebook-dear-amanda.html | STUDENT NOTEBOOK; Dear Amanda | False | By Meghann Curtis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/l-braving-the-subway-a-visitor-exited-smiling-348147.html | Braving the Subway, A Visitor Exited Smiling | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-whitridge-elizabeth.html | Paid Notice: Deaths WHITRIDGE, ELIZABETH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/the-way-we-live-now-4-25-04-the-ethicist-speaking-in-codes.html | THE WAY WE LIVE NOW: 4-25-04: THE ETHICIST; Speaking in Codes | False | By Randy Cohen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/word-for-word-border-bickering-when-canadian-insults-fox-thems-expletive.html | Word for Word/Border Bickering; When a Canadian Insults Fox News, Them's [Expletive] Fighting Words! | False | By Clifford Krauss | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/up-front-worth-noting-a-low-key-wedding-for-frank-lobiondo.html | UP FRONT: WORTH NOTING; A Low-Key Wedding For Frank LoBiondo | False | By Robert Strauss | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-janie-sheng-albert-lee.html | WEDDINGS/CELEBRATIONS; Janie Sheng, Albert Lee | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-molly-bishop-matthew-shadel.html | WEDDINGS/CELEBRATIONS; Molly Bishop, Matthew Shadel | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/us/terror-suspect-s-path-from-streets-to-brig.html | Terror Suspect's Path From Streets to Brig | False | By Deborah Sontag | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/the-not-easy-building-of-not-exactly-lincoln-center-for-not-manhattan.html | The (Not Easy) Building of (Not Exactly) Lincoln Center for (Not) Manhattan | False | By James Traub | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-conn-alexander.html | Paid Notice: Deaths CONN, ALEXANDER | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/neighborhood-report-west-side-sir-sonoma-pinot-noir-goes-well-with-land-rover.html | NEIGHBORHOOD REPORT: WEST SIDE; Sir, the Sonoma Pinot Noir Goes Well With the Land Rover | False | By Steve Kurutz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/hospital-doctor-is-accused-of-sexually-abusing-two-patients.html | Hospital Doctor Is Accused of Sexually Abusing Two Patients | False | By Michael Brick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-steigman-joseph-phd.html | Paid Notice: Deaths STEIGMAN, JOSEPH, PHD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/soapbox-beware-i-m-with-you-on-the-lirr.html | SOAPBOX; Beware! I'm With You on the L.I.R.R. | False | By Serge Nedeltscheff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/databank-benchmarks-rise-as-earnings-outweigh-anxiety.html | DataBank; Benchmarks Rise as Earnings Outweigh Anxiety | False | By Jeff Sommer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/books-in-brief-nonfiction-229369.html | BOOKS IN BRIEF: NONFICTION | False | By Margaret van Dagens | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/the-way-we-live-now-4-25-04-swelled-heads.html | THE WAY WE LIVE NOW: 4-25-04; Swelled Heads | False | By Jim Holt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/l-science-and-our-future-entwined-357316.html | Science and Our Future, Entwined | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/l-evaluating-colleges-is-taken-seriously-357936.html | Evaluating Colleges Is Taken Seriously | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-janet-linder-elena-moser.html | WEDDINGS/CELEBRATIONS; Janet Linder, Elena Moser | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/books-in-brief-nonfiction-229342.html | BOOKS IN BRIEF: NONFICTION | False | By Eugene Holley Jr. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-carlie-eubanks-allston-stubbs-iv.html | WEDDINGS/CELEBRATIONS; Carlie Eubanks, Allston Stubbs IV | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/the-tightrope-walker.html | The Tightrope Walker | False | By Richard Schickel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/theater/theater-p-diddy-s-broadway-crash-course.html | THEATER; P. Diddy's Broadway Crash Course | False | By Jason Zinoman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/theater/c-corrections-290580.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/l-a-us-empire-357413.html | A U.S. Empire? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/hello-ms-chips.html | Hello, Ms. Chips | False | By Ginia Bellafante | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/film-listings.html | Film Listings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/urban-studies-outlasting-letting-the-bassons-play-on.html | URBAN STUDIES/OUTLASTING; Letting the Bassons Play On | False | By Daniel J. Wakin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/long-island-vines-pindar-offers-dining-wines-in-magnums.html | LONG ISLAND VINES; Pindar Offers Dining Wines In Magnums | False | By Howard G. Goldberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/world/struggle-for-iraq-battle-attack-market-roadside-bombing-kill-28-iraqis.html | THE STRUGGLE FOR IRAQ: BATTLE; Attack on Market and a Roadside Bombing Kill 28 Iraqis | False | By John F. Burns | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/theater/theater-excerpt-jumpers.html | THEATER: EXCERPT; JUMPERS | False | By Jason Zinoman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/books-when-religion-in-schools-meant-spilled-blood-303720.html | BOOKS; When Religion in Schools Meant Spilled Blood | False | By Tracey Harden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/why-not-restate-bonuses.html | Why Not Restate Bonuses? | False | By Gretchen Morgenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/edlife/nuts-and-bolts.html | Nuts and Bolts | False | By Todd Oppenheimer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/in-brief-brookhaven-officials-barred-from-political-boards.html | IN BRIEF; Brookhaven Officials Barred From Political Boards | False | By Stewart Ain | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-kyrissa-de-st-paer-jason-zeroll.html | WEDDINGS/CELEBRATIONS; Kyrissa de St. Paer, Jason Zeroll | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-affelder-jane-e.html | Paid Notice: Deaths AFFELDER, JANE E. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/today-s-cinderellas-face-an-old-question-how-to-dress-for-the-ball.html | Today's Cinderellas Face an Old Question: How to Dress for the Ball | False | By Ruth La Ferla | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/by-the-way-click-heels-3-times-for-a-wonderbra.html | BY THE WAY; Click Heels 3 Times for a Wonderbra . . . | False | By Christine Contillo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/c-corrections-227056.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/books-when-religion-in-schools-meant-spilled-blood-303712.html | BOOKS; When Religion in Schools Meant Spilled Blood | False | By John Budris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/choice-tables-culinary-delights-laid-out-to-tempt-japan-s-commuters.html | CHOICE TABLES; Culinary Delights Laid Out to Tempt Japan's Commuters | False | By Elizabeth Andoh | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/page-two-april-18-24-who-governs.html | Page Two: April 18-24; WHO GOVERNS? | False | By Steven R. Weisman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/pro-football-giants-draft-pick-has-tie-to-coughlin.html | PRO FOOTBALL; Giants' Draft Pick Has Tie to Coughlin | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/tv/for-young-viewers-simplicity-as-the-mother-of-invention.html | FOR YOUNG VIEWERS; Simplicity as the Mother of Invention | False | By Suzanne MacNeille | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/creating-capitalism.html | Creating Capitalism | False | By David Brooks | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/news-and-analysis-can-the-technology-industry-grow-bigger-not-just-older.html | NEWS AND ANALYSIS; Can the Technology Industry Grow Bigger, Not Just Older? | False | By Steve Lohr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/othersports/penn-relays-summaries.html | Penn Relays Summaries | False | By The New York Times | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/residential-sales.html | Residential Sales | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/asia-pacific-issue-ancient-lands-rush-to-the-new-279153.html | ASIA-PACIFIC ISSUE; Ancient Lands Rush to the New | False | By Jane Perlez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/news-summary-356964.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/travel-advisory-rarefied-perch-by-a-sacred-mountain-in-bhutan.html | TRAVEL ADVISORY; Rarefied Perch by a Sacred Mountain in Bhutan | False | By Wayne Arnold | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/c-corrections-344400.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/what-s-doing-in-sydney.html | WHAT'S DOING IN; Sydney | False | By Jane Perlez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/pro-basketball-longtime-knicks-fans-gives-nets-an-edge.html | PRO BASKETBALL; Longtime Knicks Fan Gives Nets an Edge | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/world/struggle-for-iraq-troops-suited-guerrillas-dusty-town-poses-tricky-perils.html | THE STRUGGLE FOR IRAQ: TROOPS; Suited to Guerrillas, a Dusty Town Poses Tricky Perils | False | By Thom Shanker and John Kifner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/new-noteworthy-paperbacks-242420.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-faison-gibson-hunter-sutton.html | WEDDINGS/CELEBRATIONS; Faison Gibson, Hunter Sutton | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/the-beach-look-for-school.html | The Beach Look, for School | False | By Margaret Tierney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/1-lawrence-of-arabia-inevitable-failure-316598.html | 'LAWRENCE OF ARABIA'; Inevitable Failure | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/chapters/ten-minutes-from-normal.html | 'Ten Minutes From Normal' | False | By Karen Hughes | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-samuelson-carl-a.html | Paid Notice: Deaths SAMUELSON, CARL A. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/l-science-and-our-future-entwined-357340.html | Science and Our Future, Entwined | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/best-sellers-april-25-2004.html | BEST SELLERS: April 25, 2004 | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-marcella-katz-joshua-jacobs.html | WEDDINGS/CELEBRATIONS; Marcella Katz, Joshua Jacobs | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/books-in-brief-nonfiction-229270.html | BOOKS IN BRIEF: NONFICTION | False | By David Walton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/baseball-analysis-ramirez-runs-down-preconceived-notions.html | Baseball Analysis; Ramirez Runs Down Preconceived Notions | False | By Jack Curry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/student-life-how-to-find-a-party-at-hahvahd.html | STUDENT LIFE; How to Find a Party at Hahvahd | False | By Marc B. Zawel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-morris-john-d.html | Paid Notice: Deaths MORRIS, JOHN D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/streetscapes-7-east-95th-street-at-1916-fabbri-house-artisanship-of-by-gone-era.html | Streetscapes/7 East 95th Street; At 1916 Fabbri House, Artisanship of Bygone Era | False | By Christopher Gray | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/world/spanish-candidate-for-imf-director-seeks-african-support.html | Spanish Candidate for I.M.F. Director Seeks African Support | False | By Elizabeth Becker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/eight-miles-high-227102.html | Eight Miles High | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/the-chief-vs-the-superstar-347990.html | The Chief vs. the Superstar | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/new-partners-for-architect-of-memorial-at-9-11-site.html | New Partners For Architect Of Memorial At 9/11 Site | False | By David W. Dunlap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/worth-noting-change-in-basic-cable-may-exclude-ct-n.html | WORTH NOTING; Change in Basic Cable May Exclude CT-N | False | By Jeff Holtz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/l-mistakes-in-iraq-and-here-at-home-357391.html | Mistakes in Iraq, And Here at Home | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/the-world-an-israeli-pullout-won-t-create-a-nation-in-gaza.html | The World; An Israeli Pullout Won't Create a Nation in Gaza | False | By Greg Myre | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/movies/film-the-new-queen-of-mean.html | FILM; The New Queen of Mean | False | By Jennifer Senior | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/basketball/knicks-are-not-counting-on-thomas-for-game-4.html | Knicks Are Not Counting on Thomas for Game 4 | False | By Jason Diamos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/theater-listings.html | Theater Listings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/commercial-property-lower-manhattan-plan-for-wireless-telecommunications-network.html | Commercial Property/Lower Manhattan; A Plan for Wireless Telecommunications Network | False | By John Holusha | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-allison-ziering-michael-walmark.html | WEDDINGS/CELEBRATIONS; Allison Ziering, Michael Walmark | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/charges-filed-against-two-men-who-climbed-tree-in-central-park.html | Charges Filed Against Two Men Who Climbed Tree in Central Park | False | By Marc Santora | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/l-lawrence-of-arabia-what-they-deserve-316571.html | 'LAWRENCE OF ARABIA'; What They Deserve | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-skolnik-joseph.html | Paid Notice: Deaths SKOLNIK, JOSEPH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/world/paramilitary-chief-tied-to-drug-trade-gains-power-in-colombia.html | Paramilitary Chief Tied to Drug Trade Gains Power in Colombia | False | By Juan Forero | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/rarefied-perch-by-a-sacred-mountain-in-bhutan.html | Rarefied Perch by a Sacred Mountain in Bhutan | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/urban-tactics-the-voice-falling-in-place.html | URBAN TACTICS; THE VOICE; Falling in Place | False | By William Lindauer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/asia-pacific-issue-ancient-lands-rush-to-the-new-279200.html | ASIA-PACIFIC ISSUE; Ancient Lands Rush to the New | False | By Howard W. French | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/art-review-a-chance-to-fill-up-on-visual-treats.html | ART REVIEW; A Chance to Fill Up on Visual Treats | False | By Benjamin Genocchio | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/art-when-the-artist-is-the-curiosity-cabinet.html | ART; When the Artist Is the Curiosity Cabinet | False | By Sarah Boxer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/economy-degrees-of-unemployment.html | ECONOMY; Degrees of Unemployment | False | By Adrienne Lu | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/neighborhood-report-sheepshead-bay-who-says-you-can-t-fire-the-whole-team.html | NEIGHBORHOOD REPORT: SHEEPSHEAD BAY; Who Says You Can't Fire the Whole Team? | False | By Jake Mooney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/c-corrections-357782.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/up-front-worth-noting-new-jersey-s-cities-bask-in-an-unaccustomed-light.html | UP FRONT: WORTH NOTING; New Jersey's Cities Bask In an Unaccustomed Light | False | By Robert Strauss | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/arafat-among-the-ruins.html | Arafat Among the Ruins | False | By David Rieff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/sunday-money-spending-he-parked-your-car-she-retrieved-it-who-gets-a-tip.html | SUNDAY MONEY: SPENDING; He Parked Your Car. She Retrieved It. Who Gets a Tip? | False | By Joe Sharkey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/in-the-region-connecticut-apartments-with-movie-theater-set-for-new-haven.html | In the Region/Connecticut; Apartments With Movie Theater Set for New Haven | False | By Eleanor Charles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/in-the-region-long-island-available-office-space-drops-to-a-three-year-low.html | In the Region/Long Island; Available Office Space Drops to a Three-Year Low | False | By Carole Paquette | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/cyberscholars-the-digital-doctorate.html | CYBERSCHOLARS; The Digital Doctorate | False | By Todd Oppenheimer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/walking-into-the-propeller.html | Walking Into the Propeller | False | By Ron Suskind | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/quick-bite-madison-stop-by-for-a-smoke.html | QUICK BITE/Madison; Stop By for a Smoke | False | By Tammy La Gorce | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/worth-noting-a-5-8-million-ticket-still-in-lottery-limbo.html | WORTH NOTING; A $5.8 Million Ticket Still in Lottery Limbo | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/oh-yeah-he-also-sells-computers.html | Oh, Yeah, He Also Sells Computers | False | By John Markoff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/l-corpus-a-metamorphosis-316709.html | 'CORPUS; A Metamorphosis | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/movies/film-it-s-always-high-noon-at-the-white-house.html | FILM; It's Always 'High Noon' At the White House | False | By J. Hoberman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/in-the-cemetery-of-forgotten-books.html | In the Cemetery of Forgotten Books | False | By Richard Eder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/l-a-winner-worth-noting-357995.html | A Winner Worth Noting | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/movies/film-the-festival-that-ate-manhattan.html | FILM; The Festival That Ate Manhattan | False | By Rebecca Traister | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/books-in-brief-nonfiction-229431.html | BOOKS IN BRIEF: NONFICTION | False | By Andy Webster | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/a-new-queen-bows-with-greater-ease.html | A New Queen Bows With Greater Ease | False | By Kari Haskell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/guy-noir.html | Guy Noir | False | By Caryn James | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/new-york-arts-belle-breakthrough-roles-8-of-them.html | NEW YORK ARTS; 'Bellé'; Breakthrough Roles, 8 of Them | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/chapters/the-president-of-good-and-evil.html | 'The President of Good and Evil' | False | By Peter Singer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/lawrence-of-arabia-big-pictures-mickey-mouse-baltic-music.html | 'Lawrence of Arabia'; Big Pictures; Mickey Mouse; Baltic Music | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/two-are-hurt-when-a-fire-engine-collides-with-a-car-in-queens.html | Two Are Hurt When a Fire Engine Collides With a Car in Queens | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/othersports/olympians-past-and-future-on-display-at-drake-relays.html | Olympians, Past and Future, On Display at Drake Relays | False | By James Dunaway | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/l-olympics-facility-in-queens-revisiting-an-old-plan-357960.html | Olympics Facility in Queens: Revisiting an Old Plan | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/the-quest-for-the-perfect-birth.html | The Quest for the Perfect Birth | False | By Lisa A. Phillips | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/politics/huge-crowds-in-washington-for-abortionrights-rally.html | Huge Crowds in Washington for Abortion-Rights Rally | False | By Robin Toner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-memorials-comras-oscar.html | Paid Notice: Memorials COMRAS, OSCAR | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/basketball/nuggets-win-first-playoff-game-in-nearly-a-decade.html | Nuggets Win First Playoff Game in Nearly a Decade | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/sunday-money-spending-a-vintage-for-today-s-oenophile-tasty-without-being-costly.html | SUNDAY MONEY: SPENDING; A Vintage for Today's Oenophile: Tasty Without Being Costly | False | By Amy Cortese | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/lives-close-encounters.html | LIVES; Close Encounters | False | By Dan Barry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/art-paint-by-f-stops.html | ART; Paint by F-stops | False | By Vicki Goldberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/baseball-against-wood-the-mets-go-from-cold-to-colder.html | BASEBALL; Against Wood, the Mets Go From Cold to Colder | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/l-eight-miles-high-227110.html | Eight Miles High | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/l-first-in-war-first-in-peace-but-nowhere-in-the-schools-348120.html | First in War, First in Peace, But Nowhere in the Schools | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/the-multilevel-marketing-of-the-president.html | The Multilevel Marketing of the President | False | By Matt Bai | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/boxing-klitschko-in-8-rounds-beats-sanders-for-belt.html | BOXING; Klitschko, in 8 Rounds, Beats Sanders for Belt | False | By Michael Katz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/world/struggle-for-iraq-insurgency-decision-possible-attack-iraqi-town-seems-near.html | THE STRUGGLE FOR IRAQ: INSURGENCY; Decision on Possible Attack On Iraqi Town Seems Near | False | By David E. Sanger and Thom Shanker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/.html | | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-katherine-fenton-matthew-pagan.html | WEDDINGS/CELEBRATIONS; Katherine Fenton, Matthew Pagan | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/the-issue-that-never-went-away.html | The Issue That Never Went Away | False | By William Safiran | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/a-silver-sugar-bowl-with-a-story-to-tell.html | A Silver Sugar Bowl With a Story to Tell | False | By R.w. Stevenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/international/middleeast/in-tehran-the-mullahs-learn-art-is-long-censorship.html | In Tehran, the Mullahs Learn Art Is Long, Censorship Brief | False | By Nazila Fathi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/world/greek-cypriots-reject-a-un-peace-plan.html | Greek Cypriots Reject a U.N. Peace Plan | False | By Susan Sachs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/pro-football-remaining-and-helping-suit-collins.html | PRO FOOTBALL; Remaining And Helping Suit Collins | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/1-science-and-our-future-entwined-357308.html | Science and Our Future, Entwined | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/new-york-arts-america-brown-williamsburg-cowboy.html | NEW YORK ARTS; 'America Brown': Williamsburg Cowboy | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-gorlin-harriet-mcmillan.html | Paid Notice: Deaths GORLIN, HARRIET MCMILLAN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/habitats-upper-east-side-in-a-white-glove-zip-a-walkup-perspective.html | Habitats/Upper East Side; In a White-Glove ZIP, a Walkup Perspective | False | By Penelope Green | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-fiona-trevelyan-james-hornblower.html | WEDDINGS/CELEBRATIONS; Fiona Trevelyan, James Hornblower | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/baseball-yankees-continue-to-go-meekly.html | BASEBALL; Yankees Continue To Go Meekly | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/ideas-trends-your-password-please-pssst-computer-users-want-some-candy.html | Ideas & Trends: Your Password, Please; Pssst, Computer Users ... Want Some Candy? | False | By Gary Rivlin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/benefits-336076.html | BENEFITS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/boots-on-the-ground-and-anxiety-at-home.html | Boots on the Ground, And Anxiety at Home | False | By Jill P. Capuzzo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/now-for-permanent-fix-at-accident-site.html | Now for Permanent Fix at Accident Site | False | By Jeff Holtz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/fyi-336211.html | F.Y.I. | False | By Michael Pollak | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/defending-connecticut-s-defense-industry.html | Defending Connecticut's Defense Industry | False | By Robert A. Hamilton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/asia-pacific-issue-on-the-art-trail-in-rural-japan.html | ASIA-PACIFIC ISSUE; On the Art Trail In Rural Japan | False | By Jane O'Reilly | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/yourmoney/small-company-giant-pay-check.html | Small Company, Giant Paycheck | False | By The New York Times | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/in-business-pirro-seeks-extension-on-federal-arms-ban.html | IN BUSINESS; Pirro Seeks Extension On Federal Arms Ban | False | By Barbara Whitaker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/neighborhood-report-cobble-hill-boerum-hill-even-outpost-funkiness-can-t-survive.html | NEIGHBORHOOD REPORT: COBBLE HILL/BOERUM HILL; Even an Outpost of Funkiness Can't Survive on a Funky Street | False | By Jake Mooney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-donaldson-adelaide-r-chaqueneau-fifi.html | Paid Notice: Deaths DONALDSON, ADELAIDE R. CHAQUENEAU, "FIFI," | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/sacred-space-but-earthly-challenges.html | Sacred Space But Earthly Challenges | False | By Nadine Brozan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/collaboration-that-thrusts-composer-in-the-limelight.html | Collaboration That Thrusts Composer in the Limelight | False | By Roberta Hershenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/exploring-thailand-s-wild-north.html | Exploring Thailand's Wild North | False | By Joshua Kurlantzick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-yeardye-tom.html | Paid Notice: Deaths YEARDYE, TOM | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/object-thrown-from-overpass-kills-woman.html | Object Thrown From Overpass Kills Woman | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/as-the-war-turns-a-new-soap-opera.html | As the War Turns: A New Soap Opera | False | By Frank Rich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/where-emperors-summered.html | Where Emperors Summered | False | By Craig Simons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/music/music-listings.html | Music Listings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/dining-out-for-flavors-that-go-beyond-chinese.html | DINING OUT; For Flavors That Go Beyond Chinese | False | By M.h. Reed | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/communities-when-three-into-two-creates-new-divisions.html | COMMUNITIES; When Three Into Two Creates New Divisions | False | By George James | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-baumstein-dorothy.html | Paid Notice: Deaths BAUMSTEIN, DOROTHY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-ettelman-david-j.html | Paid Notice: Deaths ETTELMAN, DAVID J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-memorials-shapiro-martin-max.html | Paid Notice: Memorials SHAPIRO, MARTIN MAX | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/good-company-the-king-and-queen-of-scots-in-tribeca.html | GOOD COMPANY; The King and Queen of Scots, in TriBeCa | False | By Linda Lee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/neighborhood-report-east-side-east-river-transformed-industrial-nostalgia-takes.html | NEIGHBORHOOD REPORT: EAST SIDE; As the East River Is Transformed, Industrial Nostalgia Takes Hold | False | By Erika Kinetz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/chapters/have-you-heard.html | 'Have You Heard' | False | By Anderson Ferrell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/jerseyana-it-s-a-dog-s-life-or-evening-at-least.html | JERSEYANA; It's a Dog's Life -- Or Evening, at Least | False | By Tammy La Gorce | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/the-wrong-debate-on-terrorism.html | The Wrong Debate on Terrorism | False | By Richard A. Clarke | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/openers-suits-it-s-all-just-product.html | OPENERS; SUITS; IT'S ALL JUST PRODUCT | False | By Mark A. Stein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/finding-a-future-for-lipa.html | Finding A Future For LIPA | False | By John Rather | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/18th-century-crib-notes.html | 18th-Century Crib Notes | False | By William Norwich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/c-corrections-357294.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-worsley-joyce.html | Paid Notice: Deaths WORSLEY, JOYCE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/sunday-interview-with-michael-d-capellas-frying-pan-ready-for-fire.html | SUNDAY INTERVIEW: WITH MICHAEL D. CAPELLAS; Out of the Frying Pan, Ready for the Fire | False | By Laura Rich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/neighborhood-report-manhattan-up-close-law-firms-make-good-use.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Law Firms Make Good Use Of Attorney-Actor Privilege | False | By Thom Weidlich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/endpaper-on-the-quad.html | ENDPAPER; On the Quad | False | By Sarah E. Kadden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/new-york-even-more-ready-for-its-closeup.html | New York, Even More Ready for Its Close-Up | False | By Alex Mindlin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/outdoors-the-spring-turkey-season-approaches-in-new-york.html | OUTDOORS; The Spring Turkey Season Approaches in New York | False | By Nelson Bryant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-carter-susan-m.html | Paid Notice: Deaths CARTER, SUSAN M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/briefings-government-governor-weighs-tax-increase.html | BRIEFINGS: GOVERNMENT; GOVERNOR WEIGHS TAX INCREASE | False | By David Kocieniewski | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-shea-paul-f.html | Paid Notice: Deaths SHEA, PAUL F. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/fashion/este-lauder-last-independent-titan-of-cosmetics-dies-at-97.html | Estйй Lauder, Last Independent Titan of Cosmetics, Dies at 97 | False | By Richard Severo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-karen-noble-roger-grossman.html | WEDDINGS/CELEBRATIONS; Karen Noble, Roger Grossman | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/page-two-april-18-24-bush-bright-spot.html | Page Two: April 18-24; BUSH BRIGHT SPOT | False | By David E. Sanger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/market-week-what-s-bad-news-maybe-any-news.html | MARKET WEEK; What's Bad News? Maybe Any News | False | By Jonathan Fuerbringer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/dining-traditional-french-with-a-modern-touch.html | DINING; Traditional French With a Modern Touch | False | By Patricia Brooks | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/the-way-we-live-now-4-25-04-on-language-silver-bullet.html | THE WAY WE LIVE NOW: 4-25-04: ON LANGUAGE; Silver Bullet | False | By William Safire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/playlist-had-enough-of-emo-try-r-b-mo.html | PLAYLIST; Had Enough Of Emo? Try R & B-mo | False | By Kelefa Sanneh | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/briefings-supreme-court-nominee-is-announced.html | BRIEFINGS: SUPREME COURT; NOMINEE IS ANNOUNCED | False | By David Kocieniewski | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-kade-samuel.html | Paid Notice: Deaths KADE, SAMUEL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/us/nasa-curbs-comments-on-ice-age-disaster-movie.html | NASA Curbs Comments On Ice Age Disaster Movie | False | By Andrew C. Revkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/edlife/nuts-and-bolts.html | Nuts and Bolts | False | By Todd Oppenheimer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/world/spain-s-new-premier-pays-visit-to-morocco.html | Spain's New Premier Pays Visit to Morocco | False | By Marlise Simons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/forget-conrad.html | Forget Conrad | False | By Jeremy Harding | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/the-makeover-at-estee-lauder.html | The Make-Over at Estee Lauder | False | By Lisa Belkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/everybody-s-business-the-tale-of-the-toaster-or-how-trade-deficits-are-good.html | EVERYBODY'S BUSINESS; The Tale of the Toaster, or How Trade Deficits Are Good | False | By Ben Stein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/tv/cover-story-life-on-the-other-side-of-the-track.html | COVER STORY; Life on the Other Side of the Track | False | By Ted Loos | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/possessed-her-900-pound-gorilla-makes-the-house-a-home.html | POSSESSED; Her 900-Pound Gorilla Makes the House a Home | False | By David Colman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/horse-racing-an-upwardly-mobile-machine.html | HORSE RACING; An Upwardly Mobile Machine | False | By Bill Finley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/a-treasury-forecast-surplus.html | A Treasury Forecast: Surplus | False | By Avi Salzman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/long-island-journal-for-viewers-a-mixed-grill-of-island-tastes.html | LONG ISLAND JOURNAL; For Viewers, a Mixed Grill of Island Tastes | False | By Marcelle S. Fischler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/the-way-we-live-now-4-25-04-questions-for-jehane-noujaim-inside-al-jazeera.html | THE WAY WE LIVE NOW: 4-25-04: QUESTIONS FOR JEHANE NOUJAIM; Inside Al Jazeera | False | By Deborah Solomon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/openers-the-count-remember-to-feed-the-dog-and-pay-its-premium-too.html | OPENERS; THE COUNT; Remember to Feed The Dog And Pay Its Premium, Too. | False | By Hubert B. Herring | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/us/campaign-2004-advertising-bush-campaign-readies-new-advertisements-attacking.html | CAMPAIGN 2004: ADVERTISING; Bush Campaign Readies New Advertisements Attacking Kerry on National Security Issues | False | By Jim Rutenberg and Adam Nagourney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/automobiles/a-grown-up-grand-cherokee.html | A Grown-Up Grand Cherokee | False | By Michelle Krebs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-celeste-perron-jason-oberfest.html | WEDDINGS/CELEBRATIONS; Celeste Perron, Jason Oberfest | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/asia-pacific-issue-ancient-lands-rush-to-the-new-279226.html | ASIA-PACIFIC ISSUE; Ancient Lands Rush to the New | False | By James Brooke | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/science-and-our-future-entwined-5-letters.html | Science and Our Future, Entwined (5 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/letters.html | Letters | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/l-baseball-s-race-issue-357987.html | Baseball's Race Issue | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/neighborhood-report-stapleton-victorian-attitudes-don-t-help-proposed-historic.html | NEIGHBORHOOD REPORT: STAPLETON; Victorian Attitudes Don't Help A Proposed Historic District | False | By Jim O'Grady | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/crime-226505.html | CRIME | False | By Marilyn Stasio | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/education-professor-s-last-walk-through-history.html | EDUCATION; Professor's Last Walk Through History | False | By Jonathan Cheng | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/track-and-field-jones-says-she-didn-t-write-check-that-went-to-balco.html | TRACK AND FIELD; Jones Says She Didn't Write Check That Went to Balco | False | By Liz Robbins and Jere Longman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/a-us-empire-2-letters.html | A U.S. Empire? (2 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/neighborhood-report-central-park-before-game-set-and-match-a-little-ritual-dance.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Before Game, Set and Match, A Little Ritual Dance | False | By Janet Lee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/too-good-not-to-be-true.html | Too Good Not to Be True | False | By Alex Kuczynski | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/books-when-religion-in-schools-meant-spilled-blood-303704.html | BOOKS; When Religion in Schools Meant Spilled Blood | False | By Peter Steinfels | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/style-entertaining-the-world-is-their-oyster-bar.html | STYLE & ENTERTAINING; The World Is Their Oyster Bar | False | By Michael Boodro | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/foreigners-in-the-land-of-their-birth.html | Foreigners in Land of Their Birth | False | By Karin Evans | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/coping-the-couple-who-saved-park-slope.html | COPING; The Couple Who Saved Park Slope | False | By Anemona Hartocollis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/new-york-arts-new-york-even-more-ready-for-its-close-up.html | NEW YORK ARTS; New York, Even More Ready for Its Close-Up | False | By Alex Mindlin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/l-what-the-world-needs-now-is-ddt-334430.html | What the World Needs Now Is DDT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/page-two-april-18-24-horseracing.html | Page Two: April 18-24; HORSERACING | False | By Joe Drape | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/dix-hills-journal-coltrane-s-music-lives-many-feel-house-where-he-worked-should.html | Dix Hills Journal; Coltrane's Music Lives On, and Many Feel A House Where He Worked Should, Too | False | By Corey Kilgannon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/l-fitzgerald-as-scribe-among-the-glitterati-357359.html | Fitzgerald as Scribe Among the Glitterati | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/pro-football-expert-in-scouting-doesn-t-see-athletes-play.html | PRO FOOTBALL; Expert in Scouting Doesn't See Athletes Play | False | By Vincent M. Mallozzi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/the-world-iraqi-nationalism-takes-root-sort-of.html | The World; Iraqi Nationalism Takes Root, Sort Of | False | By Edward Wong | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/art-review-through-a-global-prism.html | ART REVIEW; Through a Global Prism | False | By Benjamin Genocchio | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/design/art-listings.html | Art Listings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/a-medical-research-tower-and-its-neighbors-health-348112.html | A Medical Research Tower And Its Neighbors' Health | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/the-nanny-nightmare.html | The Nanny Nightmare | False | By Kelly Crow | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/l-rock-of-ages-227137.html | Rock of Ages | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/ideas-trends-praise-god-and-pass-the-music-files.html | Ideas & Trends; Praise God and Pass the Music Files | False | By John Leland | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/you-re-no-isaac-newton.html | You're No Isaac Newton | False | By Derek Hirst | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/the-alternative-universe-a-guide.html | The Alternative Universe: A Guide | False | By Julie Flaherty | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/pro-football-offense-is-an-attitude-and-a-draft-trend.html | PRO FOOTBALL; Offense Is an Attitude, and a Draft Trend | False | By Thomas George | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/postings-adjacent-westchester-developments-housing-aims-to-mix-ages.html | POSTINGS: Adjacent Westchester Developments; Housing Aims To Mix Ages | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/c-corrections-319066.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/us/campaign-2004-political-points.html | CAMPAIGN 2004; Political Points | False | By John Tierney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/blackboard-alumni-chateau-college.html | BLACKBOARD: ALUMNI; Chй'aâeteau College | False | By Laura Randall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/in-brief-fire-island-superintendent-dies-after-a-year-in-post.html | IN BRIEF; Fire Island Superintendent Dies After a Year in Post | False | By John Rather | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/the-guide-309427.html | THE GUIDE | False | By Barbara Delatiner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/violations-are-cited-in-home-where-patient-died-on-roof.html | Violations Are Cited in Home Where Patient Died on Roof | False | By Marc Santora | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/l-big-pictures-not-so-sublime-316636.html | BIG PICTURES; Not So Sublime | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/blackboard-expressions-adolescent-armor-attitude-not-included.html | BLACKBOARD: EXPRESSIONS; Adolescent Armor (Attitude Not Included) | False | By Abby Ellin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/communities-studies-framed-by-holocaust.html | COMMUNITIES; Studies Framed By Holocaust | False | By Merri Rosenberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/in-brief-east-hampton-measure-on-anti-glare-lighting.html | IN BRIEF; East Hampton Measure on Anti-Glare Lighting | False | By John Rather | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/l-mistakes-in-iraq-and-here-at-home-357383.html | Mistakes in Iraq, And Here at Home | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/l-making-sense-of-the-mission-334405.html | Making Sense of The Mission | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-viscardi-henry-jr.html | Paid Notice: Deaths VISCARDI, HENRY, JR. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-mitze-karl-a.html | Paid Notice: Deaths MITZE, KARL A. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/politics/trail/saudis-and-sunday-talk.html | Saudis and Sunday Talk | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/l-science-and-our-future-entwined-357332.html | Science and Our Future, Entwined | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/on-politics-who-s-waiting-in-the-wings-should-mcgreevey-falter.html | ON POLITICS; Who's Waiting in the Wings Should McGreevey Falter? | False | By Raymond Hernandez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/world/martyr-in-waiting-defiant-arafat-rejects-threat.html | 'Martyr in Waiting,' Defiant Arafat Rejects Threat | False | By Elissa Gootman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/cuttings-getting-the-most-from-those-stubborn-seeds.html | CUTTINGS; Getting the Most From Those Stubborn Seeds | False | By Tovah Martin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/international/middleeast/ceasefire-in-falluja-is-extended-for-2-days.html | Cease-Fire in Falluja Is Extended for 2 Days | False | By Edward Wong | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/sex-videos-on-pause-and-idled-actors-fret.html | Sex Videos On Pause, and Idled Actors Fret | False | By Nick Madigan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/l-i-work-taking-a-hard-look-at-brokers-sales-incentives.html | L.I.@WORK; Taking a Hard Look at Brokers' Sales Incentives | False | By Warren Strugatch | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/world/struggle-for-iraq-public-opinion-military-leaders-struggling-regain-iraqis-good.html | THE STRUGGLE FOR IRAQ: PUBLIC OPINION; Military Leaders Struggling To Regain Iraqis' Good Will | False | By Eric Schmitt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/television-cracking-the-code-of-alias.html | TELEVISION; Cracking the Code Of 'Alias' | False | By Robert Levine | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/theater/theater-a-musical-flop-does-a-flip.html | THEATER; A Musical Flop Does a Flip | False | By David Mermelstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/realestate/gazetteer.html | Gazetteer | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/books-when-religion-in-schools-meant-spilled-blood-303739.html | BOOKS; When Religion in Schools Meant Spilled Blood | False | By Julie Flaherty | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/9-years-later-death-penalty-is-still-murky.html | 9 Years Later, Death Penalty Is Still Murky | False | By William Glaberson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/theater-review-when-time-runs-out.html | THEATER REVIEW; When Time Runs Out | False | By Alvin Klein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/a-stronger-force-in-iraq.html | A Stronger Force in Iraq | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/1-diversity-s-false-solace-334480.html | Diversity's False Solace | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/world/redefined-boundaries-uneasy-transformations-immigration-matters-raise-new.html | Redefined Boundaries and Uneasy Transformations; Immigration Matters Raise New Concerns For Czech Republic | False | By Ian Fisher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-edelman-william.html | Paid Notice: Deaths EDELMAN, WILLIAM | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/punctuation-and-it-s-discontents.html | Punctuation and It's Discontents | False | By Edmund Morris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/the-orwellian-olsens.html | The Orwellian Olsens | False | By Maureen Dowd | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/summer-break-horror-to-hemingway-what-s-worth-reading.html | SUMMER BREAK; Horror to Hemingway, What's Worth Reading | False | By Erika Dreifus | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-mimi-crume-antoine-de-carbonnel.html | WEDDINGS/CELEBRATIONS; Mimi Crume, Antoine de Carbonnel | | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/both-the-kings-men.html | Both the Kings' Men | False | By Michael Agger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/movies/this-week-lies-that-can-change-the-world.html | THIS WEEK; Lies That Can Change the World | False | By Leslie Camhi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/health-westchester-medical-center-cuts-12-administrators-jobs.html | HEALTH; Westchester Medical Center Cuts 12 Administrators' Jobs | False | By Debra West | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/us/google-goes-public-search-for-rich-get-richer.html | Google Goes Public? Search for 'Rich Get Richer' | False | By Gary Rivlin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/art-the-museum-world-s-kingmaker-crowns-again.html | ART; The Museum World's Kingmaker Crowns Again | False | By Tom Mullaney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/the-nontraditionalists-a-different-course.html | THE NONTRADITIONALISTS; A Different Course | False | By John Schwartz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-julie-edmunds-david-sopp.html | WEDDINGS/CELEBRATIONS; Julie Edmunds, David Sopp | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/travel/correction.html | Correction | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/chapters/a-spectacle-of-corruption.html | 'A Spectacle of Corruption' | False | By David Liss | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/a-yankee-in-the-great-game.html | A Yankee in the Great Game | False | By Alexander Frater | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/magazine/1-can-this-marriage-be-saved-334472.html | Can This Marriage Be Saved? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/1-the-gestures-of-war-339385.html | The Gestures of War | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/arts/dance/dance-listings.html | Dance Listings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/the-guide-318817.html | THE GUIDE | False | By Eleanor Charles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-berdoe-claire.html | Paid Notice: Deaths BERDOE, CLAIRE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-zananiri-soldati-ariane.html | Paid Notice: Deaths ZANANIRI SOLDATI, ARIANE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/1-tales-and-tolls-of-the-rockaways-348104.html | Tales and Tolls Of the Rockaways | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/paperback-best-sellers-april-25-2004.html | PAPERBACK BEST SELLERS: April 25, 2004 | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-suzy-wetlaufer-jack-welch.html | WEDDINGS/CELEBRATIONS; Suzy Wetlaufer, Jack Welch | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/classified/paid-notice-deaths-st-george-tucker-tui.html | Paid Notice: Deaths ST. GEORGE TUCKER, TUI | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/chapters/alexander-hamilton.html | 'Alexander Hamilton' | False | By Ron Chernow | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/international/europe/killing-of-thief-stirs-debate-in-italy-on-the-limits-of.html | Killing of Thief Stirs Debate in Italy on the Limits of Self-Defense | False | By Jason Horowitz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/weekinreview/the-week-ahead-politics.html | The Week Ahead; POLITICS | False | By Jim Rutenberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/the-company-he-keeps-sometimes-at-rarefied-heights.html | The Company He Keeps, Sometimes at Rarefied Heights | False | By Paul Larocco | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/job-hunting-business-the-b-school-hierarchy.html | JOB HUNTING; BUSINESS; The B-School Hierarchy | False | By Scott Jaschik | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/l-help-for-inmates-and-children-357880.html | Help for Inmates and Children | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/economic-view-china-hits-the-brake-but-maybe-too-softly.html | ECONOMIC VIEW; China Hits the Brake, But Maybe Too Softly | False | By Keith Bradsher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/theater-review-2-men-who-happen-to-be-brothers.html | THEATER REVIEW; 2 Men Who Happen to Be Brothers | False | By Alvin Klein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/national/jackson-and-his-legal-team-part-ways.html | Jackson and His Legal Team Part Ways | False | By John M. Broder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/rue-john-kennedy.html | Rue John Kennedy | False | By Thomas L. Friedman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/city-of-spires-and-masts.html | City of Spires and Masts | False | By Sam Sifton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/business/openers-suits-attention-fired-apprentices.html | OPENERS; SUITS; ATTENTION, FIRED APPRENTICES | False | By Hubert B. Herring and Eric Dash | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/restaurants-a-bistro-is-born.html | RESTAURANTS; A Bistro Is Born | False | By David Corcoran | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/help-students-not-banks.html | Help Students, Not Banks | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/neighborhood-report-new-york-newspapers-maybe-paper-needed-run-more-photos-rod.html | NEIGHBORHOOD REPORT: NEW YORK NEWSPAPERS; Maybe the Paper Needed to Run More Photos of A-Rod | False | By Seth Kugel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/education/college-prep-wait-list-limbo.html | COLLEGE PREP; Wait-List Limbo | False | By Margot Cleary | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/us/administration-says-zone-autonomy-justifies-its-secrecy-energy-task-force.html | Administration Says a 'Zone of Autonomy' Justifies Its Secrecy on Energy Task Force | False | By Linda Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/nassau-increases-nonresident-hires.html | Nassau Increases Nonresident Hires | False | By Shelly Feuer Domash | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/tales-and-tolls-of-the-rockaways.html | Tales and Tolls of the Rockaways | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/chapters/sidney-poitier.html | 'Sidney Poitier' | False | By Aram Goudsouzian | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/vandalized-door-reflects-rift-in-union.html | Vandalized Door Reflects Rift in Union | False | By Steven Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/soapbox-who-let-animals-into-eden.html | SOAPBOX; Who Let Animals Into Eden? | False | By Gertrude Simone Goodrich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/pro-football-jets-took-a-long-look-at-vilma.html | PRO FOOTBALL; Jets Took A Long Look At Vilma | False | By Judy Battista | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/world/katmandu-asks-is-gyanendra-smoking-as-nepal-burns.html | Katmandu Asks: Is Gyanendra Smoking as Nepal Burns? | False | By David Rohde | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-young-oh-richard-lee.html | WEDDINGS/CELEBRATIONS; Young Oh, Richard Lee | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/in-and-around-manhattan-with-sighs-and-whiskers.html | In and Around Manhattan With Sighs and Whiskers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/opinion/l-pure-cynicism-339121.html | Pure Cynicism | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/sports/backtalk-after-unbreakable-barriers-fall-doping-questions-and-denials.html | BackTalk; After 'Unbreakable' Barriers Fall, Doping Questions and Denials | False | By John Hoberman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/movies/music-rock-rock-rock-n-roll-standoff.html | MUSIC; Rock, Rock, Rock 'n' Roll Standoff | False | By Bill Werde | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/on-the-street-mini-city.html | ON THE STREET; Mini City | False | By Bill Cunningham | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/nyregion/c-corrections-357804.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/books/chapters/a-continent-for-the-taking.html | 'A Continent for the Taking' | False | By Howard W. French | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-25 | 2004-04-25 | https://www.nytimes.com/2004/04/25/style/weddings-celebrations-leah-bernstein-michael-jacobson.html | WEDDINGS/CELEBRATIONS; Leah Bernstein, Michael Jacobson | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/energy-providers-seek-grant-as-step-to-build-nuclear-plant.html | Energy Providers Seek Grant As Step to Build Nuclear Plant | False | By Matthew L. Wald | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/l-cuts-for-retirees-shame-of-a-nation-366412.html | Cuts for Retirees: Shame of a Nation | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/inside-365777.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/new-allies-in-the-energy-wars.html | New Allies in the Energy Wars | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/a-rocky-reform.html | A Rocky Reform | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/make-peace-with-pot.html | Make Peace With Pot | False | By Eric Schlosser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/automobiles/speaking-up-for-cleaner-air.html | Speaking Up for Cleaner Air | False | By Jim Motavalli | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-schlesinger-paul.html | Paid Notice: Deaths SCHLESINGER, PAUL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/IHT-israel-and-the-palestinians-what-have-bush-and-sharon-wrought.html | Israel and the Palestinians : What have Bush and Sharon wrought? | False | By Henry Siegman, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/c-corrections-366773.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/world/palestinians-kill-israeli-policeman.html | Palestinians Kill Israeli Policeman | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/quotation-of-the-day-365149.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/theater/marketing-niche-theater-crowd-bollywood-broadway-courts-south-asians.html | Marketing to a Niche and the Theater Crowd; Bollywood on Broadway Courts South Asians | False | By Jesse McKinley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-tishman-marcia.html | Paid Notice: Deaths TISHMAN, MARCIA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/economic-calendar-91982833102.html | Economic Calendar | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-edwards-nancy-dr.html | Paid Notice: Deaths EDWARDS, NANCY, DR. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-skolnik-joseph.html | Paid Notice: Deaths SKOLNIK, JOSEPH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/us/alex-madonna-85-creator-of-a-memorable-and-colorful-inn.html | Alex Madonna, 85, Creator of a Memorable and Colorful Inn | False | By Lily Koppel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/c-corrections-366846.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/pro-basketball-sweeps-weekend-martin-and-nets-show-the-knicks-the-nearest-exit.html | PRO BASKETBALL: SWEEPS WEEKEND; Martin and Nets Show the Knicks The Nearest Exit | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-ehrman-bobby.html | Paid Notice: Deaths EHRMAN, BOBBY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/a-quirky-brilliance-vs-the-dreams-of-venture-capitalists.html | A Quirky Brilliance vs. the Dreams of Venture Capitalists | False | By Saul Hansell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/media-business-advertising-interpublic-confirms-it-paid-more-than-41-million.html | THE MEDIA BUSINESS: ADVERTISING; Interpublic confirms it paid more than $41 million in bonuses, an amount many analysts call modest. | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-peterson-louise-wilma-bodner.html | Paid Notice: Deaths PETERSON, LOUISE WILMA BODNER | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/world/karzai-out-campaigning-for-voting-and-against-taliban.html | Karzai Out Campaigning for Voting and Against Taliban | False | By Carlotta Gall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-donaldson-adelaide-r-chaqueneau-fifi.html | Paid Notice: Deaths DONALDSON, ADELAIDE R. CHAQUENEAU, "FIFI," | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/media/california-agency-opens-new-york-office.html | California Agency Opens New York Office | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/ibm-joins-stanford-to-find-uses-for-electron-spin.html | I.B.M. Joins Stanford to Find Uses for Electron Spin | False | By Barnaby Feder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/e-commerce-report-google-considers-going-public-some-its-online-colleagues-say.html | E-Commerce Report; As Google considers going public, some of its online colleagues say they are happy to remain privately held. | False | By Bob Tedeschi | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/metro-briefing-new-york-bedford-human-remains-are-found.html | Metro Briefing | New York: Bedford: Human Remains Are Found | False | By Sabrina Tavernise (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/movies/an-essay-a-common-culture-from-the-usa-binds-europeans-ever-closer.html | An Essay; A Common Culture (From the U.S.A.) Binds Europeans Ever Closer | False | By Alan Riding | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/soccer-metrostars-gain-tie-to-stay-unbeaten.html | SOCCER; MetroStars Gain Tie To Stay Unbeaten | False | By Alex Yannis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/arts/dance-review-nerve-endings-that-delight-and-recoil.html | DANCE REVIEW; Nerve Endings That Delight And Recoil | False | By Jack Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/world/montreal-journal-quebec-finds-pride-in-a-greasy-favorite.html | Montreal Journal; Quebec Finds Pride in a Greasy Favorite | False | By Clifford Krauss | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/pro-basketball-retooled-knicks-still-missing-some-gadgets.html | PRO BASKETBALL; Retooled Knicks Still Missing Some Gadgets | False | By Clifton Brown | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/campaign-donors-discover-that-their-bucks-don-t-stop.html | Campaign Donors Discover That Their Bucks Don't Stop | False | By Michael Cooper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/dining/cooking/crme-brulee-le-cirque.html | Crã?ÃÂ®me Brulee Le Cirque | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/media-the-big-question-at-disneyland-the-succession.html | MEDIA; The Big Question At Disneyland: The Succession | False | By Laura M. Holson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/us/against-abortion-but-in-favor-of-choice.html | Against Abortion but in Favor of Choice | False | By Andrea Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/IHT-to-our-readers-in-japan.html | To our readers in Japan | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/world/a-2nd-term-colombians-deeply-split.html | A 2nd Term? Colombians Deeply Split | False | By Juan Forero | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/mediatalk-hip-hop-mogul-is-among-magazine-s-creditors.html | MediaTalk; Hip-Hop Mogul Is Among Magazine's Creditors | False | By David Carr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-dagasso-henry-p.html | Paid Notice: Deaths DAGASSO, HENRY P. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/IHT-amid-standoffs-un-envoy-warns-us.html | Amid standoffs, UN envoy warns U.S. | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/pro-football-nfl-analysis-all-eyes-are-on-the-patriots-when-it-s-time-to-draft.html | PRO FOOTBALL: N.F.L. Analysis; All Eyes Are on the Patriots When It's Time to Draft | False | By Thomas George | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-o-connor-william.html | Paid Notice: Deaths O'CONNOR, WILLIAM | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/sports-of-the-times-lakers-bryant-at-the-nexus-of-the-new-chaos-theory.html | Sports of The Times; Lakers' Bryant at the Nexus Of the New Chaos Theory | False | By Selena Roberts | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-anastos-rosemary-park.html | Paid Notice: Deaths ANASTOS, ROSEMARY PARK | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/aventis-board-said-to-accept-takeover-bid-from-sanofi.html | Aventis Board Said To Accept Takeover Bid From Sanofi | False | By Heather Timmons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/rosemary-park-97-dies-force-in-educating-women.html | Rosemary Park, 97, Dies; Force in Educating Women | False | By Karen W. Arenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/on-mayor-s-favorite-issue-poll-offers-no-pat-on-back.html | On Mayor's Favorite Issue, Poll Offers No Pat on Back | False | By David M. Herszenhorn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/sports-of-the-times-a-one-sided-series-except-at-point-guard.html | Sports of The Times; A One-Sided Series, Except at Point Guard | False | By Ira Berkow | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/visitors-and-their-fingerprints.html | Visitors and Their Fingerprints | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/c-corrections-366854.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/arts/opera-review-six-hours-with-brunnhilde-and-her-betrayers.html | OPERA REVIEW; Six Hours With Brã?ÃÂ¼nhilde and Her Betrayers | False | By Anthony Tommasini | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/rebuilding-river-upstate-for-love-tiny-mussel-dam-be-demolished-save-endangered.html | Rebuilding a River Upstate, For the Love of a Tiny Mussel; Dam to Be Demolished to Save an Endangered Species | False | By Anthony Depalma | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/world/back-in-argentina-priest-faces-dirty-war-charges.html | Back in Argentina, Priest Faces 'Dirty War' Charges | False | By Larry Rohter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/world/french-rightist-stirs-up-a-storm-visiting-britain.html | French Rightist Stirs Up a Storm Visiting Britain | False | By Alan Cowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/rodale-joins-pursuit-of-the-young-male-reader.html | Rodale Joins Pursuit of the Young Male Reader | False | By David Carr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/l-cuts-for-retirees-shame-of-a-nation-366404.html | Cuts for Retirees: Shame of a Nation | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/jim-vaill-83-track-builder-for-lime-rock-speedway.html | Jim Vaill, 83, Track Builder for Lime Rock Speedway | False | By Joseph Siano | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/spending-and-tax-revenues-are-both-up-in-budget-plan.html | Spending and Tax Revenues Are Both Up in Budget Plan | False | By Mike McIntire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/enemy-combatants-in-court.html | 'Enemy Combatants' in Court | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/arts/critic-s-choice-new-cd-s-countering-war-with-calls-for-peace.html | CRITIC'S CHOICE/New CDs; Countering War With Calls for Peace | False | By Jon Pareles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/transactions-365076.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-edelman-william.html | Paid Notice: Deaths EDELMAN, WILLIAM | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/c-corrections-366803.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/pro-football-rivers-savors-challenge-that-manning-rejected.html | PRO FOOTBALL; Rivers Savors Challenge That Manning Rejected | False | By Damon Hack | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/l-pride-and-nuclear-arms-338001.html | Pride and Nuclear Arms | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/politics/campaign/bush-and-kerry-spar-from-afar-over-jobs-and-economy.html | Bush and Kerry Spar From Afar Over Jobs and Economy | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-balint-ruth.html | Paid Notice: Deaths BALINT, RUTH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/international/europe/an-exciting-global-factory.html | An Exciting Global Factory | False | By Andreas Lorenz, der Spiegel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/arts/harry-babbitt-90-singer-prominent-in-big-band-era.html | Harry Babbitt, 90, Singer Prominent in Big Band Era | False | By Richard Goldstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/technology-and-show-business-kiss-and-make-up.html | Technology and Show Business Kiss and Make Up | False | By Evelyn Nussenbaum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/IHT-1929reichsbank-rate-hike-in-our-pages100-75-and-50-years-ago.html | 1929:Reichsbank Rate Hike : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/automobiles/autos-on-monday-technology-a-green-suv-at-least-in-theory.html | AUTOS ON MONDAY/Technology; A Green S.U.V., at Least in Theory | False | By Jim Motavalli | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/the-global-fight-against-aids-a-comprehensive-strategy-to-protect.html | The global fight against AIDS : A comprehensive strategy to protect women | False | By Carin Jä˜šÄ§mtin, Hilde F. Johnson, Paula Lehtomä˜šÄ§ki, Per Stig Moller, Peter Piot, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/the-media-business-advertising-addenda-california-agency-opens-new-york-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; California Agency Opens New York Office | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-stein-jacob.html | Paid Notice: Deaths STEIN, JACOB | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/worldbusiness/german-highbrows-get-cicero-a-new-political-monthly.html | German highbrows get Cicero, a new political monthly | False | By Kevin J. O'Brien, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/siberia-near-the-hudson-must-have-sculptures-arrive.html | Siberia Near the Hudson: Must-Have Sculptures Arrive | False | By Sabrina Tavernise | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/worldbusiness/wireless-the-expanding-vision-of-vaticans-holy-see.html | WIRELESS: The expanding vision of Vatican's Holy See | False | By Nicola Clark, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/theater/marketing-niche-the-theater-crowd-helping-hip-hop-world-find-raisin-sun.html | Marketing to a Niche and the Theater Crowd; Helping the Hip-Hop World Find 'A Raisin in the Sun' | False | By Lola Ogunnaike | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/boeing-gets-6-billion-order-in-japan-for-new-7e7-airliner.html | Boeing Gets $6 Billion Order in Japan for New 7E7 Airliner | False | By Todd Zaun and Micheline Maynard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/as-serious-as-a-yeshiva-338010.html | As Serious as a Yeshiva | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/metro-briefing-new-york-queens-police-say-burglary-ring-is-broken.html | Metro Briefing | New York: Queens: Police Say Burglary Ring Is Broken | False | By Shaila K. Dewan (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-flygare-marion-grean.html | Paid Notice: Deaths FLYGARE, MARION GREAN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/the-media-business-advertising-addenda-some-mitsubishi-duties-to-omnicom-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Some Mitsubishi Duties To Omnicom Units | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/worldbusiness/IHT-on-advertising-tracking-taste-in-new-eu-states.html | ON ADVERTISING : Tracking taste in new EU states | False | By Eric Pfanner, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/IHT-cricket-dismal-showing-is-symptom-of-zimbabwes-woes.html | Cricket : Dismal showing is symptom of Zimbabwe's woes | False | By Huw Richards, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/world/struggle-for-iraq-insurgency-truce-extended-falluja-siege-talks-go.html | THE STRUGGLE FOR IRAQ; THE INSURGENCY; TRUCE EXTENDED IN FALLUJA SIEGE, AND TALKS GO ON | False | By Edward Wong | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/metro-matters-looking-back-on-writing-and-staircases.html | Metro Matters; Looking Back On Writing And Staircases | False | By Joyce Purnick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/movies/cracks-in-hollywood-s-glass-slipper-genre.html | Cracks in Hollywood's Glass-Slipper Genre | False | By Sharon Waxman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/us/us-finds-fault-in-all-50-states-child-welfare-programs-and-penalties-may-follow.html | U.S. Finds Fault in All 50 States' Child Welfare Programs, and Penalties May Follow | False | By Robert Pear | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/arts/a-whitney-curator-departs-and-more-change-is-expected.html | A Whitney Curator Departs And More Change Is Expected | False | By Carol Vogel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/us/1971-tape-adds-to-debate-over-kerry-s-medal-protest.html | 1971 Tape Adds to Debate Over Kerry's Medal Protest | False | By Jim Rutenberg and James Dao | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/us/obey-same-sex-marriage-law-officials-told.html | Obey Same-Sex Marriage Law, Officials Told | False | By Katie Zezima | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/arts/music/an-instrumental-rock-band-warps-musical-forms.html | An Instrumental Rock Band Warps Musical Forms | False | By Jon Pareles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/economic-calendar.html | Economic Calendar | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/IHT-formula-one-schumacher-makes-it-4-in-a-row.html | FORMULA ONE : Schumacher makes it 4 in a row | False | By Brad Spurgeon, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/metro-briefing-new-york-bronx-one-dead-one-wounded-in-robbery.html | Metro Briefing | New York: Bronx: One Dead, One Wounded In Robbery | False | By Shaila K. Dewan (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/international/europe/british-officials-rebuke-policy-in-middle-east.html | British Officials Rebuke Policy in Middle East | False | By Patrick E. Tyler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/editors-note-364258.html | Editors' Note | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/kmart-and-martha-stewart-agree-on-suit-and-sales.html | Kmart and Martha Stewart Agree on Suit and Sales | False | By Kenneth N. Gilpin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/books/books-of-the-times-mystery-on-the-high-seas-and-in-the-human-heart.html | BOOKS OF THE TIMES; Mystery on the High Seas and in the Human Heart | False | By Janet Maslin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/c-corrections-366790.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/l-college-for-richer-or-poorer-366480.html | College, for Richer or Poorer | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/dining/cooking/custards-baked-to-perfection.html | Custards, Baked to Perfection | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/l-where-s-the-war-footing-339393.html | Where's the War Footing? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-walsey-betty.html | Paid Notice: Deaths WALSEY, BETTY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/treasury-offerings-set-for-the-week.html | Treasury Offerings Set for the Week | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/l-college-for-richer-or-poorer-366447.html | College, for Richer or Poorer | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/IHT-under-one-flag-eu-paradoxa-success-taken-for-granted.html | UNDER ONE FLAG : EU paradoxa success taken for granted | False | By Katrin Bennhold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/dining/cooking/crme-caramel.html | Crï¿½Â®me Caramel | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-mayer-bernard.html | Paid Notice: Deaths MAYER, BERNARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/IHT-1954indochina-assessment-in-our-pages100-75-and-50-years-ago.html | 1954Indo-China Assessment : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/us/white-house-letter-the-book-that-tops-the-white-house-best-spinner-list.html | White House Letter; The Book That Tops the White House Best-Spinner List | False | By Elisabeth Bumiller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/pro-football-rebuilding-jets-fill-lineup-with-youth.html | PRO FOOTBALL; Rebuilding, Jets Fill Lineup With Youth | False | By Judy Battista | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-kutner-henriette.html | Paid Notice: Deaths KUTNER, HENRIETTE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-irwin-randi-p-nee-pedersen.html | Paid Notice: Deaths IRWIN, RANDI P. (NEE PEDERSEN) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/l-college-for-richer-or-poorer-366455.html | College, for Richer or Poorer | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/us/jackson-and-his-legal-team-part-ways.html | Jackson and His Legal Team Part Ways | False | By John M. Broder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-scherl-abraham.html | Paid Notice: Deaths SCHERL, ABRAHAM | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/metro-briefings.html | Metro Briefings | False | Compiled by Anthony Ramirez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/baseball-martinez-smartly-puts-debacle-of-october-behind-him.html | BASEBALL; Martï¿½ï¿½ï¿½nez Smartly Puts Debacle of October Behind Him | False | By Jack Curry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/computer-associates-restates-22-billion-in-sales.html | Computer Associates Restates $2.2 Billion in Sales | False | By Alex Berenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-selter-helen.html | Paid Notice: Deaths SELTER, HELEN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/technology/technology-the-latest-high-tech-legal-issue-rooting-out-the-spy-in-your-computer.html | TECHNOLOGY; The Latest High-Tech Legal Issue: Rooting Out the Spy in Your Computer | False | By John Schwartz and Saul Hansell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/regressing-on-integration.html | Regressing On Integration | False | By Bob Herbert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/arts/bridge-2-danger-spots-to-be-alert-to.html | BRIDGE; 2 Danger Spots to Be Alert To | False | By Alan Truscott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/pro-football-jets-draft.html | PRO FOOTBALL; Jets' Draft | False | By Judy Battista | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/world/the-struggle-for-iraq-baghdad-attack-in-iraq-many-versions-obscure-truth.html | THE STRUGGLE FOR IRAQ: BAGHDAD; Attack in Iraq: Many Versions, Obscure Truth | False | By Ian Fisher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/town-s-downhill-pastime-may-face-an-uphill-fight.html | Town's Downhill Pastime May Face an Uphill Fight | False | By Patrick Healy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/patents-lemelson-foundation-named-for-a-prolific-inventor-aims-reward-inventions.html | Patents; The Lemelson Foundation, named for a prolific inventor, aims to reward inventions that help poor countries develop. | False | By Teresa Riordan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/cuts-for-retirees-shame-of-a-nation-2-letters.html | Cuts for Retirees: Shame of a Nation (2 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/dialups-loyal-fans-2-letters.html | Dial-Up's Loyal Fans (2 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/bloomberg-accents-13-billion-surplus-in-budget-proposal.html | Bloomberg Accents $1.3 Billion Surplus in Budget Proposal | False | By Mike McIntire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/l-dial-up-s-loyal-fans-366420.html | Dial-Up's Loyal Fans | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-dworkin-maurice-moshe.html | Paid Notice: Deaths DWORKIN, MAURICE "MOSHE." | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/l-college-for-richer-or-poorer-366463.html | College, for Richer or Poorer | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/city-says-law-on-lead-paint-will-be-costly.html | City Says Law On Lead Paint Will Be Costly | False | By Jennifer Steinhauer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/from-new-york-harbor-a-pair-of-queens-set-sail.html | From New York Harbor, A Pair of Queens Set Sail | False | By Andy Newman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/c-corrections-366838.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/private-buses-pose-challenge-for-the-mta.html | Private Buses Pose Challenge For the M.T.A. | False | By Corey Kilgannon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/to-silicon-valley-a-sign-of-things-improving.html | To Silicon Valley, a Sign of Things Improving | False | By Laurie J. Flynn and Matt Richtel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/hard-times-for-a-british-bookseller.html | Hard Times for a British Bookseller | False | By Nicola Clark | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/pro-football-giants-draft.html | PRO FOOTBALL; Giants' Draft | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/news-summary-364878.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/pro-football-after-hoopla-dies-down-giants-face-real-needs.html | PRO FOOTBALL; After Hoopla Dies Down, Giants Face Real Needs | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/sports-of-the-times-even-by-bronx-standards-booing-jeter-is-bad-form.html | Sports of The Times; Even by Bronx Standards, Booing Jeter Is Bad Form | False | By George Vecsey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/us/florida-legislators-take-on-a-voter-right.html | Florida Legislators Take On a Voter Right | False | By Abby Goodnough | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/IHT-1904french-propose-peace-in-our-pages100-75-and-50-years-ago.html | 1904 French Propose Peace : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/theater/theater-review-odd-brits-a-leaping-with-bodies-or-brains.html | THEATER REVIEW; Odd Brits A-Leaping With Bodies Or Brains | False | By Ben Brantley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/sports-of-the-times-the-giants-used-new-math-for-the-nfl-draft.html | Sports of The Times; The Giants Used New Math for the N.F.L. Draft | False | By Dave Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-spingarn-georgette-alexander.html | Paid Notice: Deaths SPINGARN, GEORGETTE, ALEXANDER | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/world/donor-nations-reach-accord-for-efficient-use-of-aids-funds.html | Donor Nations Reach Accord for Efficient Use of AIDS Funds | False | By Elizabeth Becker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/c-corrections-366820.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/mediatalk-rosie-issue-fades-away-copyright-issue-rises.html | MediaTalk; Rosie Issue Fades Away, Copyright Issue Rises | False | By David Carr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/l-college-for-richer-or-poorer-366471.html | College, for Richer or Poorer | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/most-wanted-drilling-down-digital-video-recorders-when-the-leader-lags-in-sales.html | MOST WANTED: DRILLING DOWN/DIGITAL VIDEO RECORDERS; When the Leader Lags in Sales | False | By Ian Austen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/IHT-soccer-season-continues-to-sour-for-real-madrid.html | SOCCER : Season continues to sour for Real Madrid | False | By Christopher Clarey, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/world/militants-in-europe-openly-call-for-jihad-and-the-rule-of-islam.html | Militants in Europe Openly Call For Jihad and the Rule of Islam | False | By Patrick E. Tyler and Don van Natta Jr. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/arts/music/what-is-old-becomes-new-for-young-performers.html | What Is Old Becomes New for Young Performers | False | By Bernard Holland | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/l-rights-of-protesters-339407.html | Rights of Protesters | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/us/bush-talk-to-cover-economic-initiatives.html | Bush Talk to Cover Economic Initiatives | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/international/middleeast/inside-falluja-a-ceasefire-in-name-only.html | Inside Falluja, a Cease-Fire in Name Only | False | By John Kifner and John F. Burns | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/track-and-field-conte-balco-s-founder-denies-naming-athletes.html | TRACK AND FIELD; Conte, Balco's Founder, Denies Naming Athletes | False | By Jere Longman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/arts/arts-briefing-highlights-from-here-to-there.html | ARTS BRIEFING: HIGHLIGHTS; FROM HERE TO THERE | False | By Robin Pogrebin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/the-media-business-advertising-addenda-accounts-366226.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/c-corrections-366765.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/dining/cooking/pots-de-crme-au-chocolat.html | Pots de CrïˆsÃ/ˆme au Chocolat | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/philip-hamburger-89-writer-for-new-yorker-for-six-decades.html | Philip Hamburger, 89, Writer For New Yorker for Six Decades | False | By Richard Severo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/us/abortion-rights-marchers-vow-to-fight-another-bush-term.html | Abortion Rights Marchers Vow To Fight Another Bush Term | False | By Robin Toner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/metropolitan-diary-364509.html | Metropolitan Diary | False | By Joe Rogers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/l-college-for-richer-or-poorer-366498.html | College, for Richer or Poorer | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-mcdarby-martin-edward.html | Paid Notice: Deaths MCDARBY, MARTIN EDWARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/politics/campaign/campaigns-trade-accusations-over-national-security.html | Campaigns Trade Accusations Over National Security | False | By Brian Knowlton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/international/asia/beijing-acts-to-limit-democratic-moves-in-hong-kong.html | Beijing Acts to Limit Democratic Moves in Hong Kong | False | By Keith Bradsher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/horse-racing-horse-racing-s-biggest-bettors-are-reaping-richest-rewards.html | HORSE RACING; Horse Racing's Biggest Bettors Are Reaping Richest Rewards | False | By Joe Drape | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-follini-c-f.html | Paid Notice: Deaths FOLLINI, CHARLES F. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/brahimi-s-two-mistakes.html | Brahimi's Two Mistakes | False | By William Safire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/c-corrections-366811.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/baseball-sweeps-weekend-yankees-bat-.152-and-lose-3-straight.html | BASEBALL: SWEEPS WEEKEND; Yankees Bat .152 And Lose 3 Straight | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-fife-martin-dolins.html | Paid Notice: Deaths FIFE, MARTIN DOLINS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/politics/trail/politics-makes-strange-befellows-and-frat-brothers.html | Politics Makes Strange Befellows, and Frat Brothers | False | By Sheryl Gay Stolberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/l-coal-and-the-environment-338907.html | Coal and the Environment | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/IHT-cycling-reforms-fail-to-breathe-life-into-ailing-sport.html | CYCLING : Reforms fail to breathe life into ailing sport | False | By Samuel Abt, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/business-digest-359513.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/court-rejects-italy-s-bid-for-parmalat-documents.html | Court Rejects Italy's Bid for Parmalat Documents | False | By Agence France-Presse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/l-dial-up-s-loyal-fans-366439.html | Dial-Up's Loyal Fans | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-brook-susan.html | Paid Notice: Deaths BROOK, SUSAN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/sports/baseball-mets-are-hardly-a-hit-and-almost-don-t-get-one.html | BASEBALL; Mets Are Hardly a Hit and Almost Don't Get One | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/metro-briefing-new-york-new-york-firefighters-told-to-take-care-on-rooftops.html | Metro Briefing | New York: New York: Firefighters Told To Take Care On Rooftops | False | By Sabrina Tavernise (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/worldbusiness/IHT-venerable-bookseller-loses-its-focus-fraying-brand.html | Venerable bookseller loses its focus : Fraying brand image at Britain's WH Smith | False | By Nicola Clark, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/world/decade-of-democracy-fills-gaps-in-south-africa.html | Decade of Democracy Fills Gaps in South Africa | False | By Michael Wines and Sharon Lafraniere | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/latin-america-s-fragile-democracies.html | Latin America's Fragile Democracies | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/nyregion/c-corrections-366781.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/business/estee-lauder-pursuer-of-beauty-and-cosmetics-titan-dies-at-97.html | EstïˆsÃ/ˆe Lauder, Pursuer of Beauty And Cosmetics Titan, Dies at 97 | False | By Richard Severo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/classified/paid-notice-deaths-schwab-terrance-w.html | Paid Notice: Deaths SCHWAB, TERRANCE W. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/world/new-cases-identified-in-china-s-sars-outbreak.html | New Cases Identified in China's SARS Outbreak | False | By Lawrence K. Altman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/world/the-struggle-for-iraq-refugees-baghdad-camp-houses-those-fleeing-falluja.html | THE STRUGGLE FOR IRAQ: REFUGEES; Baghdad Camp Houses Those Fleeing Falluja | False | By Christine Hauser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/opinion/college-for-richer-or-poorer-6-letters.html | College, for Richer or Poorer (6 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-26 | 2004-04-26 | https://www.nytimes.com/2004/04/26/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/world/struggle-for-iraq-strategy-waiting-for-change-najaf-preparing-force-it-falluja.html | THE STRUGGLE FOR IRAQ: STRATEGY; Waiting for Change in Najaf, Preparing to Force It in Falluja | False | By Thom Shanker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/international/world-briefings.html | World Briefings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-kuriloff-aaron.html | Paid Notice: Deaths KURILOFF, AARON | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/news-summary-374547.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/us/justices-won-t-hear-military-college-appeal-on-dinner-prayer.html | Justices Won't Hear Military-College Appeal on Dinner Prayer | False | By Linda Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/basketball/to-stage-revival-marbury-needs-a-supporting-cast.html | To Stage Revival, Marbury Needs a Supporting Cast | False | By Harvey Araton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/international/asia/taliban-kill-3-in-attack-on-an-afghan-town-near-kandahar.html | Taliban Kill 3 in Attack on an Afghan Town Near Kandahar | False | By Carlotta Gall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/c-corrections-377767.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-hager-adolph.html | Paid Notice: Deaths HAGER, ADOLPH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/us/computer-student-on-trial-over-muslim-web-site-work.html | Computer Student on Trial Over Muslim Web Site Work | False | By Timothy Egan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/arts/television-review-monsters-of-yore-animal-and-human.html | TELEVISION REVIEW; Monsters Of Yore, Animal And Human | False | By Virginia Heffernan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-brill-stacey-ravner.html | Paid Notice: Deaths BRILL, STACEY RAVNER | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/basketball/knicks-to-give-thomas-free-rein-to-rebuild.html | Knicks to Give Thomas Free Rein to Rebuild | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/c-corrections-377775.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/speed-limit-raised-on-some-roadways.html | Speed Limit Raised On Some Roadways | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/market-place-delicate-balance-needed-in-uniting-of-drug-giants.html | MARKET PLACE; Delicate Balance Needed in Uniting Of Drug Giants | False | By Gardiner Harris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/public-lives-calm-at-the-center-of-a-3rd-grade-test-debate.html | PUBLIC LIVES; Calm at the Center of a 3rd-Grade Test Debate | False | By Robin Finn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/technology-google-is-said-to-pick-bankers-to-lead-its-ipo.html | TECHNOLOGY; Google Is Said To Pick Bankers To Lead Its I.P.O. | False | By Andrew Ross Sorkin and Landon Thomas Jr. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/football-collins-s-tenure-with-giants-all-but-over.html | FOOTBALL; Collins's Tenure With Giants All but Over | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/company-news-fedex-changing-kinko-s-brand-name-to-fedex-kinko-s.html | COMPANY NEWS; FEDEX CHANGING KINKO'S BRAND NAME TO FEDEX KINKO'S | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/international/europe/qaddafi-makes-first-visit-to-europe-in-15-years.html | Qaddafi Makes First Visit to Europe in 15 Years | False | By Craig S. Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/business-travel-hotels-again-profitable-are-adding-surcharges.html | BUSINESS TRAVEL; Hotels, Again Profitable, Are Adding Surcharges | False | By Christopher Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/IHT-1929nonstop-to-india-in-our-pages100-75-and-50-years-ago.html | 1929:Non-Stop To India : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/us/defenders-of-christianity-rebut-the-da-vinci-code.html | Defenders of Christianity Rebut 'The Da Vinci Code' | False | By Laurie Goodstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-mayer-bernard.html | Paid Notice: Deaths MAYER, BERNARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/science/a-lance-a-lunch-or-a-mate-all-for-the-price-of-a-horn.html | A Lance, a Lunch or a Mate, All for the Price of a Horn | False | By Donald G. McNeil Jr. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/corrections-369187.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-rolandelli-mary-a.html | Paid Notice: Deaths ROLANDELLI, MARY A. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-cohen-george.html | Paid Notice: Deaths COHEN, GEORGE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/c-corrections-377830.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/science/q-a-368377.html | Q & A | False | By C. Claiborne Ray | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-steinbock-mildred.html | Paid Notice: Deaths STEINBOCK, MILDRED | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/l-the-evangelical-and-the-secular-376230.html | The Evangelical and the Secular | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/us/plan-addresses-lenders-profits-on-student-aid.html | Plan Addresses Lenders' Profits On Student Aid | False | By Greg Winter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/l-the-evangelical-and-the-secular-376167.html | The Evangelical and the Secular | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/claude-fiddler-williams-96-jazz-violinist.html | Claude (Fiddler) Williams, 96, Jazz Violinist | False | By Douglas Martin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/us/kerry-questions-bush-attendance-in-guard-in-70-s.html | KERRY QUESTIONS BUSH ATTENDANCE IN GUARD IN 70'S | False | By Adam Nagourney and Jodi Wilgoren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/plea-deal-reported-near-in-patients-deaths.html | Plea Deal Reported Near in Patients' Deaths | False | By David Kocieniewski | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-gussow-elsie.html | Paid Notice: Deaths GUSSOW, ELSIE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/IHT-images-of-war-letters-to-the-editor.html | Images of war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/janus-is-said-to-be-near-agreement-with-regulators.html | Janus Is Said to Be Near Agreement With Regulators | False | By Riva D. Atlas | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/business-travel-on-the-road-grilled-flight-attendant-anyone.html | BUSINESS TRAVEL; ON THE ROAD; Grilled Flight Attendant, Anyone? | False | By Joe Sharkey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/IHT-welcome-home-letters-to-the-editor.html | Welcome home : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/movies/goodnight-moon-hello-hidalgo-bringing-up-baby-but-not-giving-up-movies.html | Goodnight Moon, Hello, 'Hidalgo'; Bringing Up Baby, But Not Giving Up Movies | False | By Micheline Maynard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/world/world-briefing-asia-afghanistan-marines-wounded.html | World Briefing | Asia: Afghanistan: Marines Wounded | False | By Carlotta Gall (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-bird-frederic-e.html | Paid Notice: Deaths BIRD, FREDERIC E. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/worldbusiness/the-game-of-outguessing-the-fed.html | The game of outguessing the Fed | False | By Barbara Wall, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/IHT-1904spains-premier-shot-at-in-our-pages100-75-and-50-years-ago.html | 1904:Spain's Premier Shot At : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/books/books-of-the-times-excavating-the-darkness-of-small-town-usa.html | BOOKS OF THE TIMES; Excavating the Darkness of Small Town, U.S.A. | False | By Michiko Kakutani | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/world/world-briefing-africa-zimbabwe-break-for-mercenary-suspects.html | World Briefing | Africa: Zimbabwe: Break For Mercenary Suspects | False | By Agence France-Presse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/news/under-one-flag-demystifying-the-eus-hot-line-with-answers.html | UNDER ONE FLAG : Demystifying the EU;a hot line with answers | False | By Doreen Carvajal, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/science/l-painkillers-that-cause-pain-376752.html | Painkillers That Cause Pain? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/boldface-names-373974.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/international/europe/citing-crunch-point-blair-plans-review-of-immigration-20040427922773879447.html | Citing 'Crunch Point,' Blair Plans Review of Immigration Rules | False | By Alan Cowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/l-the-evangelical-and-the-secular-376213.html | The Evangelical and the Secular | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/l-columbine-guns-and-terrorist-rage-376329.html | Columbine, Guns And Terrorist Rage | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/c-corrections-377805.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/science/observatory-a-little-fang-juice.html | OBSERVATORY; A Little Fang Juice | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/world/modest-us-aid-for-north-korea.html | Modest U.S. Aid for North Korea | False | By Christopher Marquis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/world/china-expands-quarantine-in-aggressive-effort-to-contain-sars.html | China Expands Quarantine in Aggressive Effort to Contain SARS | False | By Jim Yardley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/l-green-corporations-369250.html | 'Green' Corporations | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/world/struggle-for-iraq-falluja-besieged-city-marines-look-ahead-uneasily-joint.html | THE STRUGGLE FOR IRAQ: FALLUJA; In the Besieged City, the Marines Look Ahead Uneasily to Joint Patrols With Iraqis | False | By John Kifner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/sports-of-the-times-to-stage-revival-marbury-needs-a-supporting-cast.html | Sports Of The Times; To Stage Revival, Marbury Needs A Supporting Cast | False | By Harvey Araton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/lawyers-make-final-arguments-in-williams-manslaughter-trial.html | Lawyers Make Final Arguments In Williams Manslaughter Trial | False | By Robert Hanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/us/world-briefing-midwest-illinois-guilty-in-plot-to-kill-judge.html | World Briefing | Midwest: Illinois: Guilty In Plot To Kill Judge | False | By Jo Napolitano (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/us/new-pew-trusts-merging-works-into-one-body.html | New Pew Trusts Merging Works Into One Body | False | By Stephanie Strom | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/metro-briefing-new-jersey-princeton-a-curb-on-grade-inflation.html | Metro Briefing | New Jersey: Princeton: A Curb On Grade Inflation | False | By Karen W. Arenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/the-media-business-advertising-addenda-timberland-account-to-arnold-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Timberland Account To Arnold Worldwide | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/pro-basketball-short-series-long-break-for-nets.html | PRO BASKETBALL; Short Series, Long Break For Nets | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/us/national-briefing-mid-atlantic-pennsylvania-amish-man-returns-to-canada.html | National Briefing | Mid-Atlantic: Pennsylvania: Amish Man Returns To Canada | False | By James Dao (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/media/timberland-account-to-arnold-worldwide.html | Timberland Account to Arnold Worldwide | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/politics/trail/specter-faces-spirited-challenge-today-in-pa-primary.html | Specter Faces Spirited Challenge Today in Pa. Primary | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/a-destructive-vote-in-cyprus.html | A Destructive Vote in Cyprus | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/ground-rules-for-the-world-bank-earths-riches-should-help-the-poor.html | Ground rules for the World Bank : Earth's riches should help the poor | False | By Desmond Tutu and Jody Williams, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/inside-375047.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/IHT-dianas-death-letters-to-the-editor.html | Diana's death : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/c-corrections-367494.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-kayden-suzanne.html | Paid Notice: Deaths KAYDEN, SUZANNE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/metro-briefing-connecticut-windsor-locks-italian-held-in-homicide.html | Metro Briefing | Connecticut: Windsor Locks: Italian Held In Homicide | False | By Stacey Stowe (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/banks-warn-yukos-oil-of-default.html | Banks Warn Yukos Oil Of Default | False | By Erin E. Arvedlund | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/us/justice-dept-drops-demand-for-hospital-s-abortion-files.html | Justice Dept. Drops Demand For Hospital's Abortion Files | False | By Susan Saulny | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/psst-is-powell-bound-for-the-world-bank.html | Psst! Is Powell Bound for the World Bank? | False | By Elizabeth Becker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/international/europe/europe-and-russia-extend-ties-to-10-new-members.html | Europe and Russia Extend Ties to 10 New Members | False | By Steven Lee Myers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-goldsmith-peter-d.html | Paid Notice: Deaths GOLDSMITH, PETER D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/hubert-selby-jr-dies-at-75-wrote-last-exit-to-brooklyn.html | Hubert Selby Jr. Dies at 75; Wrote 'Last Exit to Brooklyn' | False | By Anthony Depalma | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-pepper-arnold-n.html | Paid Notice: Deaths PEPPER, ARNOLD N. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/baseball-217.html | BASEBALL; .217* | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/transactions-378178.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/science/l-april-showers-376850.html | April Showers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/business-digest-375373.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/the-half-revolution.html | The Half-Revolution | False | By Zakes Mda | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-walker-willie-elazar.html | Paid Notice: Deaths WALKER, WILLIE ELAZAR | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/health/vital-signs-learning-disabilities-a-clearer-path-to-reading-fluency.html | VITAL SIGNS: LEARNING DISABILITIES; A Clearer Path to Reading Fluency | False | By John O'Neil | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/science/l-midnight-munching-376671.html | Midnight Munching | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/l-the-evangelical-and-the-secular-376183.html | The Evangelical and the Secular | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-gillis-robert.html | Paid Notice: Deaths GILLIS, ROBERT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/health/vital-signs-the-operating-room-a-basic-option-in-hernia-repair.html | VITAL SIGNS: THE OPERATING ROOM; A Basic Option in Hernia Repair | False | By John O'Neil | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/theater/theater-review-a-breakthrough-50-s-drama-revived-in-a-suspenseful-mood.html | THEATER REVIEW; A Breakthrough 50's Drama Revived in a Suspenseful Mood | False | By Ben Brantley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-paulsen-albert.html | Paid Notice: Deaths PAULSEN, ALBERT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/l-columbine-guns-and-terrorist-rage-376302.html | Columbine, Guns And Terrorist Rage | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/world/world-briefing-americas-cuba-dissidents-on-trial.html | World Briefing | Americas: Cuba: Dissidents On Trial | False | By Agence France-Presse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/metro-briefing-new-york-condition-of-harbor-waters-improves.html | Metro Briefing | New York: Condition Of Harbor Waters Improves | False | By Anthony Depalma (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/l-actual-assault-weapons-370045.html | Actual Assault Weapons | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/daimler-s-money-withheld-mitsubishi-chief-resigns.html | Daimler's Money Withheld, Mitsubishi Chief Resigns | False | By Todd Zaun | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/auto-racing-earnhardt-s-bright-future-and-an-unavoidable-past.html | AUTO RACING; Earnhardt's Bright Future, And an Unavoidable Past | False | By Viv Bernstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/world/maujempur-journal-on-a-newfangled-voting-machine-the-same-old-fraud.html | Maujempur Journal; On a Newfangled Voting Machine, the Same Old Fraud | False | By David Rohde | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/looking-through-keyholes.html | Looking Through Keyholes | False | By David Brooks | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/pro-basketball-hammon-to-lead-the-liberty.html | PRO BASKETBALL; Hammon To Lead the Liberty | False | By Lena Williams | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/media-business-advertising-division-cadbury-schweppes-solicits-ideas-smaller.html | THE MEDIA BUSINESS: ADVERTISING; A division of Cadbury Schweppes solicits ideas from smaller agencies on ways to market 7Up. | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-cameron-donald-john-md.html | Paid Notice: Deaths CAMERON, DONALD JOHN, M.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/horse-racing-trainer-proves-she-s-ready-for-derby.html | HORSE RACING; Trainer Proves She's Ready for Derby | False | By Bill Finley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-schwab-terrance-w.html | Paid Notice: Deaths SCHWAB, TERRANCE W. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/chubb-profit-rises-61.html | Chubb Profit Rises 61% | False | By Dow Jones; Ap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/national/sisters-of-dead-soldier-decide-not-to-return-to-iraq.html | Sisters of Dead Soldier Decide Not to Return to Iraq | False | By Maria Newman and Monica Davey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/on-baseball-pumped-up-attendance-in-the-majors.html | On Baseball; Pumped Up Attendance in the Majors | False | By Murray Chass | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/us/committee-urges-harvard-to-expand-the-reach-of-its-undergraduate-curriculum.html | Committee Urges Harvard to Expand the Reach of Its Undergraduate Curriculum | False | By Sara Rimer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/l-columbine-guns-and-terrorist-rage-376310.html | Columbine, Guns And Terrorist Rage | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/martha-stewart-and-kmart-together-again.html | Martha Stewart and Kmart: Together Again | False | By Tracie Rozhon and Kenneth N. Gilpin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/metro-briefing-new-york-bronx-homeless-man-s-death-a-homicide.html | Metro Briefing | New York: Bronx: Homeless Man's Death a Homicide | False | By Ian Urbina (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/allied-capital-under-scrutiny-over-9-million-transaction.html | Allied Capital Under Scrutiny Over $9 Million Transaction | False | By Kurt Eichenwald | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/mta-expected-to-ask-for-proposals-to-build-first-stage-of-2nd-ave-subway.html | M.T.A. Expected to Ask for Proposals To Build First Stage of 2nd Ave. Subway | False | By Michael Luo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/nissan-profit-up-as-luxury-models-sell-well.html | Nissan Profit Up as Luxury Models Sell Well | False | By Todd Zaun | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/new-jersey-assembly-looks-at-democrats-ethics-legislation.html | New Jersey Assembly Looks at Democrats' Ethics Legislation | False | By Laura Mansnerus | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/us/clinton-becomes-a-faster-writer-to-avoid-taking-ink-from-kerry.html | Clinton Becomes a Faster Writer To Avoid Taking Ink From Kerry | False | By David D. Kirkpatrick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/health/new-thoughts-about-when-not-to-stretch.html | New Thoughts About When Not To Stretch | False | By Lorraine Kreahling | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/health/cases-time-heals-but-it-s-a-luxury-physicians-and-patients-rarely-get.html | CASES; Time Heals, but It's a Luxury Physicians and Patients Rarely Get | False | By Abigail Zuger, M.d. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-spingarn-georgette.html | Paid Notice: Deaths SPINGARN, GEORGETTE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/approval-for-2nd-genentech-cancer-drug.html | Approval for 2nd Genentech Cancer Drug | False | By Andrew Pollack | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/medco-to-pay-29.3-million-to-settle-complaints-of-drug-switching.html | Medco to Pay $29.3 Million to Settle Complaints of Drug Switching | False | By Milt Freudenheim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-davies-thomas-james.html | Paid Notice: Deaths DAVIES, THOMAS JAMES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-frelinghuysen-george-griswold.html | Paid Notice: Deaths FRELINGHUYSEN, GEORGE GRISWOLD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/IHT-hated-in-iraq-letters-to-the-editor.html | Hated in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/us/jackson-says-full-attention-of-legal-team-was-lacking.html | Jackson Says 'Full Attention' Of Legal Team Was Lacking | False | By Sharon Waxman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-lambert-samuel.html | Paid Notice: Deaths LAMBERT, SAMUEL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/health/for-heart-patients-angina-is-the-price-for-living-longer.html | For Heart Patients, Angina Is the Price for Living Longer | False | By Sheri Fink | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/media-business-advertising-addenda-mdc-partners-acquires-stake-henderson-bas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MDC Partners Acquires Stake in Henderson Bas | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/us/senate-votes-to-consider-ban-on-taxes-on-net-access.html | Senate Votes To Consider Ban on Taxes On Net Access | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/france-helped-broker-the-aventis-sanofi-deal.html | France Helped Broker the Aventis-Sanofi Deal | False | By Heather Timmons and Katrin Bennhold | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/computer-associates-restates-timing-of-2.2-billion-in-sales.html | Computer Associates Restates Timing of $2.2 Billion in Sales | False | By Alex Berenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/the-evangelical-and-the-secular-6-letters.html | The Evangelical and the Secular (6 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/the-media-business-advertising-addenda-revenue-up-in-march-for-radio-advertising.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Revenue Up in March For Radio Advertising | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-memorials-hazan-leslie.html | Paid Notice: Memorials HAZAN, LESLIE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/metro-briefing-new-jersey-hackensack-extradition-in-1995-homicide.html | Metro Briefing | New Jersey: Hackensack: Extradition In 1995 Homicide | False | By John Holl (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/style/voluptuous-lives-dangerous-liaisons.html | Voluptuous lives, 'Dangerous Liaisons' | False | By Suzy Menkes, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/us/politically-charged-case-to-get-special-prosecutor.html | Politically Charged Case To Get Special Prosecutor | False | By Eric Lichtblau | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-lauder-estee.html | Paid Notice: Deaths LAUDER, ESTEE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-edwards-nancy-dr.html | Paid Notice: Deaths EDWARDS, NANCY, DR. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/world/struggle-for-iraq-transition-white-house-favorite-becoming-its-headache.html | THE STRUGGLE FOR IRAQ: THE TRANSITION; White House Favorite Is Becoming Its Headache | False | By David E. Sanger and Eric Schmitt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/IHT-1954molotov-rebuffed-in-our-pages100-75-and-50-years-ago.html | 1954:Molotov Rebuffed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/staying-one-step-ahead-of-disaster-transit-authority-expands-emergency-training.html | Staying One Step Ahead of Disaster; Transit Authority Expands Emergency Training | False | By Michael Luo | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/technology-briefing-software-microsoft-opens-german-research-center.html | Technology Briefing | Software: Microsoft Opens German Research Center | False | By Steve Lohr (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-raizen-nancy.html | Paid Notice: Deaths RAIZEN, NANCY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/us/the-ad-campaign-a-bush-commercial-takes-aim-at-kerry-s-defense-credentials.html | THE AD CAMPAIGN; A Bush Commercial Takes Aim at Kerry's Defense Credentials | False | By Jim Rutenberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/international/middleeast/ambassador-nominee-hears-skepticism-on-iraq.html | Ambassador Nominee Hears Skepticism on Iraq Government | False | By Brian Knowlton, Br / International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/us/world-briefing-south-rain-and-floods-leave-3-dead.html | World Briefing | South: Rain And Floods Leave 3 Dead | False | By Ariel Hart (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/zones-for-business-tax-breaks-are-debated-along-party-lines.html | Zones for Business Tax Breaks Are Debated Along Party Lines | False | By Marc Santora | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/science/at-nasa-science-sharply-shifts-course.html | At NASA, Science Sharply Shifts Course | False | By Dennis Overbye | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-niles-dorothy-k.html | Paid Notice: Deaths NILES, DOROTHY K. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/international/europe/citing-crunch-point-blair-plans-review-of-immigration.html | Citing 'Crunch Point,' Blair Plans Review of Immigration Rules | False | By Alan Cowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/usual-roles-are-reversed-in-competing-tax-proposals.html | Usual Roles Are Reversed In Competing Tax Proposals | False | By Jennifer Steinhauer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/IHT-under-one-flag-demystifying-the-eus-hot-line-with-answers.html | UNDER ONE FLAG : Demystifying the EU;a hot line with answers | False | By Doreen Carvajal, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/buffalo-republican-to-leave-congress.html | Buffalo Republican to Leave Congress | False | By Raymond Hernandez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/IHT-campaign-2004-campaigns-take-aim-on-national-security.html | CAMPAIGN 2004: Campaigns take aim on national security | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/l-the-evangelical-and-the-secular-376205.html | The Evangelical and the Secular | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-field-philip-m.html | Paid Notice: Deaths FIELD, PHILIP M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/IHT-corrections-92079900827.html | Corrections | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/no-small-price-to-pay-for-denim-perfection.html | No Small Price to Pay for Denim Perfection | False | By Guy Trebay | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/movies/new-dvd-s-whatever-it-takes-to-outwit-the-taliban.html | NEW DVD'S; Whatever It Takes to Outwit the Taliban | False | By Peter M. Nichols | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/a-night-of-living-art-at-the-metropolitan.html | A Night of Living Art at the Metropolitan Museum | False | By Guy Trebay | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-tiffany-winifred-nee-teichgraeber.html | Paid Notice: Deaths TIFFANY, WINIFRED (NEE TEICHGRAEBER) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/arts/many-in-dance-world-give-backing-to-a-smaller-theater-at-ground-zero.html | Many in Dance World Give Backing to a Smaller Theater at Ground Zero | False | By Robin Pogrebin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/sports-business-jockeys-wearing-ads-reined-in-at-the-derby.html | SPORTS BUSINESS; Jockeys Wearing Ads Reined In at the Derby | False | By Richard Sandomir | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/world/china-bars-steps-by-hong-kong-toward-more-democratic-voting.html | China Bars Steps by Hong Kong Toward More Democratic Voting | False | By Keith Bradsher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/arts/world-music-in-senegal-one-band-with-sounds-from-many.html | WORLD MUSIC; In Senegal, One Band With Sounds From Many | False | By Jon Pareles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/IHT-france-markets-its-interventionist-free-market.html | France markets its interventionist free market | False | By Katrin Bennhold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/politics/trail/playing-the-heavy-20040427914571351349.html | Playing the Heavy | False | By Adam Nagourney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/political-memo-battle-over-gop-post-shows-weakened-rowland.html | Political Memo; Battle Over G.O.P. Post Shows Weakened Rowland | False | By Alison Leigh Cowan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/unitedhealth-agrees-to-deal-for-oxford.html | UnitedHealth Agrees to Deal For Oxford | False | By Riva D. Atlas | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/world/struggle-for-iraq-combat-fierce-battle-falluja-mosque-further-dims-hopes-for.html | THE STRUGGLE FOR IRAQ: COMBAT; Fierce Battle at Falluja Mosque Further Dims Hopes for Accord | False | By John F. Burns | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-cooper-neil.html | Paid Notice: Deaths COOPER, NEIL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/company-briefs-377988.html | COMPANY BRIEFS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/c-corrections-377791.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/hockey-calgary-s-captain-courageous.html | HOCKEY; Calgary's Captain Courageous | False | By Joe Lapointe | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/global-trade-body-rules-against-us-on-cotton-subsidies.html | Global Trade Body Rules Against U.S. On Cotton Subsidies | False | By Elizabeth Becker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/science/unlike-leopards-jupiter-finds-a-way-to-change-its-spots.html | Unlike Leopards, Jupiter Finds a Way to Change Its Spots | False | By Kenneth Chang | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/metro-briefing-new-york-queens-crackdown-on-drag-racing.html | Metro Briefing | New York: Queens: Crackdown On Drag Racing | False | By Stacy Albin (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/a-vision-of-power.html | A Vision of Power | False | By Paul Krugman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/arts/television-review-when-the-nation-is-at-risk-did-you-say-civil-rights.html | TELEVISION REVIEW; When the Nation Is at Risk, Did You Say Civil Rights? | False | By Alessandra Stanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/science/taller-trees-the-limit-is-plumbing.html | Taller Trees? The Limit Is Plumbing | False | By Carol Kaesuk Yoon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/science/letters.html | Letters | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/health/learning-the-risks-of-looking-good.html | Learning the Risks of Looking Good | False | By James Gorman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/c-corrections-377813.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/science/l-painkillers-that-cause-pain-376833.html | Painkillers That Cause Pain? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/international/middleeast/in-falluja-finding-a-place-for-the-dead.html | In Falluja, Finding a Place for the Dead | False | By Christine Hauser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/us/in-stunned-city-priest-is-arraigned-in-killing-of-nun.html | In Stunned City, Priest Is Arraigned in Killing of Nun | False | By Stephen Kinzer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/crash-is-still-haunting-grubman.html | Crash Is Still Haunting Grubman | False | By Michelle O'Donnell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-memorials-krimstock-richard-e.html | Paid Notice: Memorials KRIMSTOCK, RICHARD E. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/soccer-spinning-to-be-world-cup-host.html | SOCCER; Spinning to Be World Cup Host | False | By Jack Bell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/health/personal-health-reasons-and-remedies-for-morning-sickness.html | PERSONAL HEALTH; Reasons, and Remedies, for Morning Sickness | False | By Jane E. Brody | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/yes-some-students-live-in-the-library-but-not-like-this.html | Yes, Some Students Live in the Library (But Not Like This) | False | By Karen W. Arenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/arts/critic-s-notebook-toning-down-the-colors-of-benetton.html | Critic's Notebook; Toning Down The Colors of Benetton | False | By Cathy Horyn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-lang-dr-mark-l.html | Paid Notice: Deaths LANG, DR. MARK L. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/worldbusiness/IHT-alcatel-sets-venture-on-handsets.html | Alcatel sets venture on handsets | False | By Nicola Clark, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/world-business-briefing-americas-mexico-bottler-s-earnings-rise.html | World Business Briefing \| Americas: Mexico: Bottler's Earnings Rise | False | By Elisabeth Malkin (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/style/IHT-telling-a-story-in-russian-opera.html | Telling a story in Russian opera | False | By George Loomis, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/health/vital-signs-vision-a-steam-factor-in-laser-surgery.html | VITAL SIGNS: VISION; A Steam Factor in Laser Surgery | False | By John O'Neil | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/world/archbishop-of-dublin-under-fire-is-replaced.html | Archbishop Of Dublin, Under Fire, Is Replaced | False | By Brian Lavery | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/all-nippon-airways-orders-50-of-boeings-new-jet.html | All Nippon Airways Orders 50 of Boeing's New Jet | False | By Todd Zaun and Micheline Maynard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/arts/music-review-a-conductor-at-the-keyboard-with-an-affinity-for-bach.html | MUSIC REVIEW; A Conductor at the Keyboard With an Affinity for Bach | False | By Allan Kozinn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/politics/trail/playing-the-heavy.html | Playing the Heavy | False | By Adam Nagourney | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/death-row-appeal-for-a-killer-who-prevented-an-effort-to-win-sympathy.html | Death Row Appeal for a Killer Who Prevented an Effort to Win Sympathy | False | By William Glaberson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-fife-martin-dolins.html | Paid Notice: Deaths FIFE, MARTIN DOLINS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/man-killed-by-gunshot-in-northern-bronx.html | Man Killed by Gunshot in Northern Bronx | False | By Sabrina Tavernise and Howard O. Stier | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/health/vital-signs-habits-when-a-team-tackles-smoking.html | VITAL SIGNS: HABITS; When a Team Tackles Smoking | False | By John O'Neil | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/c-corrections-377821.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/science/l-painkillers-that-cause-pain-376809.html | Painkillers That Cause Pain? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/IHT-corrections-9272305820 5.html | Corrections | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/l-life-as-it-should-be-369888.html | Life as It Should Be | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/science/the-biggest-jolt-to-power-since-franklin-flew-his-kite.html | The Biggest Jolt to Power Since Franklin Flew His Kite | False | By Barnaby J. Feder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/mayor-bloomberg-s-sunny-budget.html | Mayor Bloomberg's Sunny Budget | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/l-no-more-drunken-drivers-369837.html | No More Drunken Drivers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/l-the-evangelical-and-the-secular-376221.html | The Evangelical and the Secular | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/mr-cheney-s-day-in-court.html | Mr. Cheney's Day in Court | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/company-news-continental-names-executive-to-oversee-expansion.html | COMPANY NEWS; CONTINENTAL NAMES EXECUTIVE TO OVERSEE EXPANSION | False | By Dow Jones; Ap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/pro-basketball-knicks-to-give-thomas-free-rein-to-rebuild.html | PRO BASKETBALL; Knicks to Give Thomas Free Rein to Rebuild | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/science/plastic-surgery-gets-a-new-look.html | Plastic Surgery Gets a New Look | False | By James Gorman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/the-media-business-advertising-addenda-people-377538.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/world/world-briefing-americas-colombia-irishman-cleared-of-bomb-charges.html | World Briefing | Americas: Colombia: Irishmen Cleared Of Bomb Charges | False | By Agence France-Presse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/to-stage-revival-marbury-needs-a-supporting-cast.html | To Stage Revival, Marbury Needs a Supporting Cast | False | By Harvey Araton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/international/middleeast/thousands-of-israelis-flock-to-gaza-for.html | Thousands of Israelis Flock to Gaza for Independence Day | False | By Elissa Gootman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-mcdarby-martin-edward.html | Paid Notice: Deaths MCDARBY, MARTIN EDWARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/quotation-of-the-day-374466.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/body-parts-found-in-bags-are-identified-as-noted-chef.html | Body Parts Found in Bags Are Identified As Noted Chef | False | By Thomas J. Lueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/baseball-howe-s-manner-rubs-off-on-mets.html | BASEBALL; Howe's Manner Rubs Off on Mets | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/arts/mort-sahl-still-simmering-after-all-these-years.html | Mort Sahl, Still Simmering After All These Years | False | By Bruce Weber | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/sports/pro-football-world-cup-agreement-on-testing.html | PRO FOOTBALL; World Cup Agreement On Testing | False | By Jack Curry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/world/the-struggle-for-iraq-the-negotiator-un-s-envoy-for-iraq-takes-the-spotlight.html | THE STRUGGLE FOR IRAQ: THE NEGOTIATOR; U.N.'s Envoy for Iraq Takes the Spotlight | False | By Warren Hoge | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/science/essay-cognitive-rascal-in-the-amorous-swamp-a-robot-battles-spam.html | ESSAY; Cognitive Rascal in the Amorous Swamp: A Robot Battles Spam | False | By George Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/l-polls-are-irrelevant-370070.html | Polls Are Irrelevant | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/ferrer-speaks-to-the-right-but-leaps-not.html | Ferrer Speaks To the Right, But Leaps Not | False | By David D. Kirkpatrick and Michael Slackman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/us/national-briefing-rockies-colorado-testimony-on-accuser-s-history.html | National Briefing | Rockies: Colorado: Testimony On Accuser's History | False | By Mindy Sink (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/health/take-two-aspirin-e-mail-me-tomorrow.html | Take Two Aspirin, E-Mail Me Tomorrow | False | By Anahad O'Connor | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/theater/arts-briefing-highlights-jerry-springer-approaches.html | ARTS BRIEFING: HIGHLIGHTS; 'Jerry Springer' Approaches | False | By Jason Zinoman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/world/british-ex-diplomats-assail-blair-s-middle-east-policies.html | British Ex-Diplomats Assail Blair's Middle East Policies | False | By Patrick E. Tyler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/l-because-i-could-not-stop-for-death-376256.html | 'Because I Could Not Stop for Death . . .' | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/world/after-reconciliation-steering-south-africa-to-a-reckoning.html | After Reconciliation, Steering South Africa to a Reckoning | False | By Sharon Lafraniere | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/politics/supreme-court-hears-arguments-on-cheneys-secret-energy-panel.html | Supreme Court Hears Arguments on Cheney's Secret Energy Panel | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/world/world-briefing-asia-afghanistan-nato-to-widen-role.html | World Briefing | Asia: Afghanistan: Nato To Widen Role | False | By Carlotta Gall (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/mayor-proclaims-healthy-surplus-in-budget-plan.html | MAYOR PROCLAIMS HEALTHY SURPLUS IN BUDGET PLAN | False | By Mike McIntire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/l-because-i-could-not-stop-for-death-376248.html | 'Because I Could Not Stop for Death . . .' | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-van-anden-kristin.html | Paid Notice: Deaths VAN ANDEN, KRISTIN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/us/2-top-democrats-press-bush-for-details-on-9-11-spending.html | 2 Top Democrats Press Bush For Details on 9/11 Spending | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/of-smoking-bans-and-heart-attacks.html | Of Smoking Bans and Heart Attacks | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-fuerst-arthur-l.html | Paid Notice: Deaths FUERST, ARTHUR L. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/opinion/the-deaths-of-foster-children.html | The Deaths of Foster Children | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/health/passengers-feel-the-driver-s-anxiety-too.html | Passengers Feel the Driver's Anxiety, Too | False | By Anahad O'Connor | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/ex-judge-is-accused-of-impersonating-one-at-traffic-stop.html | Ex-Judge Is Accused of Impersonating One at Traffic Stop | False | By Stacey Stowe | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/nyregion/nyc-drop-the-cash-stand-clear-have-a-drink.html | NYC; Drop the Cash, Stand Clear, Have a Drink | False | By Clyde Haberman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/science/l-midnight-munching-376701.html | Midnight Munching | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/classified/paid-notice-deaths-kutner-henriette-e.html | Paid Notice: Deaths KUTNER, HENRIETTE E. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/business/business-travel-frequent-flier-every-passenger-is-a-potential-case-study.html | BUSINESS TRAVEL; FREQUENT FLIER; Every Passenger Is a Potential Case Study | False | By Gail Satler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-27 | 2004-04-27 | https://www.nytimes.com/2004/04/27/health/different-sizes-for-different-regions.html | Different Sizes for Different Regions | False | By James Gorman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/juror-asks-to-quit-trial-over-insurance-for-9-11.html | Juror Asks To Quit Trial Over Insurance For 9/11 | False | By Charles V Bagli | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/training-called-inadequate-for-emergency-technicians.html | Training Called Inadequate For Emergency Technicians | False | By Marc Santora and Michelle O'Donnell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/IHT-policing-haiti-letters-to-the-editor.html | Policing Haiti ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/medals-of-honor.html | Medals of Honor | False | By Wesley K. Clark | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/recipe-new-england-clam-chowder.html | Recipe: New England Clam Chowder | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/world-business-briefing-europe-switzerland-adecco-seeks-to-delay-report.html | World Business Briefing | Europe: Switzerland: Adecco Seeks To Delay Report | False | By Fiona Fleck (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-soberman-robert-j-md.html | Paid Notice: Deaths SOBERMAN, ROBERT J., M.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/commercial-real-estate-innovative-boston-area-buildings-at-a-green-standard.html | COMMERCIAL REAL ESTATE; Innovative Boston-Area Buildings at a Green Standard | False | By Susan Diesenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-fife-martin.html | Paid Notice: Deaths FIFE, MARTIN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/l-gis-in-iraq-beef-up-or-pull-out-391727.html | G.I.'s in Iraq: Beef Up, or Pull Out? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/pro-football-quarterbacks-hearing-a-little-traveling-music.html | PRO FOOTBALL; Quarterbacks Hearing A Little Traveling Music | False | By Thomas George | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/china-bristles-at-criticism-of-hong-kong-restrictions.html | China Bristles At Criticism Of Hong Kong Restrictions | False | By Keith Bradsher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/baseball-mattingly-s-wait-ends-at-least-for-one-game.html | BASEBALL; Mattingly's Wait Ends, At Least For One Game | False | By Jack Curry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-mitchell-forrestine-l.html | Paid Notice: Deaths MITCHELL, FORRESTINE L | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/the-minimalist-spanish-flair-for-a-sauce.html | THE MINIMALIST; Spanish Flair For a Sauce | False | By Mark Bittman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/horse-racing-after-a-two-year-absence-zito-is-back-in-the-race.html | HORSE RACING; After a Two-Year Absence, Zito Is Back in the Race | False | By Bill Finley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/us/athens-journal-a-symbol-of-slavery-and-a-storm-shall-rise-again.html | Athens Journal; A Symbol of Slavery, and a Storm, Shall Rise Again | False | By Andrew Jacobs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/world-briefing-asia-myanmar-opposition-leaders-meet-with-san-suu-kyi.html | World Briefing | Asia: Myanmar: Opposition Leaders Meet With San Suu Kyi | False | By Agence France-Presse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-dwyer-jane-estelle-broadus-hudson.html | Paid Notice: Deaths DWYER, JANE ESTELLE BROADUS (HUDSON) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/wine-calendar.html | WINE CALENDAR | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/us/5-billion-in-antiterror-aid-is-reported-stuck-in-pipeline.html | $5 Billion in Antiterror Aid Is Reported Stuck in Pipeline | False | By Eric Lichtblau and Joel Brinkley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/those-illegal-farm-subsidies.html | Those Illegal Farm Subsidies | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/companies-owned-by-women-set-the-pace-in-small-business.html | Companies Owned by Women Set the Pace in Small Business | False | By Elizabeth Olson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/quotation-of-the-day-389773.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/historic-chapel-embraces-role-monument-sept-11-sanctuary-for-ground-zero-workers.html | Historic Chapel Embraces Role as Monument to Sept. 11; A Sanctuary for Ground Zero Workers Mounts a More Permanent Exhibition | False | By David W. Dunlap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/required-costs-weigh-heavily-on-city-budget.html | Required Costs Weigh Heavily On City Budget | False | By Mike McIntire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/media/nightline-to-read-off-iraq-war-dead.html | 'Nightline' to Read Off Iraq War Dead | False | By Bill Carter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/us/justices-hear-arguments-in-energy-task-force-case.html | Justices Hear Arguments In Energy Task Force Case | False | By Linda Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/food-stuff-vodka-and-tonic-never-had-it-so-good.html | FOOD STUFF; Vodka and Tonic Never Had it So Good | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/us/how-pair-s-finding-on-terror-led-to-clash-on-shaping-intelligence.html | How Pair's Finding on Terror Led To Clash on Shaping Intelligence | False | By James Risen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/lawmakers-voice-doom-and-gloom-on-wto-ruling.html | Lawmakers Voice Doom and Gloom On W.T.O. Ruling | False | By Elizabeth Becker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/nightline-to-read-off-iraq-war-dead.html | 'Nightline' to Read Off Iraq War Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-drexler-leonard-a.html | Paid Notice: Deaths DREXLER, LEONARD A. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/l-gi-s-in-iraq-beef-up-or-pull-out-391743.html | G.I.'s in Iraq: Beef Up, or Pull Out? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/us/specter-is-survivor-in-gop-primary.html | Specter Is Survivor In G.O.P. Primary | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/us/national-briefing-west-california-accusation-of-faking-racist-attack.html | National Briefing | West: California: Accusation Of Faking Racist Attack | False | By Nick Madigan (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/blair-promises-middle-road-on-european-immigration.html | Blair Promises Middle Road On European Immigration | False | By Alan Cowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/l-antidepressants-and-children-391964.html | Antidepressants And Children | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/the-velella-code.html | The Velella Code | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-kerner-lawrence-a.html | Paid Notice: Deaths KERNER, LAWRENCE A. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/movies/mary-selway-is-dead-at-68-cast-actors-for-top-directors.html | Mary Selway Is Dead at 68; Cast Actors for Top Directors | False | By Douglas Martin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/metro-briefing-new-york-nyu-student-faces-drug-dealing-charges.html | Metro Briefing | New York: N.Y.U. Student Faces Drug-Dealing Charges | False | By Shaila K. Dewan (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/struggle-for-iraq-civil-defense-corps-with-skeptical-eye-marines-train-iraqis.html | THE STRUGGLE FOR IRAQ: CIVIL DEFENSE CORPS; With Skeptical Eye, Marines Train Iraqis for Falluja Patrols | False | By John Kifner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/c-corrections-393428.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/books/books-of-the-times-dad-s-double-life-journalist-and-new-deal-booster.html | BOOKS OF THE TIMES; Dad's Double Life: Journalist and New Deal Booster | False | By Christopher Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/bring-back-the-baathists.html | Bring Back the Baathists | False | By Eric Posner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/new-wave-cooking-do-try-this-at-home.html | New Wave Cooking: Do Try This At Home | False | By Matt Lee and Ted Lee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/other-shoe-drops-in-deal-for-aventis-severance.html | Other Shoe Drops in Deal For Aventis: Severance | False | By Heather Timmons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/l-judges-for-sale-382574.html | Judges for Sale | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/struggle-for-iraq-transition-un-envoy-seeks-new-iraq-council-close-may.html | THE STRUGGLE FOR IRAQ: THE TRANSITION; U.N. ENVOY SEEKS NEW IRAQ COUNCIL BY CLOSE OF MAY | False | By Warren Hoge | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/news-summary-390224.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/l-rights-and-the-patriot-act-392103.html | Rights and the Patriot Act | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/food-stuff-frank-gehry-from-bilbao-to-bottles.html | FOOD STUFF; Frank Gehry: From Bilbao To Bottles | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/baseball-lieber-ready-for-saturday-start.html | BASEBALL; Lieber Ready for Saturday Start | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/world-briefing-europe-belarus-president-s-opponent-is-jailed.html | World Briefing | Europe: Belarus: President's Opponent Is Jailed | False | By Agence France-Presse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/IHT-syrian-television-blames-terrorist-band-blasts-in-damascus-shake-embassy.html | Syrian television blames 'terrorist band' : Blasts in Damascus shake embassy area | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/books/review/plan-of-attack-all-the-presidents-mentors.html | 'Plan of Attack': All the President's Mentors | False | By Ted Widmer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-harmatz-harold.html | Paid Notice: Deaths HARMATZ, HAROLD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/us/national-briefing-science-and-health-vermont-requires-labels-on-biotech-seeds.html | National Briefing \| Science and Health: Vermont Requires Labels On Biotech Seeds | False | By Andrew Pollack | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/international/middleeast/after-bombing-in-damascus-syria-has-little-to-say.html | After Bombing in Damascus, Syria Has Little to Say | False | By Susan Sachs and Neil MacFarquhar | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/metro-briefing-new-york-queens-man-admits-raping-relative.html | Metro Briefing \| New York: Queens: Man Admits Raping Relative | False | By Thomas J. Lueck (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/after-40-years-a-waiter-is-the-boss.html | After 40 Years, A Waiter Is the Boss | False | By Alex Witchel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/investigators-family-clash-clues-are-sought-slaying-connecticut-chef.html | Investigators and Family Clash as Clues are Sought in Slaying of a Connecticut Chef | False | By Thomas Crampton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/meanwhile-the-knockout-punch-that-woke-up-the-un.html | MEANWHILE : The knockout punch that woke up the UN | False | By Alan Stemberg, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/theater/theater-in-review-when-in-boarding-school-let-the-sunshine-in.html | THEATER IN REVIEW; When in Boarding School Let the Sunshine In | False | By Anita Gates | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/us/sisters-of-dead-soldier-decide-to-finish-service-outside-iraq.html | Sisters of Dead Soldier Decide To Finish Service Outside Iraq | False | By Monica Davey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-memorials-rubin-peter-jay.html | Paid Notice: Memorials RUBIN, PETER JAY | False | | 2004-07-14 | TX 6-215-823 | | | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/the-media-business-advertising-addenda-shake-up-in-chicago-at-an-omnicom-unit.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Shake-Up in Chicago At an Omnicom Unit | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/worldbusiness/2-taiwan-companies-seek-wider-audience.html | 2 Taiwan companies seek wider audience | False | By Trung Latieule, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-liverance-wallace-b-jr.html | Paid Notice: Deaths LIVERANCE, WALLACE B., JR. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/l-some-pizza-civility-please-392510.html | Some Pizza Civility, Please | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/world-business-briefing-americas-canada-altering-stock-symbols.html | World Business Briefing \| Americas: Canada: Altering Stock Symbols | False | By Bernard Simon (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/c-corrections-393401.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/recipe-smoked-mashed-potatoes.html | Recipe: Smoked Mashed Potatoes | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/style/taking-oleanna-into-limbo.html | Taking 'Oleanna' into limbo | False | By Matt Wolf, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/IHT-1904miracle-infant-found-in-our-pages100-75-and-50-years-ago.html | 1904:Miracle Infant Found : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/sales-rise-but-income-drops-sharply-for-verizon.html | Sales Rise but Income Drops Sharply for Verizon | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/food-stuff-perky-leaves-perfect-for-wilting.html | FOOD STUFF; Perky Leaves, Perfect for Wilting | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/worldbusiness/IHT-economists-cut-2004-growth-forecasts-prospects.html | Economists cut 2004 growth forecasts : Prospects again sour for German economy | False | By Katrin Bennhold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/IHT-a-destructive-vote-in-cyprus.html | A destructive vote in Cyprus | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/l-safety-rules-of-the-road-381110.html | Safety Rules of the Road | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/sports-of-the-times-as-jones-takes-heat-her-ex-husband-is-awol.html | Sports of The Times; As Jones Takes Heat, Her Ex-Husband Is AWOL | False | By Selena Roberts | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/media-business-advertising-surprise-move-verizon-wireless-stays-with-interpublic.html | THE MEDIA BUSINESS; ADVERTISING; In a surprise move, Verizon Wireless stays with Interpublic. | False | By Stuart Elliott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-waller-jeanne-p.html | Paid Notice: Deaths WALLER, JEANNE P. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/market-place-gm-has-way-to-go-on-road-to-recall-redemption.html | MARKET PLACE; G.M. Has Way to Go on Road to Recall Redemption | False | By Danny Hakim and Fara Warner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/l-gi-s-in-iraq-beef-up-or-pull-out-391751.html | G.I.'s in Iraq: Beef Up, or Pull Out? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/IHT-1954uk-will-not-intervene-in-our-pages100-75-and-50-years-ago.html | 1954:UK Will Not Intervene : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/us/bush-issues-directive-to-bolster-defense-against-bioterrorism.html | Bush Issues Directive to Bolster Defense Against Bioterrorism | False | By Judith Miller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/l-starting-school-later-older-and-wiser-380962.html | Starting School Later, Older and Wiser | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/IHT-senators-press-ambassador-nominee-on-iraqi-sovereignty.html | Senators press ambassador nominee on Iraqi sovereignty | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/pairings-an-unabashed-companion-for-a-piquant-dish.html | PAIRINGS; An Unabashed Companion For a Piquant Dish | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/strong-yen-and-drop-in-us-sales-hurt-profit-at-honda.html | Strong Yen and Drop in U.S. Sales Hurt Profit at Honda | False | By Todd Zaun | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/at-my-table-a-marriage-of-simplicity-and-sophistication.html | AT MY TABLE; A Marriage of Simplicity and Sophistication | False | By Nigella Lawson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-gillis-robert.html | Paid Notice: Deaths GILLIS, ROBERT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/national/justices-hear-challenges-to-post911-presidential-powers.html | Justices Hear Challenges to Post-9/11 Presidential Powers | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/style/doing-business-singapore-bounces-free-of-its-doldrums.html | Doing Business : Singapore bounces free of its doldrums | False | By Wayne Arnold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/company-news-mci-is-selling-stake-in-brazilian-phone-company.html | COMPANY NEWS; MCI IS SELLING STAKE IN BRAZILIAN PHONE COMPANY | False | By Todd Benson (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/track-and-field-senate-committee-receives-documents-in-steroids-case.html | TRACK AND FIELD; Senate Committee Receives Documents in Steroids Case | False | By Jere Longman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/roman-catholic-priests-group-calls-for-allowing-married-clergy-members.html | Roman Catholic Priests' Group Calls for Allowing Married Clergy Members | False | By Daniel J. Wakin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/damascus-hit-by-a-bombing-and-a-gunfight.html | Damascus Hit By a Bombing And a Gunfight | False | By Susan Sachs | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/IHT-sudans-wars-letters-to-the-editor.html | Sudan's wars : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/former-banker-refines-testimony-at-his-retrial.html | Former Banker Refines Testimony At His Retrial | False | By Andrew Ross Sorkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/inside-390909.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/us/national-briefing-plains-oklahoma-ex-congressman-charged-in-fatal-accident.html | National Briefing | Plains: Oklahoma: Ex-Congressman Charged In Fatal Accident | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/us/bush-aide-on-court-nominees-faces-fire-as-nominee-himself.html | Bush Aide on Court Nominees Faces Fire as Nominee Himself | False | By Neil A. Lewis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-friedman-maurice.html | Paid Notice: Deaths FRIEDMAN, MAURICE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-perrone-cindy.html | Paid Notice: Deaths PERRONE, CINDY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/soccer-farewell-party-may-encourage-baggio-to-stay.html | Soccer : Farewell party may encourage Baggio to stay | False | By Rob Hughes, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-dr0snes-rose.html | Paid Notice: Deaths DR0SNES, ROSE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/l-bishops-and-politicians-381357.html | Bishops and Politicians | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/l-antidepressants-and-children-391956.html | Antidepressants And Children | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-shultz-seymour.html | Paid Notice: Deaths SHULTZ, SEYMOUR | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/l-the-un-downtown-381128.html | The U.N., Downtown | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/technology-briefing-telecommunications-global-crossing-to-restate-2003-results.html | Technology Briefing | Telecommunications: Global Crossing To Restate 2003 Results | False | By Dow Jones; Ap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/us/boy-moves-ahead-in-legal-bid-to-cut-ties-with-killer-father.html | Boy Moves Ahead in Legal Bid To Cut Ties With Killer Father | False | By Katie Zezima | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/man-returns-from-errand-to-find-mother-fatally-shot.html | Man Returns From Errand to Find Mother Fatally Shot | False | By Shaila K. Dewan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/l-rights-and-the-patriot-act-392090.html | Rights and the Patriot Act | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/coconut-shrimp-ambition-can-wait.html | Coconut Shrimp? Ambition Can Wait | False | By David Carr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/world-briefing-asia-afghanistan-taliban-attack-in-center-of-country.html | World Briefing | Asia: Afghanistan: Taliban Attack In Center Of Country | False | By Carlotta Gall (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/arts/music-review-conductor-and-orchestra-match-made-in-st-louis.html | MUSIC REVIEW; Conductor and Orchestra, Match Made in St. Louis | False | By Bernard Holland | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/movies/film-review-in-new-york-justice-searches-for-truth-and-a-post-9-11-way.html | FILM REVIEW; In New York, Justice Searches for Truth and a Post-9/11 Way | False | By Dave Kehr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-obel-david.html | Paid Notice: Deaths OBEL, DAVID | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/2-senior-executives-leave-air-america-radio.html | 2 Senior Executives Leave Air America Radio | False | By Jacques Steinberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/us/specter-wins-senate-primary-in-close-vote.html | Specter Wins Senate Primary in Close Vote | False | By James Dao | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/looking-past-town-borders-to-bridge-the-snowplow-gap.html | Looking Past Town Borders To Bridge the Snowplow Gap | False | By Bruce Lambert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/toward-openness-in-drug-purchases.html | Toward Openness in Drug Purchases | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/technology-ibm-plans-to-build-servers-that-act-like-mainframes.html | TECHNOLOGY; I.B.M. Plans to Build Servers That Act Like Mainframes | False | By Steve Lohr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-berko-lorraine.html | Paid Notice: Deaths BERKO, LORRAINE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/pots-boil-cooks-bustle-dining-as-a-spectator-sport.html | Pots Boil, Cooks Bustle: Dining as a Spectator Sport | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-lauder-estee.html | Paid Notice: Deaths LAUDER, ESTEE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-schwartz-sidney.html | Paid Notice: Deaths SCHWARTZ, SIDNEY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/international/middleeast/us-forces-keep-pressure-on-rebels-in-falluja-and.html | U.S. Forces Keep Pressure on Rebels in Falluja and Najaf | False | By Edward Wong | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-goldsmith-peter-d.html | Paid Notice: Deaths GOLDSMITH, PETER D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/the-struggle-for-iraq-the-dead-siege-defined-on-stones-set-in-haste-in-the-dirt.html | THE STRUGGLE FOR IRAQ: THE DEAD; Siege Defined On Stones Set in Haste in the Dirt | False | By Christine Hauser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/us/proposal-bars-banks-from-using-medical-data-to-decide-loans.html | Proposal Bars Banks From Using Medical Data to Decide Loans | False | By Robert Pear | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/trusting-iraqis.html | Trusting Iraqis? | False | By Nicholas D. Kristof | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/restaurants-japanese-fusion-and-a-crowd-in-full-cry.html | RESTAURANTS; Japanese Fusion and a Crowd in Full Cry | False | By Amanda Hesser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/boy-4-dies-after-falling-four-stories-from-roof-of-apartment-building.html | Boy, 4, Dies After Falling Four Stories From Roof of Apartment Building | False | By Sabrina Tavernise and Jess Wisloski | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/world-business-briefing-asia-thailand-tax-incentives.html | World Business Briefing | Asia: Thailand: Tax Incentives | False | By Wayne Arnold (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-frelinghuysen-george-griswold.html | Paid Notice: Deaths FRELINGHUYSEN, GEORGE GRISWOLD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-freelander-aviva.html | Paid Notice: Deaths FREELANDER, AVIVA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/libyan-leader-in-europe-makes-his-case-for-peace.html | Libyan Leader, in Europe, Makes His Case for Peace | False | By Craig S. Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-paulsen-albert.html | Paid Notice: Deaths PAULSEN, ALBERT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/politics/trail/partisan-loyalties-and-the-senate-womens-caucus.html | Partisan Loyalties and the Senate Women's Caucus | False | By Sheryl Gay Stolberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/a-texas-jury-rules-against-a-diet-drug.html | A Texas Jury Rules Against A Diet Drug | False | By Reed Abelson and Jonathan D. Glater | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-higgins-francis-j.html | Paid Notice: Deaths HIGGINS, FRANCIS J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/pro-basketball-knicks-have-little-and-need-to-do-a-lot.html | PRO BASKETBALL; Knicks Have Little and Need to Do a Lot | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/arts/television-review-henry-luce-and-the-creation-of-time-s-publishing-power.html | TELEVISION REVIEW; Henry Luce and the Creation of Time's Publishing Power | False | By Virginia Heffernan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-edwards-nancy.html | Paid Notice: Deaths EDWARDS, NANCY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/business-digest-391344.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/25-and-under-the-aromas-deserve-a-place-on-the-menu.html | $25 AND UNDER; The Aromas Deserve a Place on the Menu | False | By Eric Asimov | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/former-soviet-central-banker-emerges-as-yukos-chairman.html | Former Soviet Central Banker Emerges as Yukos Chairman | False | By Erin E. Arvedlund | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/c-corrections-393436.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/style/beauty-and-the-power-of-myth.html | Beauty and the power of myth | False | By Souren Melikian, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-hess-john-d.html | Paid Notice: Deaths HESS, JOHN D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-johnston-glenn-w.html | Paid Notice: Deaths JOHNSTON, GLENN W. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/new-battle-in-falluja.html | New Battle in Falluja | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/a-task-of-moderation.html | A Task of Moderation | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/arts/dance-review-time-to-shine-for-students-and-stars.html | DANCE REVIEW; Time to Shine For Students And Stars | False | By Jack Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/us/bush-cheney-9-11-interview-won-t-be-formally-recorded.html | Bush-Cheney 9/11 Interview Won't Be Formally Recorded | False | By Elisabeth Bumiller and Philip Shenon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/arts/the-ultimate-reality-show-on-adoption.html | 'The Ultimate Reality Show' On Adoption | False | By Bill Carter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/workbusiness/the-workplace-organizing-the-oldest-profession.html | THE WORKPLACE : Organizing the oldest profession | False | By Doreen Carvajal, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/send-jobs-to-india-us-companies-say-it-s-not-always-best.html | Send Jobs to India? U.S. Companies Say It's Not Always Best | False | By Eduardo Porter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/struggle-for-iraq-diplomacy-ambassador-nominee-defends-limits-iraq-s-sovereignty.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; Ambassador Nominee Defends Limits on Iraq's Sovereignty | False | By Steven R. Weisman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/c-corrections-393410.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/gis-in-iraq-beef-up-or-pull-out-5-letters.html | G.I.'s in Iraq: Beef Up, or Pull Out? (5 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/forged-in-adversity-a-memorial-for-st-paul-s.html | 'Forged in Adversity,' a Memorial for St. Paul's | False | By David W. Dunlap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/commercial-real-estate-regional-market-orange-county-upstate-area-becoming-brisk.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Orange County; Upstate Area Is Becoming Brisk Market For Retailers | False | By Sana Siwolop | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/janus-agrees-to-lower-fees-in-225-million-settlement.html | Janus Agrees to Lower Fees In $225 Million Settlement | False | By Riva D. Atlas | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-doner-max-m.html | Paid Notice: Deaths DONER, MAX M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/arts/critic-s-notebook-what-morals-in-south-park.html | Critic's Notebook; What? Morals in 'South Park'? | False | By Virginia Heffernan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/lead-paint-law-is-uncertain-factor-in-rent-board-s-rulings.html | Lead-Paint Law Is Uncertain Factor in Rent Board's Rulings | False | By David Chen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-hermanson-rosalyn-quint.html | Paid Notice: Deaths HERMANSON, ROSALYN (QUINT) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/the-struggle-for-iraq-news-analysis-test-in-a-tinderbox.html | THE STRUGGLE FOR IRAQ: NEWS ANALYSIS; Test in a Tinderbox | False | By Eric Schmitt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/technology-briefing-hardware-electronics-concerns-post-profits.html | Technology Briefing \| Hardware: Electronics Concerns Post Profits | False | By Todd Zaun (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/michelin-man-rolls-into-guide-critic.html | Michelin Man Rolls Into Guide Critic | False | By Elaine Sciolino | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/us/part-butler-and-part-buddy-aide-keeps-kerry-running.html | Part Butler and Part Buddy, Aide Keeps Kerry Running | False | By Jodi Wilgoren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/boldface-names-388653.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-duffy-katherine-nee-mc-bride.html | Paid Notice: Deaths DUFFY, KATHERINE (NEE MC BRIDE) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/IHT-antisemitism-a-chance-for-europe-to-check-a-wave-of-hate.html | Anti-Semitism : A chance for Europe to check a wave of hate | False | By Andrew Baker, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/baseball-piazza-passes-fisk-and-mets-find-their-offense.html | BASEBALL; Piazza Passes Fisk, and Mets Find Their Offense | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/wines-of-the-times-the-iberian-nights-a-light-breezy-tale.html | WINES OF THE TIMES; The Iberian Nights: A Light, Breezy Tale | False | By Eric Asimov | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/25-years-of-white-house-spin-all-in-sugar.html | 25 Years of White House Spin, All in Sugar | False | By Marian Burros | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/world-business-briefing-europe-france-relief-for-alstom.html | World Business Briefing \| Europe: France: Relief For Alstom | False | By Ariane Bernard (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/letter-americas-chile-rich-kid-block-it-starts-feel-lonely.html | LETTER FROM THE AMERICAS; Chile, the Rich Kid on the Block (It Starts to Feel Lonely) | False | By Larry Rohter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/taiwan-casts-us-as-china-intermediary.html | Taiwan Casts U.S. as China Intermediary | False | By Joseph Kahn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/british-boom-driven-by-personal-debt.html | British Boom Driven by Personal Debt | False | By Alan Cowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/c-corrections-381136.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/us/white-house-memo-second-time-around-bush-is-forging-a-visionary-agenda.html | White House Memo; Second Time Around, Bush Is Forging a Visionary Agenda | False | By Richard W. Stevenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/meadowlands-bid-process-is-challenged.html | Meadowlands Bid Process Is Challenged | False | By Ronald Smothers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/world-briefing-europe-spain-5-more-warrants-in-march-attack.html | World Briefing | Europe: Spain: 5 More Warrants In March Attack | False | By Dale Fuchs (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/at-the-nations-table-fast-food-that-s-straight-from-the-farm.html | AT THE NATION'S TABLE; Fast Food That's Straight From the Farm | False | By Brian Libby | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/news/under-one-flag-triestes-hopes-reawaken-as-borders-open.html | UNDER ONE FLAG : Trieste's hopes reawaken as borders open | False | By Graham Bowley, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/international/asia/thai-security-forces-kill-scores-of-rebels.html | Thai Security Forces Kill Scores of Rebels | False | By Seth Mydans | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-roseman-reta-nee-mills.html | Paid Notice: Deaths ROSEMAN, RETA (NEE MILLS) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/about-new-york-keeping-his-hands-on-wheel-and-on-bow-and-strings.html | About New York; Keeping His Hands on Wheel ... and on Bow, and Strings | False | By Dan Barry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/world-briefing-the-americas-mexico-migrants-freed-from-sealed-truck.html | World Briefing | The Americas: Mexico: Migrants Freed From Sealed Truck | False | By Ginger Thompson (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/horse-racing-kentucky-derby-derby-drug-for-all-but-one-contestant.html | HORSE RACING: KENTUCKY DERBY; Derby Drug For All But One Contestant | False | By Joe Drape | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/us/kerry-turns-tables-on-bush-and-cheney-over-war-records.html | Kerry Turns Tables on Bush and Cheney Over War Records | False | By Jodi Wilgoren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/hearing-for-senator-s-father-on-his-competency-for-trial.html | Hearing for Senator's Father On His Competency for Trial | False | By Susan Saulny | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/IHT-ten-years-later-the-secrets-of-south-africas-success.html | Ten years later : The secrets of South Africa's success | False | By John Stremlau, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/metro-briefing-new-york-manhattan-call-for-change-at-art-school.html | Metro Briefing | New York: Manhattan: Call For Change At Art School | False | By Leslie Eaton (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-scimeca-frank-j.html | Paid Notice: Deaths SCIMECA, FRANK J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/automobiles/korean-automaker-passes-us-and-europeans-in-quality-survey.html | Korean Automaker Passes U.S. and Europeans in Quality Survey | False | By Danny Hakim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/world-business-briefing-europe-spain-bunker-to-stand-trial.html | World Business Briefing | Europe: Spain: Banker To Stand Trial | False | By Dale Fuchs (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/world-business-briefing-europe-britain-oil-profit-rises.html | World Business Briefing | Europe: Britain: Oil Profit Rises | False | By Heather Timmons (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-mullane-robert-e.html | Paid Notice: Deaths MULLANE, ROBERT E. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-memorials-stone-allen.html | Paid Notice: Memorials STONE, ALLEN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/metro-briefing-new-york-bronx-fire-department-to-start-drug-testing.html | Metro Briefing | New York: Bronx: Fire Department To Start Drug Testing | False | By Winnie Hu (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-memorials-modell-michael-s.html | Paid Notice: Memorials MODELL, MICHAEL S. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-satz-norman-m.html | Paid Notice: Deaths SATZ, NORMAN M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/international/images-of-coffins-bring-war-home-to-america.html | Images of Coffins Bring War Home to America | False | By Roger Cohen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/metro-briefing-new-york-manhattan-school-safety-chief-quits.html | Metro Briefing | New York: Manhattan: School Safety Chief Quits | False | By David M. Herszenhorn (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/us/strong-criminal-penalties-sought-for-violations-that-kill-workers.html | Strong Criminal Penalties Sought For Violations That Kill Workers | False | By David Barstow | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/metro-briefing-new-york-albany-assembly-aide-was-paid-58000-after-arrest.html | Metro Briefing | New York: Albany: Assembly Aide Was Paid $58,000 After Arrest | False | By Al Baker (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/struggle-for-iraq-combat-us-pummels-rebel-positions-fierce-clash-shakes-falluja.html | THE STRUGGLE FOR IRAQ: COMBAT; U.S. Pummels Rebel Positions As Fierce Clash Shakes Falluja | False | By John F. Burns | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/world-briefing-africa-south-africa-a-big-hand-for-mugabe.html | World Briefing | Africa: South Africa: A Big Hand For Mugabe | False | By Michael Wines (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/national/national-briefing-west.html | National Briefing West | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/on-education-making-leaps-but-still-labeled-as-failing.html | ON EDUCATION; Making Leaps, but Still Labeled as Failing | False | By Michael Winerip | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/media/comcast-withdraws-its-bid-for-the-walt-disney-company.html | Comcast Withdraws Its Bid For The Walt Disney Company | False | By Kenneth N. Gilpin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/1-antidepressants-and-children-391972.html | Antidepressants And Children | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-schweinler-claire-mimi-brulatour.html | Paid Notice: Deaths SCHWEINLER, CLAIRE "MIMI" BRULATOUR | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/colin-in-the-cross-fire.html | Colin In the Cross-Fire | False | By William Safire | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-davies-thomas-james.html | Paid Notice: Deaths DAVIES, THOMAS JAMES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/police-get-tips-on-suspects-near-crash-site.html | Police Get Tips On Suspects Near Crash Site | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/politics/trail/gop-breathes-easier-after-spector-win.html | G.O.P. Breathes Easier After Specter Win | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/tax-fear-and-loathing-among-the-payroll-managers.html | Tax Fear and Loathing Among the Payroll Managers | False | By David Cay Johnston | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/IHT-under-one-flag-triestes-hopes-reawaken-as-borders-open.html | UNDER ONE FLAG : Trieste's hopes reawaken as borders open | False | By Graham Bowley, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-greitzer-david.html | Paid Notice: Deaths GREITZER, DAVID | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/IHT-connecting-dots-letters-to-the-editor.html | Connecting dots : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/rights-and-the-patriot-act-2-letters.html | Rights and the Patriot Act (2 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/metro-briefing-new-york-manhattan-woman-s-body-discovered.html | Metro Briefing | New York: Manhattan: Woman's Body Discovered | False | By Thomas J. Lueck (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/arts/critic-s-notebook-all-puccini-s-butterflies-or-tinkering-with-disaster.html | CRITIC'S NOTEBOOK; All Puccini's 'Butterflies,' or Tinkering With Disaster | False | By Anne Midgette | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/IHT-blame-game-letters-to-the-editor.html | Blame game : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/books/thom-gunn-74-poet-who-left-tradition-for-the-counterculture.html | Thom Gunn, 74, Poet Who Left Tradition for the Counterculture | False | By Wolfgang Saxon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/europe-russia-pact-to-cover-new-union-nations.html | Europe-Russia Pact to Cover New Union Nations | False | By Steven Lee Myers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/1-gi-s-in-iraq-beef-up-or-pull-out-391778.html | G.I.'s in Iraq: Beef Up, or Pull Out? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/new-york-s-gospel-of-policing-by-data-spreads-across-us.html | New York's Gospel of Policing by Data Spreads Across U.S. | False | By Shaila K. Dewan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/nortel-fires-3-executives-amid-accounting-inquiry.html | Nortel Fires 3 Executives Amid Accounting Inquiry | False | By Ken Belson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/food-stuff-pots-boil-cooks-bustle-dining-as-a-spectator-sport.html | FOOD STUFF; Pots Boil, Cooks Bustle: Dining as a Spectator Sport | False | By Florence Fabricant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/the-city-life-a-tree-trimmed-in-brooklyn.html | The City Life; A Tree Trimmed in Brooklyn | False | By Brent Staples | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/pro-basketball-for-nets-it-s-matinee-tuesday.html | PRO BASKETBALL; For Nets, It's Matinee Tuesday | False | By Dave Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/baseball-rousing-rally-ends-big-sleep-for-yanks-offense.html | BASEBALL; Rousing Rally Ends Big Sleep for Yanks' Offense | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-cameron-donald-j-md.html | Paid Notice: Deaths CAMERON, DONALD J., M.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/arts/regional-orchestra-flounders-in-troubled-financial-waters.html | Regional Orchestra Flounders In Troubled Financial Waters | False | By Brian Wise | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/sony-narrowed-loss-in-quarter.html | Sony Narrowed Loss in Quarter | False | By Todd Zaun | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-ferraguzzi-patricia-l.html | Paid Notice: Deaths FERRAGUZZI, PATRICIA L. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/suburban-retailing-for-the-new-brooklyn.html | Suburban Retailing for the New Brooklyn | False | By Diane Cardwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/transactions-393959.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/an-inquiry-into-insurance-payments-and-conflicts.html | An Inquiry Into Insurance Payments and Conflicts | False | By Joseph B. Treaster | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/fund-for-hussein-victims.html | Fund for Hussein Victims | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/fishing-in-this-fish-story-the-money-keeps-getting-bigger.html | FISHING; In This Fish Story, the Money Keeps Getting Bigger | False | By Fred Bierman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/theater/theater-in-review-storm-clouds-ahead-for-an-immigrant-farmer.html | THEATER IN REVIEW; Storm Clouds Ahead For an Immigrant Farmer | False | By Lawrence Van Gelder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/books/a-tale-of-ireland-forever-or-at-least-1100-years.html | A Tale of Ireland Forever, or at Least 1,100 Years | False | By Mel Gussow | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/international/middleeast/new-armored-vehicles-being-rushed-to-iraq-as-fights.html | New Armored Vehicles Being Rushed to Iraq as Fights Rage | False | By Eric Schmitt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/public-lives-in-life-s-give-and-take-giving-is-better.html | PUBLIC LIVES; In Life's Give and Take, Giving Is Better | False | By Jan Hoffman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/world-business-briefing-europe-switzerland-earnings-revision.html | World Business Briefing \| Europe: Switzerland: Earnings Revision | False | By Fiona Fleck (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/IHT-globalist-images-of-coffins-bring-war-home-to-america.html | Globalist : Images of coffins bring war home to America | False | By Roger Cohen, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/phasing-out-cork-letters-to-the-editor.html | Phasing out cork : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/company-news-disney-board-reiterates-support-for-eisner.html | COMPANY NEWS; DISNEY BOARD REITERATES SUPPORT FOR EISNER | False | By Laura M. Holson (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/arts/music-review-pianism-at-the-poetic-end-not-the-physical.html | MUSIC REVIEW; Pianism at the Poetic End, Not the Physical | False | By Allan Kozinn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-spingarn-georgette.html | Paid Notice: Deaths SPINGARN, GEORGETTE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/opinion/l-gi-s-in-iraq-beef-up-or-pull-out-391794.html | G.I.'s in Iraq: Beef Up, or Pull Out? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/arts/critic-s-diary-generations-and-traditions-intersect-in-a-musical-week.html | CRITIC'S DIARY; Generations and Traditions Intersect in a Musical Week | False | By Anthony Tommasini | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/protesters-may-infiltrate-convention-as-volunteers.html | Protesters May Infiltrate Convention As Volunteers | False | By Michael Slackman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/world/israelis-march-in-gaza-strip-70000-strong.html | Israelis March In Gaza Strip, 70,000 Strong | False | By Elissa Gootman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/12-nations-14-scholars-and-one-big-house.html | 12 Nations, 14 Scholars and One Big House | False | By Katie Zezima | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/1-screw-top-finesse-392502.html | Screw-Top Finesse | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-claus-robert.html | Paid Notice: Deaths CLAUS, ROBERT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/dining/temptation-charoli-nuts-flavor-the-dishes-and-memories-of-indian-chefs.html | TEMPTATION; Charoli Nuts Flavor the Dishes, and Memories, of Indian Chefs | False | By Dana Bowen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/IHT-1929love-of-big-business-in-our-pages100-75-and-50-years-ago.html | 1929:Love Of Big Business : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/sports/sports-of-the-times-problems-or-maybe-just-a-slow-start.html | Sports of The Times; Problems or Maybe Just a Slow Start | False | By George Vecsey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/nyregion/2nd-attacker-pleads-guilty-in-community-leader-s-death.html | 2nd Attacker Pleads Guilty In Community Leader's Death | False | By Corey Kilgannon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/business/worldbusiness/business-is-soaring-as-us-market-shows-signs-of.html | Business is 'soaring' as U.S. market shows signs of maturing: Europe e-commerce revs up | False | By Jennifer L. Schenker, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/28/classified/paid-notice-deaths-feldberg-stanley-h.html | Paid Notice: Deaths FELDBERG, STANLEY H. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-28 | 2004-04-28 | https://www.nytimes.com/2004/04/29/nyregion/c-corrections-408476.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/boldface-names-403121.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/news-watch-security-help-i-ve-been-kidnapped-and-here-s-where-i-am.html | NEWS WATCH: SECURITY; Help, I've Been Kidnapped. And Here's Where I Am. | False | By J.d. Biersdorfer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/new-york-risking-the-loss-of-ballot-equipment-money.html | New York Risking the Loss Of Ballot Equipment Money | False | By Al Baker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/news-watch-accessories-shine-clean-and-repair-in-a-body-shop-for-cd-s.html | NEWS WATCH: ACCESSORIES; Shine, Clean and Repair In a Body Shop for CD's | False | By J.d. Biersdorfer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/dueling-tax-plans-leave-council-members-in-conflict.html | Dueling Tax Plans Leave Council Members in Conflict | False | By Winnie Hu | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/us/quiet-but-aggressive-staff-at-center-of-9-11-inquiry.html | Quiet but Aggressive Staff at Center of 9/11 Inquiry | False | By Jennifer 8. Lee and Eric Lichtblau | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-marcus-sydelle.html | Paid Notice: Deaths MARCUS, SYDELLE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/struggle-for-iraq-treatment-prisoners-gis-are-accused-abusing-iraqi-captives.html | THE STRUGGLE FOR IRAQ: TREATMENT OF PRISONERS; G.I.'s Are Accused of Abusing Iraqi Captives | False | By James Risen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/international/middleeast/deal-to-end-falluja-standoff-takes-shape-10.html | Deal to End Falluja Standoff Takes Shape; 10 Americans Die | False | By John Kifner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/books/books-of-the-times-she-s-too-good-to-be-true-sexy-and-battery-operated.html | BOOKS OF THE TIMES; She's Too Good to Be True: Sexy and Battery-Operated | False | By Janet Maslin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/movies/arts-briefing-highlights-humanities-grants.html | ARTS BRIEFING: HIGHLIGHTS; HUMANITIES GRANTS | False | By Elizabeth Olson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/circuits/raining-check-the-phone.html | Raining? Check the Phone. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/news-watch-controllers-cool-hands-no-cables-a-gamer-roams-untethered.html | NEWS WATCH: CONTROLLERS; Cool Hands, No Cables: A Gamer Roams Untethered | False | By Charles Herold | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/news/1929aviation-in-america-in-our-pages100-75-and-50-years-ago.html | 1929:Aviation In America : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/currents-design-reality-tv-with-a-grill-as-its-star.html | CURRENTS: DESIGN; Reality TV, With a Grill as Its Star | False | By Raul A. Barreneche | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/jumping-out-of-sick-bay.html | Jumping Out of Sick Bay | False | By Thomas L. Friedman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/ex-headmaster-pleads-guilty-in-smut-case.html | Ex-Headmaster Pleads Guilty in Smut Case | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/style/lifestyles-in-japan-masking-the-everyday.html | Lifestyles : In Japan, masking the everyday | False | By Elizabeth Heilman Brooke, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/l-the-abortion-debate-and-the-power-of-a-march-406511.html | The Abortion Debate, and the Power of a March | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/personal-shopper-flowers-everywhere-no-spade-required.html | PERSONAL SHOPPER; Flowers Everywhere, No Spade Required | False | By Marianne Rohrlich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/us/finding-out-adults-and-autism-an-answer-but-not-a-cure-for-a-social-disorder.html | FINDING OUT: Adults and Autism: An Answer, but Not a Cure, for a Social Disorder | False | By Amy Harmon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-knight-john-f.html | Paid Notice: Deaths KNIGHT, JOHN F. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/arts/picasso-s-giant-shadow-star-of-spring-auctions-may-fetch-100-million.html | Picasso's Giant Shadow; Star of Spring Auctions May Fetch $100 Million | False | By Carol Vogel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/pro-basketball-bryant-leads-lakers-after-a-day-in-court.html | PRO BASKETBALL; Bryant Leads Lakers After a Day in Court | False | By Vittorio Tafur | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/struggle-for-iraq-insurgency-marines-keep-up-pressure-with-attacks-falluja.html | THE STRUGGLE FOR IRAQ: THE INSURGENCY; Marines Keep Up Pressure With Attacks on Falluja | False | By Edward Wong | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/the-media-business-advertising-addenda-chief-at-chemistri-plans-to-step-down.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief at Chemistri Plans to Step Down | False | By David Carr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/us-envoy-says-haiti-must-transform-itself.html | U.S. Envoy Says Haiti Must Transform Itself | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/politics/bush-says-he-answered-all-questions-from-911-panel.html | Bush Says He Answered All Questions From 9/11 Panel | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/world-briefing-asia-afghanistan-58-terror-suspects-rounded-up.html | World Briefing | Asia: Afghanistan: 58 Terror Suspects Rounded Up | False | By Carlotta Gall (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/currents-who-knew-from-the-andes-to-the-urbans.html | CURRENTS: WHO KNEW?; From the Andes, To the Urbans | False | By Marianne Rohrlich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/horse-racing-galloping-toward-the-gate-in-the-130th-derby.html | HORSE RACING; Galloping Toward the Gate in the 130th Derby | False | By Joe Drape | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/us/gore-giving-leftover-cash-of-6-million-to-back-kerry.html | Gore Giving Leftover Cash Of $6 Million to Back Kerry | False | By Glen Justice and Katharine Q. Seelye | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/politics/trail/fsu-students-to-cheney-just-stick-to-the-you-are-the-future.html | F.S.U. Students to Cheney: Just Stick to the 'You are the Future' Stuff | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/theater/newsandfeatures/wicked-leads-drama-desk-nominations.html | 'Wicked' Leads Drama Desk Nominations | False | By Stephanie Rosenbloom | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/nova-ves-journal-germans-and-czechs-and-the-little-bridge-that-binds.html | Nova Ves Journal; Germans and Czechs and the Little Bridge That Binds | False | By Mark Landler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-friedman-maurice.html | Paid Notice: Deaths FRIEDMAN, MAURICE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/dream-on.html | Dream On | False | By Prashant Agrawal | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/l-the-wired-library-407739.html | The Wired Library | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/worldbusiness/IHT-fiat-strike-could-threaten-recovery.html | Fiat strike could threaten recovery | False | By Eric Sylvers, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/theater/theater-review-theater-and-dinner-whirred-up-in-a-blender.html | THEATER REVIEW; Theater and Dinner, Whirred Up in a Blender | False | By Anita Gates | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/IHT-cyprus-vote-letters-to-the-editor.html | Cyprus vote : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-davies-thomas-james.html | Paid Notice: Deaths DAVIES, THOMAS JAMES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/the-struggle-for-iraq-the-media-us-protests-broadcasts-by-arab-channels.html | THE STRUGGLE FOR IRAQ: THE MEDIA; U.S. Protests Broadcasts by Arab Channels | False | By Christopher Marquis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/market-place-small-company-is-foundering-stock-is-soaring.html | MARKET PLACE; Small Company Is Foundering Stock Is Soaring | False | By Floyd Norris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/quotation-of-the-day-405230.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/us/florida-woman-is-charged-in-a-hit-and-run-that-killed-2.html | Florida Woman Is Charged in a Hit-and-Run That Killed 2 | False | By Sara Kennedy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/us/national-briefing-south-south-carolina-recovery-of-crew-s-bodies.html | National Briefing | South: South Carolina: Recovery Of Crew's Bodies | False | By Ariel Hart (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/european-security-group-takes-aim-at-anti-semitism.html | European Security Group Takes Aim at Anti-Semitism | False | By Richard Bernstein | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/IHT-letters-to-the-editor-94152019335.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/fairness-for-ex-offenders.html | Fairness for Ex-Offenders | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-polak-emil-f.html | Paid Notice: Deaths POLAK, EMIL F. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/l-unlock-the-past-grasp-the-present-406562.html | Unlock the Past, Grasp the Present | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-hermanson-rosalyn-quint.html | Paid Notice: Deaths HERMANSON, ROSALYN (QUINT) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/metro-briefing-new-york-manhattan-security-funds-from-mta.html | Metro Briefing | New York: Manhattan: Security Funds From M.T.A. | False | By Michael Luo (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/a-hobbled-daimler-chief-may-shift-focus-to-china.html | A Hobbled Daimler Chief May Shift Focus to China | False | By Mark Landler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/currents-books-rub-a-dub-dub-two-books-in-a-tub.html | CURRENTS: BOOKS; Rub-a-Dub-Dub Two Books in a Tub | False | By Raul A. Barreneche | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/l-future-of-the-rain-forest-397792.html | Future of the Rain Forest | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/national/national-briefing-washington.html | National Briefing: Washington | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/in-iraq-flag-design-too-comes-under-fire.html | In Iraq, Flag Design, Too, Comes Under Fire | False | By Ernest Beck and Julie Lasky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/world-business-briefing-europe-germany-siemens-misses-profit-forecast.html | World Business Briefing | Europe: Germany: Siemens Misses Profit Forecast | False | By Petra Kappl (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/game-theory-get-outside-or-at-least-play-as-if-you-are.html | GAME THEORY; Get Outside, or at Least Play as if You Are | False | By Charles Herold | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/IHT-entracte-with-9-more-languages-eus-babel-grows-louder.html | Entr'acte : With 9 more languages, EU's Babel grows louder | False | By Alan Riding, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/l-kerry-in-vietnam-and-his-accusers-406490.html | Kerry in Vietnam And His Accusers? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/IHT-europes-expansion-letters-to-the-editor.html | Europe's expansion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/us/a-glimpse-at-the-future-of-dna-md-s-inside-the-body.html | A Glimpse at the Future of DNA: M.D.'s Inside the Body | False | By Andrew Pollack | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/IHT-who-seeks-to-change-rules-on-contagious-diseases.html | WHO seeks to change rules on contagious diseases | False | By Carlos H. Conde, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/at-bowling-green-a-museum-for-all-sports.html | At Bowling Green, a Museum for All Sports | False | By David W. Dunlap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/baseball-bronx-cheers-of-encouragement-for-a-slumping-jeter.html | BASEBALL; Bronx Cheers of Encouragement for a Slumping Jeter | False | By Dave Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/q-a-organize-from-a-to-z-at-the-back-of-a-book.html | Q. & A.; Organize From A to Z At the Back of a Book | False | By J.d. Biersdorfer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/metro-briefing-new-york-study-3-million-at-risk-from-pollution.html | Metro Briefing | New York: Study: 3 Million At Risk From Pollution | False | By Anthony Depalma (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/a-haven-for-abused-women.html | A Haven for Abused Women | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/design-notebook-passing-the-torchier.html | DESIGN NOTEBOOK; Passing the Torchier | False | By William L. Hamilton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/medicare-and-little-known-company-open-site-to-compare-drug-prices.html | Medicare and Little-Known Company Open Site to Compare Drug Prices | False | By Milt Freudenheim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/guns-and-peanut-butter.html | Guns and Peanut Butter | False | By Maureen Dowd | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/l-unlock-the-past-grasp-the-present-406600.html | Unlock the Past, Grasp the Present | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/company-briefs-407879.html | COMPANY BRIEFS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/the-struggle-for-iraq-materiel-us-forces-rush-to-send-tanks-to-iraq.html | THE STRUGGLE FOR IRAQ: MATÃ‰RIEL; U.S. Forces Rush to Send Tanks to Iraq | False | By Eric Schmitt | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/news-summary-405280.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-lyons-john-jack.html | Paid Notice: Deaths LYONS, JOHN "JACK" | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/IHT-1954chou-ends-us-hopes-in-our-pages100-75-and-50-years-ago.html | 1954:Chou Ends U.S. Hopes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/us/police-see-arson-in-destruction-of-hmong-leader-s-home.html | Police See Arson in Destruction of Hmong Leader's Home | False | By Jo Napolitano | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/business-digest-407372.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/currents-decorating-taking-high-end-furniture-down-just-a-notch.html | CURRENTS; DECORATING; Taking High-End Furniture Down Just a Notch | False | By Craig Kellogg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/the-media-business-advertising-addenda-5-big-networks-to-attend-ad-meeting.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 5 Big Networks To Attend Ad Meeting | False | By David Carr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/comcast-pulls-disney-bid-off-the-table-and-wall-street-breathes-a-sigh-of-relief.html | Comcast Pulls Disney Bid Off the Table, And Wall Street Breathes a Sigh of Relief | False | By Geraldine Fabrikant | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/debate-stirs-over-tiny-loans-for-world-s-poorest.html | Debate Stirs Over Tiny Loans for World's Poorest | False | By Celia W. Dugger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/l-unlock-the-past-grasp-the-present-406554.html | Unlock the Past, Grasp the Present | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/syria-says-little-about-damascus-attacks-pointing-to-terrorists.html | Syria Says Little About Damascus Attacks, Pointing to 'Terrorists' | False | By Susan Sachs and Neil MacFarquhar | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/google-files-longawaited-ipo.html | Google Files Long-Awaited I.P.O. | False | By John Markoff and Kenneth N. Gilpin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/l-kerry-in-vietnam-and-his-accusers-406473.html | Kerry in Vietnam: And His Accusers? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/c-corrections-408450.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/metro-briefing-new-jersey-lawrenceville-governor-in-collision.html | Metro Briefing | New Jersey: Lawrenceville: Governor In Collision | False | By David Kocieniewski (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/sports-of-the-times-once-again-reforms-miss-real-problem.html | Sports of The Times; Once Again, Reforms Miss Real Problem | False | By William C. Rhoden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/resurrecting-the-riffs-a-nintendo-rock-band.html | Resurrecting the Riffs, A Nintendo Rock Band | False | By Marc Weingarten | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/world-briefing-asia-sri-lanka-opponents-of-peace-talks-join-cabinet.html | World Briefing | Asia: Sri Lanka: Opponents Of Peace Talks Join Cabinet | False | By David Rohde (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/at-tribeca-academy-police-see-con-artistry.html | At TriBeCa Academy, Police See Con Artistry | False | By Shaila K. Dewan and Leslie Eaton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-turk-phyllis.html | Paid Notice: Deaths TURK, PHYLLIS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/news-watch-entertainment-hurtling-onto-your-hard-drive-short-films-on-demand.html | NEWS WATCH; ENTERTAINMENT; Hurtling Onto Your Hard Drive, Short Films on Demand | False | By Michel Marriott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/arts/dance-review-the-ballets-are-all-balanchine-set-to-music-that-s-all-french.html | DANCE REVIEW; The Ballets Are All Balanchine Set to Music That's All French | False | By Anna Kisselgoff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/state-of-the-art-mixing-and-matching-2-new-palms-emerge.html | STATE OF THE ART; Mixing and Matching, 2 New Palms Emerge | False | By David Pogue | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/in-class-the-audience-weighs-in.html | In Class, the Audience Weighs In | False | By Katie Hafner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/trial-provides-fresh-glimpse-into-wall-st-ways.html | Trial Provides Fresh Glimpse Into Wall St. Ways | False | By Andrew Ross Sorkin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/israeli-tv-station-says-sharon-may-avoid-bribery-charges.html | Israeli TV Station Says Sharon May Avoid Bribery Charges | False | By Greg Myre | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/football-the-giants-give-collins-walking-papers.html | FOOTBALL; The Giants Give Collins Walking Papers | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/inflation-picks-up-as-economy-expands.html | Inflation Picks Up as Economy Expands | False | By Kenneth N. Gilpin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/profit-falls-nearly-20-at-unilever.html | Profit Falls Nearly 20% At Unilever | False | By Heather Timmons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/iht-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-hess-john-d.html | Paid Notice: Deaths HESS, JOHN D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/olympics-security-at-summer-games-in-athens-is-topic-a-b-and-c-for-us-basketball.html | OLYMPICS; Security at Summer Games in Athens Is Topic A, B and C for U.S. Basketball | False | By Liz Robbins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/us/the-times-appoints-photography-director.html | The Times Appoints Photography Director | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-soberman-robert-j-md.html | Paid Notice: Deaths SOBERMAN, ROBERT J., M.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/us/specter-victory-in-hand-now-pushes-bush-away.html | Specter, Victory in Hand, Now Pushes Bush Away | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/us/supreme-court-excerpts-arguments-before-supreme-court-detention-us-citizens.html | THE SUPREME COURT; Excerpts From Arguments Before Supreme Court on Detention of U.S. Citizens | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-telson-howard.html | Paid Notice: Deaths TELSON, HOWARD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/nortel-fires-3-top-executives-and-will-halve-2003-profit.html | Nortel Fires 3 Top Executives and Will Halve 2003 Profit | False | By Ken Belson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/comcast-abandons-disney-bid-but-pressure-on-eisner-remains.html | Comcast Abandons Disney Bid, But Pressure on Eisner Remains | False | By Laura M. Holson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-adler-joseph-m.html | Paid Notice: Deaths ADLER, JOSEPH M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/iht-under-one-flag-eu-looks-on-warily-as-its-eastern-neighbors-move-in.html | UNDER ONE FLAG : EU looks on warily as its Eastern neighbors move in | False | By Thomas Fuller, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/online-shopper-a-second-life-for-a-scruffy-bunny.html | ONLINE SHOPPER; A Second Life for a Scruffy Bunny | False | By Michelle Slatalla | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/among-democrats-a-rush-to-challenge-a-former-star.html | Among Democrats, a Rush To Challenge a Former Star | False | By Jonathan P. Hicks | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/worldbusiness/IHT-a-golden-time-for-exchangetraded-funds.html | A golden time for exchange-traded funds | False | By Judith Rehak, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/us/2004-campaign-massachusetts-senator-kerry-outlines-his-jobs-program-swing.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Outlines His Jobs Program in Swing Through Midwest | False | By Jodi Wilgoren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/democracy-takes-a-hit.html | Democracy Takes a Hit | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-doner-max-m.html | Paid Notice: Deaths DONER, MAX M. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/horse-racing-mandella-s-top-colts-are-having-a-tough-year.html | HORSE RACING; Mandella's Top Colts Are Having a Tough Year | False | By Bill Finley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/l-kerry-in-vietnam-and-his-accusers-406449.html | Kerry in Vietnam: And His Accusers? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/metro-briefing-new-jersey-somerville-reread-for-williams-jury.html | Metro Briefing | New Jersey: Somerville: Reread For Williams Jury | False | By Robert Hanley (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-dissin-bert.html | Paid Notice: Deaths DISSIN, BERT | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/explosives-found-in-home.html | Explosives Found in Home | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/exnurse-pleads-guilty-in-13-patient-deaths.html | Ex-Nurse Pleads Guilty in 13 Patient Deaths | False | By Maria Newmanand Janon Fisher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/trump-plans-radio-career.html | Trump Plans Radio Career | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/the-president-s-testimony.html | The President's Testimony | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/fuel-economy-barely-rises-suv-s-are-blamed.html | Fuel Economy Barely Rises; S.U.V.'s Are Blamed | False | By Danny Hakim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/l-kerry-in-vietnam-and-his-accusers-406465.html | Kerry in Vietnam And His Accusers? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/colleges-ncaa-set-to-put-teeth-in-academic-guidelines.html | COLLEGES; N.C.A.A. Set To Put Teeth In Academic Guidelines | False | By Bill Pennington | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/in-loso-soho-spirit-burns-bright.html | In LoSo, SoHo Spirit Burns Bright | False | By Marianne Rohrlich | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/us/rovers-going-in-search-of-new-clues-on-mars.html | Rovers Going in Search of New Clues on Mars | False | By Kenneth Chang | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/arts/hip-hop-review-a-rapping-acrobat-with-lyrics-that-do-back-flips-and-cartwheels.html | HIP-HOP REVIEW; A Rapping Acrobat With Lyrics That Do Back Flips and Cartwheels | False | By Kelefa Sanneh | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/state-s-highest-court-hears-arguments-on-city-bailout-plan.html | State's Highest Court Hears Arguments on City Bailout Plan | False | By Michael Cooper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/politics/trail/an-illustrated-guide-to-chickenhawks.html | An Illustrated Guide to Chickenhawks | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-kane-bob.html | Paid Notice: Deaths KANE, BOB | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/us/supreme-court-decision-justices-bow-legislators-political-gerrymander-case.html | THE SUPREME COURT; THE DECISION; Justices Bow to Legislators In Political Gerrymander Case | False | By David E. Rosenbaum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/baseball-phillips-waited-long-time-for-a-hit.html | BASEBALL; Phillips Waited Long Time For a Hit | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-sitley-dorothy-langdon.html | Paid Notice: Deaths SITLEY, DOROTHY LANGDON | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/world-briefing-africa-south-africa-minister-who-balked-on-aids-is-reappointed.html | World Briefing | Africa: South Africa: Minister Who Balked on AIDS Is Reappointed | False | By Sharon Lafraniere (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/j-maynard-smith-84-dies-saw-darwinism-as-game-theory.html | J. Maynard Smith, 84, Dies; Saw Darwinism as Game Theory | False | By Carol Kaesuk Yoon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/playing-catch-up-on-the-console.html | Playing Catch-Up On the Console | False | By Michel Marriott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/brazil-s-president-pressed-to-spend-more.html | Brazil's President Pressed to Spend More | False | By Todd Benson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/practicing-the-liberty-he-preaches.html | Practicing the Liberty He Preaches | False | By Thomas D. Sullivan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/hyundai-near-top-of-a-quality-ranking.html | Hyundai Near Top of a Quality Ranking | False | By Danny Hakim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/l-the-wired-library-407720.html | The Wired Library | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-cohen-albert-md.html | Paid Notice: Deaths COHEN, ALBERT, M.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/retest-is-option-for-3rd-graders-who-got-peek.html | Retest Is Option For 3rd Graders Who Got Peek | False | By David M. Herszenhorn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/us/national-briefing-rockies-colorado-arraignment-set-for-basketball-star.html | National Briefing | Rockies: Colorado: Arraignment Set For Basketball Star | False | By Mindy Sink (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/IHT-a-renegade-province-on-the-brink-georgias-looming-conflict-can-be.html | A renegade province on the brink : Georgia's looming conflict can be avoided | False | By Giorgi Gogia, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/transactions-408417.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/arts/madonna-goes-to-war-this-time-in-court.html | Madonna Goes to War, This Time in Court | False | By Chris Nelson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/l-unlock-the-past-grasp-the-present-406589.html | Unlock the Past, Grasp the Present | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/horse-racing-kentucky-derby-zito-has-4-1-favorite-but-frets-over-50-1-long-shot.html | HORSE RACING: KENTUCKY DERBY; Zito Has the 4-1 Favorite, but Frets Over a 50-1 Long Shot | False | By Joe Drape | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/bruno-voices-pessimism-on-school-aid-talks.html | Bruno Voices Pessimism on School Aid Talks | False | By Marc Santora | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/thai-troops-kill-107-in-repelling-muslim-attackers.html | Thai Troops Kill 107 in Repelling Muslim Attackers | False | By Seth Mydans | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/media/usa-today-names-a-gannett-veteran-as-its-top-editor.html | USA Today Names a Gannett Veteran as Its Top Editor | False | By Jacques Steinberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/us/house-votes-to-extend-popular-measure-providing-tax-relief-from-marriage-penalty.html | House Votes to Extend Popular Measure Providing Tax Relief From 'Marriage Penalty' | False | By Edmund L. Andrews | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/inside-406040.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/inquiry-in-restaurateur-s-slaying-focuses-on-argument.html | Inquiry in Restaurateur's Slaying Focuses on Argument | False | By Thomas Crampton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/woman-assaulted-by-driver-in-a-taxicab.html | Woman Assaulted by Driver in a Taxicab | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/movies/a-filmmaker-inspired-by-lobotomy.html | A Filmmaker Inspired By Lobotomy | False | By Randy Kennedy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/baseball-contreras-is-good-enough-as-yankees-cruise.html | BASEBALL; Contreras Is Good Enough as Yankees Cruise | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/IHT-indonesia-an-election-that-went-surprisingly-well.html | Indonesia : An election that went surprisingly well | False | By Philip Bowring, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/movies/the-storm-before-the-storm-at-the-tribeca-film-festival.html | The Storm Before the Storm At the TriBeCa Film Festival | False | By Randy Kennedy | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/chinatown-says-police-parking-makes-its-streets-too-tight.html | Chinatown Says Police Parking Makes Its Streets Too Tight | False | By Susan Saulny | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/arts/television-review-understanding-the-president-and-his-god.html | TELEVISION REVIEW; Understanding The President And His God | False | By Alessandra Stanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-friedman-murray.html | Paid Notice: Deaths FRIEDMAN, MURRAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-burton-clark-decker.html | Paid Notice: Deaths BURTON, CLARK DECKER | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/ban-on-weapons-of-doom-is-extended-to-qaeda-style-groups.html | Ban on Weapons of Doom Is Extended to Qaeda-Style Groups | False | By Warren Hoge | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-frelinghuysen-george-griswold.html | Paid Notice: Deaths FRELINGHUYSEN, GEORGE GRISWOLD | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/at-last-the-windows-have-no-bars.html | At Last, the Windows Have No Bars | False | By Sara Rimer | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-fischberg-murray-b.html | Paid Notice: Deaths FISCHBERG, MURRAY B. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/c-corrections-408468.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/world-briefing-europe-spain-madrid-suspect-once-arrested-in-turkey.html | World Briefing | Europe: Spain: Madrid Suspect Once Arrested In Turkey | False | By Dale Fuchs (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/south-korea-casts-wary-glance-to-north.html | South Korea Casts Wary Glance to North | False | By James Brooke | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/police-to-check-arriving-trains-during-republican-convention.html | Police to Check Arriving Trains During Republican Convention | False | By Michael Wilson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/technology/apple-sells-70-million-songs-in-first-year-of-itunes-service.html | TECHNOLOGY; Apple Sells 70 Million Songs In First Year of ITunes Service | False | By John Markoff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/metro-briefing-new-york-hudson-river-cleanup-plan-advances.html | Metro Briefing | New York: Hudson River Cleanup Plan Advances | False | By Anthony Depalma (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/l-conserving-manuscripts-399426.html | Conserving Manuscripts | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-kline-jessica.html | Paid Notice: Deaths KLINE, JESSICA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/international/world-briefings.html | World Briefings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/nature-pastel-clouds-smelling-of-honey.html | NATURE; Pastel Clouds, Smelling of Honey | False | By Anne Raver | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/metro-matters-a-subway-line-is-suddenly-a-bandwagon.html | Metro Matters; A Subway Line Is Suddenly A Bandwagon | False | By Joyce Purnick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/economic-scene-a-growing-number-of-men-are-not-working-so-what-are-they-doing.html | Economic Scene; A growing number of men are not working, so what are they doing? | False | By Alan B. Krueger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/public-lives-singing-a-song-of-queens-actually-belting-it-out.html | PUBLIC LIVES; Singing a Song of Queens (Actually, Belting It Out) | False | By Robert F. Worth | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/letter-from-the-founders.html | Letter From the Founders | False | By The New York Times | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/us/thomas-winner-86-scholar-who-escaped-from-nazi-europe.html | Thomas Winner, 86, Scholar Who Escaped From Nazi Europe | False | By Katie Zezima | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/auction-process-how-to-get-in.html | Auction Process: How to Get In | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/IHT-1929aviation-in-america-in-our-pages100-75-and-50-years-ago.html | 1929:Aviation In America : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/us/different-poll-results-but-much-in-common.html | Different Poll Results, But Much in Common | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/the-media-business-los-angeles-times-selects-editor-for-its-editorial-pages.html | THE MEDIA BUSINESS; Los Angeles Times Selects Editor for Its Editorial Pages | False | By Jacques Steinberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-bernstein-esther-aronson-phd.html | Paid Notice: Deaths BERNSTEIN, ESTHER ARONSON, PH.D. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/world-business-briefing-americas-mexico-wireless-earnings-up.html | World Business Briefing | Americas: Mexico: Wireless Earnings Up | False | By Elisabeth Malkin (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/us/catholic-priest-who-aids-church-sexual-abuse-victims-loses-job-military-chaplain.html | Catholic Priest Who Aids Church Sexual Abuse Victims Loses Job as Military Chaplain | False | By Daniel J. Wakin | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/blocks-in-a-space-this-sacred-every-square-foot-counts.html | BLOCKS; In a Space This Sacred, Every Square Foot Counts | False | By David W. Dunlap | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/c-corrections-408441.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/us/the-2004-campaign-the-poll-support-for-war-is-down-sharply-poll-concludes.html | THE 2004 CAMPAIGN: THE POLL; SUPPORT FOR WAR IS DOWN SHARPLY, POLL CONCLUDES | False | By Richard W. Stevenson and Janet Elder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/l-the-abortion-debate-and-the-power-of-a-march-406520.html | The Abortion Debate, and the Power of a March | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/small-business-an-often-risky-route-for-going-public.html | SMALL BUSINESS; An Often Risky Route for Going Public | False | By Ellen L. Rosen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/news-watch-safety-where-has-your-car-been-a-digital-diary-can-tell-you.html | NEWS WATCH: SAFETY; Where Has Your Car Been? A Digital Diary Can Tell You | False | By Roy Furchgott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/l-unlock-the-past-grasp-the-present-406597.html | Unlock the Past, Grasp the Present | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-fife-martin.html | Paid Notice: Deaths FIFE, MARTIN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/baseball-power-is-out-as-mets-return-to-routine.html | BASEBALL; Power Is Out as Mets Return to Routine | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/china-halts-bank-loans-temporarily.html | China Halts Bank Loans Temporarily | False | By Keith Bradsher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/metro-briefing-new-york-van-drivers-for-disabled-end-strike.html | Metro Briefing | New York: Van Drivers For Disabled End Strike | False | By Sabrina Tavernise (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/IHT-letters-to-the-editor-93712594130.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/the-media-business-advertising-time-warner-s-profit-more-than-doubles-in-quarter.html | THE MEDIA BUSINESS: ADVERTISING; Time Warner's Profit More Than Doubles in Quarter | False | By David Carr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/the-media-business-advertising-addenda-people-408107.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By David Carr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/mayor-opposes-convention-rally-and-officials-block-another.html | Mayor Opposes Convention Rally, and Officials Block another | False | By Thomas J. Lueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/baseball-most-yankees-cool-to-world-cup-play.html | BASEBALL; Most Yankees Cool To World Cup Play | False | By Jack Curry | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/the-struggle-for-iraq-the-foe-hussein-s-agents-behind-attacks-pentagon-finds.html | THE STRUGGLE FOR IRAQ: THE FOE; HUSSEIN'S AGENTS BEHIND ATTACKS, PENTAGON FINDS | False | By Thom Shanker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/metro-briefing-new-york-manhattan-boys-choir-to-replace-chief.html | Metro Briefing | New York: Manhattan: Boys Choir To Replace Chief | False | By Robin Pogrebin (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/kerry-in-vietnam-and-his-accusers-6-letters.html | Kerry in Vietnam And His Accusers? (6 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/basketball/nets-prepare-and-wait-without-naming-pistons.html | Nets Prepare and Wait Without Naming Pistons | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/sports/baseball-notebook-williams-out-of-lineup-with-a-sprained-knee.html | BASEBALL; NOTEBOOK; Williams Out of Lineup With a Sprained Knee | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/international/middleeast/sharons-own-party-may-reject-gaza-withdrawal-polls-show.html | Sharon's Own Party May Reject Gaza Withdrawal, Polls Show | False | By Greg Myre | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/struggle-for-iraq-voices-more-angry-than-ever-us-iraqis-crave-security.html | THE STRUGGLE FOR IRAQ: VOICES; More Angry Than Ever at the U.S., the Iraqis Crave Security | False | By Ian Fisher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/arts/bridge-one-problem-of-a-strong-hand.html | BRIDGE; One Problem of a Strong Hand | False | By Alan Truscott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/experts-back-in-modern-iran-to-again-study-ancient-persia.html | Experts Back in Modern Iran To Again Study Ancient Persia | False | By John Noble Wilford | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/a-city-that-lives-for-revenge.html | A City That Lives for Revenge | False | By Sandra MacKey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/bush-rejects-labor-s-call-to-punish-china.html | Bush Rejects Labor's Call to Punish China | False | By Elizabeth Becker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/governing-iraq-the-return-of-the-baathists.html | Governing Iraq : The return of the Baathists | False | By Eric Posner, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/serbs-cleared-of-drownings.html | Serbs Cleared of Drownings | False | By Agence France-Presse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/politics/world-war-ii-memorial-opens-in-washington.html | World War II Memorial Opens in Washington | False | By Michael Janofsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/us/the-supreme-court-the-arguments-court-hears-case-on-us-detainees.html | THE SUPREME COURT: THE ARGUMENTS; COURT HEARS CASE ON U.S. DETAINEES | False | By Linda Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/us/national-briefing-washington-rise-in-deaths-on-the-road.html | National Briefing | Washington: Rise In Deaths On The Road | False | By Matthew L. Wald (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/world/north-koreas-top-priority-remains-secrecy-after-blast.html | North Korea's Top Priority Remains Secrecy After Blast | False | By James Brooke | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/us/national-briefing-washington-action-on-highway-bill.html | National Briefing | Washington: Action On Highway Bill | False | By Carl Hulse (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-sesholtz-anna.html | Paid Notice: Deaths SESHOLTZ, ANNA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/what-s-next-for-a-squeeze-play-software-seeks-out-game-highlights.html | WHAT'S NEXT; For a Squeeze Play, Software Seeks Out Game Highlights | False | By Ian Austen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/unlock-the-past-grasp-the-present-6-letters.html | Unlock the Past, Grasp the Present (6 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/IHT-security-forces-repel-attacks-by-teenagers-wielding-machetes-100-killed.html | Security forces repel attacks by teenagers wielding machetes : 100 killed in unrest in south of Thailand | False | By Wayne Arnold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-blumenfeld-adrian.html | Paid Notice: Deaths BLUMENFELD, ADRIAN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/a-pc-game-piggybacks-on-a-surfer-dvd.html | A PC Game Piggybacks on a Surfer DVD | False | By Michel Marriott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/l-the-abortion-debate-and-the-power-of-a-march-406503.html | The Abortion Debate, and the Power of a March | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/l-kerry-in-vietnam-and-his-accusers-406457.html | Kerry in Vietnam: And His Accusers? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/l-kerry-in-vietnam-and-his-accusers-406481.html | Kerry in Vietnam: And His Accusers? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-lauder-estee.html | Paid Notice: Deaths LAUDER, ESTEE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/world-business-briefing-europe-the-netherlands-bank-profit-rises-abn.html | World Business Briefing | Europe: The Netherlands: Bank Profit Rises ABN | False | By Gregory Crouch (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/mayoral-ambitions-sharp-elbows-councilwoman-spars-way-into-position-influence.html | Mayoral Ambitions And Sharp Elbows; Councilwoman Spars Way Into a Position of Influence | False | By Winnie Hu | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/exnurse-pleads-guilty-in-13-patient-deaths.html | Ex-Nurse Pleads Guilty in 13 Patient Deaths | False | By Maria Newmanand Janon Fisher | | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-berko-lorraine.html | Paid Notice: Deaths BERKO, LORRAINE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/garden/currents-fixtures-a-rainbow-of-color-decisions-for-the-bath.html | CURRENTS: FIXTURES; A Rainbow of Color Decisions for the Bath | False | By Raul A. Barreneche | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/business/strike-at-plant-in-day-10-fiat-shuts-five-others.html | Strike at Plant In Day 10; Fiat Shuts Five Others | False | By Eric Sylvers | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/metro-briefing-new-york-manhattan-poetry-to-the-forefront.html | Metro Briefing | New York: Manhattan: Poetry To The Forefront | False | By Jennifer Steinhauer (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/classified/paid-notice-deaths-wadsworth-michael.html | Paid Notice: Deaths WADSWORTH, MICHAEL | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/technology/how-it-works-dueling-visions-of-a-high-definition-dvd.html | HOW IT WORKS; Dueling Visions of a High-Definition DVD | False | By Ian Austen | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/neighborhood-mourns-death-of-boy-4-in-fall-from-roof.html | Neighborhood Mourns Death of Boy, 4, in Fall From Roof | False | By Michael Brick | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/nyregion/metro-briefing-new-york-bronx-man-robbed-and-fatally-stabbed.html | Metro Briefing | New York: Bronx: Man Robbed and Fatally Stabbed | False | By Thomas J. Lueck (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/opinion/l-unlock-the-past-grasp-the-present-406570.html | Unlock the Past, Grasp the Present | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-29 | 2004-04-29 | https://www.nytimes.com/2004/04/29/IHT-1904telephoning-in-paris-in-our-pages100-75-and-50-years-ago.html | 1904:Telephoning In Paris : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/daimler-board-blocks-protege-of-troubled-chief.html | Daimler Board Blocks Protï¿½gï¿½ Of Troubled Chief | False | By Mark Landler and Danny Hakim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/technology/google-says-to-investors-dont-think-of-flipping.html | Google Says to Investors: Don't Think of Flipping | False | By Alex Berenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/business-digest-421103.html | BUSINESS DIGEST | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/classified/paid-notice-deaths-baum-bertha-nee-maier.html | Paid Notice: Deaths BAUM, BERTHA (NEE MAIER) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/the-media-business-advertising-addenda-meeting-on-tv-ads-makes-little-progress.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Meeting on TV Ads Makes Little Progress | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/horse-racing-hoping-to-make-jockey-s-whip-lightning-rod.html | HORSE RACING; Hoping to Make Jockey's Whip Lightning Rod | False | By Bill Finley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/us/epa-will-not-withdraw-its-mercury-plan.html | E.P.A. Will Not Withdraw Its Mercury Plan | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/boldface-names-422860.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/pro-football-older-giants-redrawing-game-plans.html | PRO FOOTBALL; Older Giants Redrawing Game Plans | False | By Lynn Zinser | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/politics/trail/more-opposition-to-cheney-commencement-speech.html | More Opposition to Cheney Commencement Speech | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/death-on-the-night-shift-the-plea-ex-nurse-pleads-guilty-to-killing-patients.html | DEATH ON THE NIGHT SHIFT: THE PLEA; Ex-Nurse Pleads Guilty to Killing Patients | False | By David Kocieniewski | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/corrections-423599.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/mcgreevey-looks-to-wealthy-to-fix-new-jersey-property-tax.html | McGreevey Looks to Wealthy To Fix New Jersey Property Tax | False | By Laura Mansnerus | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/us-economy-grows-4.2-war-spending-provides-push.html | U.S. Economy Grows 4.2%; War Spending Provides Push | False | By Louis Uchitelle | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/world-business-briefing-asia-india-reliance-profit-up-29.html | World Business Briefing | Asia: India: Reliance Profit Up 29% | False | By Saritha Rai (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/style/out-of-the-night-a-new-runway.html | Out of the night, a new runway | False | By Otto Pohl, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/the-google-ipo-excerpts-from-owner-s-manual-included-with-offering.html | THE GOOGLE I.P.O.; Excerpts From 'Owner's Manual' Included With Offering | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/world-business-briefing-europe-switzerland-serono-executive-leaves.html | World Business Briefing | Europe: Switzerland: Serono Executive Leaves | False | By Fiona Fleck (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/metal-prices-fall-froth-is-blown-off-market.html | Metal Prices Fall; 'Froth' Is Blown Off Market | False | By Bernard Simon | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/what-s-on-your-playlist.html | What's on Your Playlist? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/diner-s-journal.html | DINER'S JOURNAL | False | By Sam Sifton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/us/citing-pullback-antigraft-team-quits-teamsters.html | Citing Pullback, Antigraft Team Quits Teamsters | False | By Steven Greenhouse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/travel/a-subdued-pocket-on-the-jersey-shore.html | A Subdued Pocket on the Jersey Shore | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/metro-briefing-new-york-manhattan-van-strike-settlement-unravels.html | Metro Briefing | New York: Manhattan: Van Strike Settlement Unravels | False | By Michael Luo (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/travel/journeys-on-gay-circuit-the-party-never-ends.html | JOURNEYS; On Gay Circuit, The Party Never Ends | False | By Janelle Brown | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/transactions-415618.html | TRANSACTIONS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/baseball-jeter-anemic-at-0-for-32-is-a-crusher-at-1-for-33.html | BASEBALL; Jeter, Anemic at 0 for 32, Is a Crusher at 1 for 33 | False | By Tyler Kepner | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/art-review-illustrating-the-immigration-from-taiwan-to-a-new-land.html | ART REVIEW; Illustrating the Immigration From Taiwan to a New Land | False | By Ken Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/metro-briefing-new-york-albany-lawmaker-faces-arrest-warrant.html | Metro Briefing | New York: Albany: Lawmaker Faces Arrest Warrant | False | By Al Baker (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/studying-albany-giggling-politely-ghanaians-see-odd-sort-democracy-new-york-s.html | Studying Albany, and Giggling Politely; Ghanaians See Odd Sort of Democracy: New York's | False | By Marc Santora | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/worldbusiness/IHT-carmaker-has-plan-to-increase-exports-hyundai.html | Carmaker has plan to increase exports : Hyundai looking abroad | False | By Samuel Len, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/politics/campaign/kerry-challenges-bush-to-internationalize-iraqi-operation.html | Kerry Challenges Bush to Internationalize Iraqi Operation | False | By Jodi Wilgoren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/classified/paid-notice-deaths-siegel-paul-n.html | Paid Notice: Deaths SIEGEL, PAUL N. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/film-review-a-steely-hearted-woman-vs-a-rascally-charming-man.html | FILM REVIEW; A Steely Hearted Woman Vs. a Rascally Charming Man | False | By A. O. Scott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/travel/quick-escapes.html | QUICK ESCAPES | False | By J. R. Romanko | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/film-in-review-people-say-i-m-crazy.html | FILM IN REVIEW; 'People Say I'm Crazy' | False | By Dave Kehr | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/classified/paid-notice-memorials-brown-themis-anastasia.html | Paid Notice: Memorials BROWN, THEMIS ANASTASIA | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/us/senate-extends-until-2007-ban-on-internet-access-tax.html | Senate Extends Until 2007 Ban on Internet Access Tax | False | By Carl Hulse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/c-corrections-423637.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/2-outsiders-to-join-board-mbna-official-says.html | 2 Outsiders to Join Board, MBNA Official Says | False | By Patrick McGeehan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/l-boundaries-and-faith-413623.html | Boundaries and Faith | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/film-in-review-since-otar-left.html | FILM IN REVIEW; 'Since Otar Left' | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/film-in-review-the-clay-bird.html | FILM IN REVIEW; 'The Clay Bird' | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/world/siyu-journal-why-a-village-well-is-a-weapon-in-the-war-on-terror.html | Siyu Journal; Why a Village Well Is a Weapon in the War on Terror | False | By Marc Lacey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/more-on-the-ipo.html | More on the I.P.O. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/politics/trail/kerry-vs-bush-voices-behind-the-poll-responses.html | Kerry vs. Bush: Voices Behind the Poll Responses | False | By Megan Thee and Fred Backus | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/metro-briefing-new-york-manhattan-doctor-accused-of-sexual-abuse.html | Metro Briefing | New York: Manhattan: Doctor Accused Of Sexual Abuse | False | By Sabrina Tavernise (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/world/world-briefing-europe-macedonia-pro-westerner-elected-president.html | World Briefing | Europe: Macedonia: Pro-Westerner Elected President | False | By Nicholas Wood (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/us/harvard-receives-gift-to-promote-public-service.html | Harvard Receives Gift to Promote Public Service | False | By Greg Winter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/us/john-w-kirklin-is-dead-at-86-innovator-in-cardiac-surgery.html | John W. Kirklin Is Dead at 86; Innovator in Cardiac Surgery | False | By Jeremy Pearce | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/travel/havens-living-here-houses-with-skylights-making-the-most-of-sunshine.html | HAVENS; LIVING HERE; Houses With Skylights: Making the Most of Sunshine | False | As told to Seth Kugel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/l-a-new-specter-is-haunting-europe-421898.html | A New Specter Is Haunting Europe | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/coming-together-in-fear-and-trepidation.html | Coming together in fear and trepidation | False | By Dominique Moïsï Ã¯ si, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/classified/paid-notice-deaths-kane-bob.html | Paid Notice: Deaths KANE, BOB | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/critic-s-notebook-a-chaotic-galaxy-of-big-films-unknowns-and-noble-goals.html | CRITIC'S NOTEBOOK; A Chaotic Galaxy of Big Films, Unknowns and Noble Goals | False | By A. O. Scott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/c-corrections-423610.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/us/threats-responses-legal-conditions-private-testimony-isn-t-usually-under-oath.html | THREATS AND RESPONSES: LEGAL CONDITIONS; Private Testimony Isn't Usually Under Oath | False | By David E. Rosenbaum | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/classified/paid-notice-deaths-singer-evelyn.html | Paid Notice: Deaths SINGER, EVELYN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/drug-testing-two-suspended-for-thg-test-results.html | DRUG TESTING; Two Suspended for THG Test Results | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/dance/oriental-dance-as-a-theatrical-form.html | Oriental Dance as a Theatrical Form | False | By Jennifer Dunning | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/blow-to-builder-over-insurance-at-ground-zero.html | Blow to Builder Over Insurance At Ground Zero | False | By Robert D. McFadden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/travel/rituals-into-the-future-without-a-map.html | RITUALS; Into the Future, Without a Map? | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/art-in-review-drawing-out-of-the-void.html | ART IN REVIEW; 'Drawing Out of the Void' | False | By Ken Johnson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/world/world-briefing-africa-zimbabwe-suspected-mercenaries-to-be-deported.html | World Briefing \| Africa: Zimbabwe: Suspected Mercenaries To Be Deported | False | By Michael Wines (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/travel/journeys-olympic-trials-who-needs-athens.html | JOURNEYS; Olympic Trials: Who Needs Athens? | False | By J. R. Romanko | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/film-review-a-dog-maintenance-miracle-and-the-shaky-empire-it-built.html | FILM REVIEW; A Dog-Maintenance Miracle And the Shaky Empire It Built | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/op-chart-will-a-bigger-europe-be-a-better-europe.html | Op-Chart; Will a Bigger Europe Be a Better Europe? | False | By Robert Lane Greene & Nigel Holmes | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/google-ipo-chief-executive-adding-broad-technology-skills-informal-setting.html | THE GOOGLE I.P.O.: THE CHIEF EXECUTIVE; Adding Broad Technology Skills in an Informal Setting | False | By Laurie J. Flynn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/classified/paid-notice-deaths-fischberg-murray-b.html | Paid Notice: Deaths FISCHBERG, MURRAY B. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/world/struggle-for-iraq-armaments-full-range-technology-applied-bomb-falluja.html | THE STRUGGLE FOR IRAQ: ARMAMENTS; A Full Range of Technology Is Applied to Bomb Falluja | False | By Eric Schmitt and Thom Shanker | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/civil-rights-of-sikh-violated-judge-says.html | Civil Rights of Sikh Violated, Judge Says | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/l-enemy-combatants-and-the-court-421952.html | 'Enemy Combatants' And the Court | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/enemy-combatants-and-the-court-2-letters.html | 'Enemy Combatants' and the Court (2 Letters) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/us/new-hiv-infection-found-in-sex-film-industry.html | New H.I.V. Infection Found in Sex-Film Industry | False | By Nick Madigan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/music/a-fresh-look-at-beethoven-and-the-i-ching.html | A Fresh Look at Beethoven and the I Ching | False | By Jeremy Eichler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/classified/paid-notice-memorials-fisher-andrew.html | Paid Notice: Memorials FISHER, ANDREW | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/IHT-hong-kong-letters-to-the-editor.html | Hong Kong: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/international/asia/freedom-for-a-terror-suspect-in-indonesia.html | Freedom for a Terror Suspect in Indonesia | False | By The New York Times | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/IHT-under-one-flag-at-eu-milestone-us-is-focused-elsewhere.html | UNDER ONE FLAG : At EU milestone, U.S. is focused elsewhere | False | By Roger Cohen, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/the-google-ipo-wall-street-an-egalitarian-auction-bankers-are-not-amused.html | THE GOOGLE I.P.O.: WALL STREET; An Egalitarian Auction? Bankers Are Not Amused | False | By Andrew Ross Sorkin and Landon Thomas Jr. | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/worldbusiness/IHT-hyundai-seeking-to-lift-exports.html | Hyundai seeking to lift exports | False | By Samuel Len, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/google-ipo-founders-2-wild-crazy-guys-soon-be-billionaires-hoping-keep-it-that.html | THE GOOGLE I.P.O.: THE FOUNDERS; 2 Wild and Crazy Guys (Soon to Be Billionaires), and Hoping to Keep It That Way | False | By Laurie J. Flynn | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/l-at-the-weepies-crying-rooms-for-babies-414913.html | At the Weepies: Crying Rooms for Babies | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/world/the-struggle-for-iraq-the-media-some-stations-to-block-nightline-war-tribute.html | THE STRUGGLE FOR IRAQ: THE MEDIA; Some Stations to Block 'Nightline' War Tribute | False | By Bill Carter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/world/world-briefing-europe-france-nazi-collaborator-denied-a-2nd-trial.html | World Briefing \| Europe: France: Nazi Collaborator Denied A 2nd Trial | False | By Agence France-Presse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/in-three-films-glimpses-of-iraq-s-anguish.html | In Three Films, Glimpses of Iraq's Anguish | False | By Nancy Ramsey | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/dance/where-tennis-meets-the-renaissance.html | Where Tennis Meets the Renaissance | False | By Jack Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/metro-briefing-new-york-bronx-man-charged-in-woman-s-murder.html | Metro Briefing \| New York: Bronx Man Charged In Woman's Murder | False | By Shaila K. Dewan (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/residential-real-estate-sale-luxury-condos-brisk-building-rises-hudson-square.html | Residential Real Estate; Sale of Luxury Condos Is Brisk as Building Rises in Hudson Square | False | By Edwin McDowell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/books/books-of-the-times-building-a-novel-with-austen-s-help.html | BOOKS OF THE TIMES; Building a Novel With Austen's Help | False | By Richard Eder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/travel/havens-cashing-in-on-the-past.html | HAVENS; Cashing In On the Past . . . | False | By Mary Billard | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/and-the-rich-get-smarter.html | And the Rich Get Smarter | False | By David L. Kirp | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/westchester-picks-design-to-remember-9-11-victims.html | Westchester Picks Design To Remember 9/11 Victims | False | By Lisa W. Foderaro | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/from-dream-to-nightmare.html | From Dream to Nightmare | False | By Bob Herbert | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/c-corrections-423564.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/world/sharon-s-gaza-pullout-plan-may-face-his-party-s-rebuff.html | Sharon's Gaza Pullout Plan May Face His Party's Rebuff | False | By Greg Myre | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/IHT-1954adenauer-warning-in-our-pages100-75-and-50-years-ago.html | 1954:Adenauer Warning ; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/technology-briefing-hardware-finisar-to-buy-infineon-unit.html | Technology Briefing | Hardware: Finisar To Buy Infineon Unit | False | By Barnaby J. Feder (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/us/national-briefing-south-florida-rape-inquiry-ends.html | National Briefing | South: Florida: Rape Inquiry Ends | False | By Mireya Navarro (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/charity-in-the-political-sky-box.html | Charity in the Political Sky Box | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/drug-testing-federal-investigators-seized-vials-from-bonds-s-trainer.html | DRUG TESTING; Federal Investigators Seized Vials From Bonds's Trainer | False | By Carol Pogash | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/death-night-shift-survivors-families-find-comfort-guilty-plea-but-many-want-know.html | DEATH ON THE NIGHT SHIFT: THE SURVIVORS; Families Find Comfort in Guilty Plea, but Many Want to Know What Drove Killer | False | By Jason George | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/pop-review-smooth-with-a-bit-of-an-edge.html | POP REVIEW; Smooth, With a Bit of an Edge | False | By Jon Pareles | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/classified/paid-notice-deaths-kovach-lillian-mitzi.html | Paid Notice: Deaths KOVACH, LILLIAN MITZI | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/classified/paid-notice-deaths-simels-lilyan-k.html | Paid Notice: Deaths SIMELS, LILYAN K. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/some-charges-against-judge-are-dismissed.html | Some Charges Against Judge Are Dismissed | False | By Andy Newman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/world/struggle-for-iraq-diplomacy-us-weighs-un-proposal-for-interim-iraqi-leader.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; U.S. Weighs U.N. Proposal For an Interim Iraqi Leader | False | By Steven R. Weisman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/troops-without-armor-in-iraq.html | Troops Without Armor in Iraq | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/the-google-ipo-the-offering-google-says-to-investors-don-t-think-of-flipping.html | THE GOOGLE I.P.O.: THE OFFERING; Google Says To Investors: Don't Think Of Flipping | False | By Alex Berenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/us/national-briefing-southwest-texas-chief-justice-to-move-to-teaching.html | National Briefing | Southwest: Texas: Chief Justice To Move To Teaching | False | By Steve Barnes (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/pop-and-jazz-guide-413070.html | POP AND JAZZ GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/a-pianist-s-hands-encompass-two-sides-of-central-park.html | A Pianist's Hands Encompass Two Sides of Central Park | False | By James Barron | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/pageoneplus/corrections.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/world/struggle-for-iraq-siege-us-weighs-falluja-pullback-leaving-patrols-iraq-troops.html | THE STRUGGLE FOR IRAQ: SIEGE; U.S. Weighs Falluja Pullback, Leaving Patrols to Iraq Troops | False | By John Kifner and Ian Fisher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/world/struggle-for-iraq-arabs-terrorists-strike-arab-targets-escalation-fears-arise.html | THE STRUGGLE FOR IRAQ: THE ARABS; As Terrorists Strike Arab Targets, Escalation Fears Arise | False | By Neil MacFarquhar | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/art-review-pumping-air-into-the-museum-so-it-s-as-big-as-the-world-outside.html | ART REVIEW; Pumping Air Into the Museum, So It's as Big as the World Outside | False | By Holland Cotter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/company-briefs-423505.html | COMPANY BRIEFS | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/world/israeli-military-says-it-regrets-killing-of-a-palestinian-lecturer.html | Israeli Military Says It Regrets Killing of a Palestinian Lecturer | False | By Elissa Gootman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/IHT-europes-partnership-with-america-letters-to-the-editor.html | Europe's partnership with America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/us/ex-editor-at-gannett-chain-is-to-lead-usa-today.html | Ex-Editor at Gannett Chain Is to Lead USA Today | False | By Jacques Steinberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/world/thailand-sends-troops-to-counter-new-attacks.html | Thailand Sends Troops To Counter New Attacks | False | By Seth Mydans | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/art-in-review-charles-gaines.html | ART IN REVIEW; Charles Gaines | False | By Holland Cotter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/world/world-briefing-asia-afghanistan-suspects-in-killing-of-aid-workers.html | World Briefing | Asia: Afghanistan: Suspects In Killing Of Aid Workers | False | By Carlotta Gall (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/metro-briefing-new-york-antiterror-overtime-pay-multiplies.html | Metro Briefing | New York: Antiterror Overtime Pay Multiplies | False | By Mike McIntire (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/tv-sports-tnt-offered-its-viewers-best-seat-in-the-house.html | TV SPORTS; TNT Offered Its Viewers Best Seat in the House | False | By Richard Sandomir | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/world/un-struggles-to-find-troops-to-police-haiti.html | U.N. Struggles to Find Troops to Police Haiti | False | By Christopher Marquis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/sports-of-the-times-it-s-time-for-castro-to-let-the-contreras-family-reunite.html | Sports of The Times; It's Time for Castro to Let the Contreras Family Reunite | False | By Dave Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/google-ipo-overview-google-s-sale-its-shares-will-defy-wall-st-tradition.html | THE GOOGLE I.P.O.: THE OVERVIEW; Google's Sale of Its Shares Will Defy Wall St. Tradition | False | By John Markoff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/technology/googles-sale-of-its-shares-will-defy-wall-st-tradition.html | Google's Sale of Its Shares Will Defy Wall St. Tradition | False | By John Markoff | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/metro-briefing-new-york-bronx-help-promised-for-bronx-terminal.html | Metro Briefing New York: Bronx Help Promised For Bronx Terminal | False | By Jennifer Steinhauer (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/baseball-reyes-has-another-setback-with-hamstring.html | BASEBALL; Reyes Has Another Setback With Hamstring | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/IHT-1904reforms-for-jews-in-our-pages100-75-and-50-years-ago.html | 1904:Reforms For Jews : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/world-business-briefing-europe-switzerland-abb-posts-profit.html | World Business Briefing Europe: Switzerland: ABB Posts Profit | False | By Fiona Fleck (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/a-new-specter-is-haunting-europe-421880.html | A New Specter Is Haunting Europe | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/a-new-specter-is-haunting-europe-421847.html | A New Specter Is Haunting Europe | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-07-14 | TX 6-215-823 | | | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/jury-in-williams-trial-has-decided-6-counts-but-is-split-on-2-others.html | Jury in Williams Trial Has Decided 6 Counts, but Is Split on 2 Others | False | By Robert Hanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/us/washington-talk-if-you-re-not-invited-you-re-not-alone.html | Washington Talk; If You're Not Invited, You're Not Alone | False | By Jennifer 8. Lee | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/film-in-review-bulgarian-lovers.html | FILM IN REVIEW; 'Bulgarian Lovers' | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/china-cools-lending-and-markets-shiver.html | China Cools Lending, and Markets Shiver | False | By Keith Bradsher | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/c-corrections-423602.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/c-corrections-423572.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/classified/paid-notice-deaths-brown-florence-nee-messer.html | Paid Notice: Deaths BROWN, FLORENCE (NEE MESSER) | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/osha-cites-4-companies-in-parking-garage-collapse.html | OSHA Cites 4 Companies in Parking Garage Collapse | False | By Eric Lipton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/world-business-briefing-europe-germany-bank-posts-profit.html | World Business Briefing Europe: Germany: Bank Posts Profit | False | By Petra Kappl (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/national/national-briefing-south.html | National Briefing South | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/baseball-minor-league-report-angels-stocked-down-on-the-farm.html | BASEBALL; MINOR LEAGUE REPORT; Angels Stocked Down on the Farm | False | By Jim Luttrell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/us/threats-responses-tv-watch-just-historic-can-oval-office-interview-be-if-it-s.html | THREATS AND RESPONSES: TV WATCH; Just How 'Historic' Can an Oval Office Interview Be if It's Not Recorded? | False | By Alessandra Stanley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/music/a-fun-way-to-teach-jazz-to-young-ones.html | A Fun Way to Teach Jazz to Young Ones | False | By Lawrence Van Gelder | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/us/some-blacks-and-hispanics-criticize-kerry-on-outreach.html | Some Blacks and Hispanics Criticize Kerry on Outreach | False | By Jodi Wilgoren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/police-seize-guns-and-bombs-in-a-staten-island-basement.html | Police Seize Guns and Bombs in a Staten Island Basement | False | By Ian Urbina | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/world/france-is-struggling-to-suppress-extremist-muslim-clerics.html | France Is Struggling to Suppress Extremist Muslim Clerics | False | By Craig S. Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/picking-a-jury-for-a-case-in-the-headlines.html | Picking a Jury for a Case in the Headlines | False | By Barry Meier and Jonathan D. Glater | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/sports-of-the-times-shining-a-light-on-a-dark-side-of-life-in-racing.html | Sports of The Times; Shining a Light On a Dark Side Of Life in Racing | False | By Harvey Araton | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/music-review-serving-a-celestial-banquet.html | MUSIC REVIEW; Serving a Celestial Banquet | False | By Jeremy Eichler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/walters-defends-show-on-adoption.html | Walters Defends Show On Adoption | False | By Bill Carter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/strong-growth-rate-seen-in-first-quarter.html | Strong Growth Rate Seen in First Quarter | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/man-52-killed-in-brooklyn-by-suv-that-jumped-curb.html | Man, 52, Killed in Brooklyn By S.U.V. That Jumped Curb | False | By Sabrina Tavernise and Jess Wisloski | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/us/national-briefing-rockies-utah-probation-in-caesarean-death.html | National Briefing \| Rockies: Utah: Probation In Caesarean Death | False | By Kirk Johnson (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/world-business-briefing-europe-italy-fiat-blockade-ends.html | World Business Briefing \| Europe: Italy: Fiat Blockade Ends | False | By Eric Sylvers (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/c-corrections-423580.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/art-guide.html | ART GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/public-lives-feeling-religious-along-with-life-s-rhythms.html | PUBLIC LIVES; Feeling Religious, Along With Life's Rhythms | False | By Chris Hedges | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/IHT-europe-reunited-with-polands-dream-come-new-responsibilities.html | Europe reunited : With Poland's dream come new responsibilities | False | By Adam Michnik, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/theater-review-coloring-by-the-numbers.html | THEATER REVIEW; Coloring By the Numbers | False | By Ben Brantley | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/inside-420875.html | INSIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/baseball-jeter-lights-yanks-fire-as-early-as-possible.html | BASEBALL; Jeter Lights Yanks' Fire as Early as Possible | False | By Dave Caldwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/travel/journeys-36-hours-jacksonville-fla.html | JOURNEYS; 36 Hours \| Jacksonville, Fla. | False | By Catherine O'Neal | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/books/art-in-review-the-art-deco-bookbindings-of-pierre-legrain-and-rose-adler.html | ART IN REVIEW; 'The Art Deco Bookbindings Of Pierre Legrain And Rose Adler' | False | By Roberta Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/c-corrections-423548.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/travel/driving-not-so-sedate-sidecars-fitted-for-speed.html | DRIVING; Not So Sedate: Sidecars Fitted for Speed | False | By George P. Blumberg | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/key-witness-tells-of-deception-at-adelphia.html | Key Witness Tells of Deception at Adelphia | False | By Barry Meier | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/l-a-new-specter-is-haunting-europe-421871.html | A New Specter Is Haunting Europe | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/classified/paid-notice-deaths-waller-jeanne-pollak.html | Paid Notice: Deaths WALLER, JEANNE POLLAK | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/IHT-1929french-claim-discovery-in-our-pages100-75-and-50-years-ago.html | 1929:French Claim Discovery : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/quotation-of-the-day-420395.html | QUOTATION OF THE DAY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/theater-guide.html | THEATER GUIDE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/metro-briefing-new-york-brooklyn-detective-shoots-armed-man.html | Metro Briefing \| New York: Brooklyn: Detective Shoots Armed Man | False | By Sabrina Tavernise (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/l-japanese-hostages-412759.html | Japanese Hostages | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/c-corrections-423556.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/court-ruling-in-europe-could-affect-microsoft.html | Court Ruling In Europe Could Affect Microsoft | False | By Paul Meller | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/us/study-tracks-boom-in-prisons-and-notes-impact-on-counties.html | Study Tracks Boom in Prisons And Notes Impact on Counties | False | By Fox Butterfield | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/world-business-briefing-asia-india-hindustan-lever-profit-falls.html | World Business Briefing \| Asia: India: Hindustan Lever Profit Falls | False | By Saritha Rai (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/IHT-antisemitism-letters-to-the-editor.html | Anti-Semitism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/pro-basketball-nets-are-going-to-detroit-to-resume-word-game.html | PRO BASKETBALL; Nets Are Going to Detroit To Resume Word Game | False | By Steve Popper | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/us/59-years-later-memorial-to-world-war-ii-veterans-opens-on-washington-mall.html | 59 Years Later, Memorial to World War II Veterans Opens on Washington Mall | False | By Michael Janofsky | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/art-in-review-anna-gaskell.html | ART IN REVIEW; Anna Gaskell | False | By Grace Glueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/art-in-review-jim-lambie-mental-oyster.html | ART IN REVIEW; Jim Lambie - 'Mental Oyster' | False | By Roberta Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/inside-art-a-brancusi-trio-becomes-a-quartet.html | INSIDE ART; A Brancusi Trio Becomes a Quartet | False | By Carol Vogel | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/williams-is-acquitted-on-manslaughter-charge.html | Williams Is Acquitted on Manslaughter Charge | False | By Robert Hanley and John Holl | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/classified/paid-notice-deaths-koffler-ruth.html | Paid Notice: Deaths KOFFLER, RUTH | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/spare-times-412031.html | SPARE TIMES | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/IHT-but-he-says-the-entry-of-turkey-is-years-off-chirac-praises-eu-expansion.html | But he says the entry of Turkey is years off : Chirac praises EU expansion | False | By Katrin Bennhold, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/city-detective-pleads-guilty-in-theft.html | City Detective Pleads Guilty In Theft | False | By Andy Newman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/us-is-seeking-return-of-funds-from-schools.html | U.S. Is Seeking Return of Funds From Schools | False | By Raymond Hernandez | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/international/world-briefings.html | World Briefings | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/politics/trail/political-dealing.html | Political Dealing | False | By Jodi Wilgoren | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/classified/paid-notice-deaths-ratliff-jennie.html | Paid Notice: Deaths RATLIFF, JENNIE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/art-in-review-joe-ovelman.html | ART IN REVIEW; Joe Ovelman | False | By Holland Cotter | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/l-soldiers-families-413739.html | Soldiers' Families | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/news-summary-423220.html | NEWS SUMMARY | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/film-review-wallowing-music-for-miserable-then-splashing-down-giant-vat-beer.html | FILM REVIEW; Wallowing in Music for the Miserable, Then Splashing Down in a Giant Vat of Beer | False | By A. O. Scott | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/horse-racing-judge-lets-jockeys-wear-ads-in-derby.html | HORSE RACING; Judge Lets Jockeys Wear Ads In Derby | False | By Richard Sandomir | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/us/genetic-link-seen-in-cancer-drug-s-power.html | Genetic Link Seen in Cancer Drug's Power | False | By Andrew Pollack | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/IHT-horse-racing-veteran-us-jockey-finds-horse-heaven.html | HORSE RACING : Veteran U.S. jockey finds horse heaven | False | By Gina Rarick, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/riggs-plans-to-jettison-most-units-overseas.html | Riggs Plans To Jettison Most Units Overseas | False | By Timothy L. O'Brien | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/travel/rituals-go-off-the-beaten-path-not-likely-with-gps.html | RITUALS; Go Off the Beaten Path? Not Likely With G.P.S. | False | By Nancy M. Better | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/us/threats-responses-attorney-general-white-house-criticizes-justice-dept-over.html | THREATS AND RESPONSES: THE ATTORNEY GENERAL; White House Criticizes Justice Dept. Over Papers | False | By Eric Lichtblau | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/national/california-bars-a-firms-voting-machines-in-november-election.html | California Bars a Firm's Voting Machines in November Election | False | By John Schwartz | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/realestate/ocean-city-nj.html | Ocean City, N.J. | False | By Julia Lawlor | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/l-a-new-specter-is-haunting-europe-421863.html | A New Specter Is Haunting Europe | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/europe-lifts-the-curtain.html | Europe Lifts the Curtain | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/l-an-honest-convention-413615.html | An Honest Convention | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/style/IHT-arts-guide.html | ARTS GUIDE | False | By Natalie Long, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/design/pierre-legrain-and-rose-adler-jim-lambie-joe-ovelman.html | 'Pierre Legrain and Rose Adler'; Jim Lambie; Joe Ovelman | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/death-night-shift-litigation-hospital-where-13-were-killed-prepares-face.html | DEATH ON THE NIGHT SHIFT: THE LITIGATION; Hospital Where 13 Were Killed Prepares to Face Lawsuits | False | By Iver Peterson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/IHT-europe-reunited-historys-river-flows-through-a-slovenian-valley.html | Europe reunited : History's river flows through a Slovenian valley | False | By Michael Benson, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/film-review-tribal-rites-of-teenage-girls-who-rule-by-terror.html | FILM REVIEW; Tribal Rites of Teenage Girls Who Rule by Terror | False | By Elvis Mitchell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/l-an-a-at-princeton-413720.html | An 'A' at Princeton | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/media-business-advertising-their-long-slump-over-airlines-are-battling-for-busy.html | THE MEDIA BUSINESS: ADVERTISING; Their long slump over, airlines are battling for a busy summer market. | False | By Nat Ives | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/international/middleeast/us-marines-cede-control-of-falluja-to-iraqi-troops.html | U.S. Marines Cede Control of Falluja to Iraqi Troops | False | By John Kifner and Edward Wong | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/classified/paid-notice-deaths-daniels-barnard-j.html | Paid Notice: Deaths DANIELS, BARNARD J. | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/classified/paid-notice-deaths-haugenes-ottar.html | Paid Notice: Deaths HAUGENES, OTTAR | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/world/world-briefing-europe-spain-police-informants-linked-to-attack.html | World Briefing | Europe: Spain: Police Informants Linked To Attack | False | By Dale Fuchs (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/world/world-briefing-europe-russia-soldiers-acquitted-of-chechnya-charges.html | World Briefing | Europe: Russia: Soldiers Acquitted Of Chechnya Charges | False | By Agence France-Presse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/the-french-get-their-drug-company-will-foreign-investors-retaliate.html | The French Get Their Drug Company. Will Foreign Investors Retaliate? | False | By Floyd Norris | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/judge-is-assailed-over-holocaust-fund.html | Judge Is Assailed Over Holocaust Fund | False | By William Glaberson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/judge-backs-irs-in-tax-case-then-accepts-request-for-a-stay.html | Judge Backs I.R.S. in Tax Case, Then Accepts Request for a Stay | False | By Lynnley Browning | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/art-review-de-kooning-from-z-to-a-meetings-and-convergences.html | ART REVIEW; De Kooning From Z to A: Meetings and Convergences | False | By Roberta Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/l-new-york-s-greenmarkets-414840.html | New York's Greenmarkets | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/IHT-us-rates-countries-responses-to-terror.html | U.S. rates countries' responses to terror | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/IHT-soccer-hostile-response-after-germans-lose-friendly.html | Soccer : Hostile response after germans lose friendly | False | By Rob Hughes, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/l-enemy-combatants-and-the-court-421944.html | 'Enemy Combatants' And the Court | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/classified/paid-notice-deaths-lauder-estee.html | Paid Notice: Deaths LAUDER, ESTEE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/film-review-when-cloning-a-dead-child-leads-to-even-deeper-grief.html | FILM REVIEW; When Cloning a Dead Child Leads to Even Deeper Grief | False | By Elvis Mitchell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/pro-basketball-bryant-adjusting-to-2-courts-in-2-states.html | PRO BASKETBALL; Bryant Adjusting To 2 Courts In 2 States | False | By Vittorio Tafur | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/metro-briefing-connecticut-hartford-record-fine-for-pollution.html | Metro Briefing | Connecticut: Hartford: Record Fine For Pollution | False | By Stacey Stowe (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/film-review-a-golf-hero-who-suffers-in-silence.html | FILM REVIEW; A Golf Hero Who Suffers In Silence | False | By Stephen Holden | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/tv-weekend-it-s-home-without-anything-pretty-about-it.html | TV WEEKEND; It's Home, Without Anything Pretty About It | False | By Virginia Heffernan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/world/promoter-of-us-image-quits-for-wall-st-job.html | Promoter of U.S. Image Quits for Wall St. Job | False | By Christopher Marquis | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/sports/baseball-seo-keeps-temper-and-dodgers-in-check.html | BASEBALL; Seo Keeps Temper and Dodgers in Check | False | By Lee Jenkins | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/IHT-in-rare-step-bush-goes-to-911-panel.html | In rare step, Bush goes to 9/11 panel | False | By Brian Knowlton, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/us/web-site-shows-variation-in-drug-prices.html | Web Site Shows Variation in Drug Prices | False | By Robert Pear and Milt Freudenheim | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/shell-tries-a-buyback-to-pacify-its-investors.html | Shell Tries A Buyback To Pacify Its Investors | False | By Heather Timmons | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/us/threats-responses-investigation-bush-cheney-tell-9-11-panel-01-warnings.html | THREATS AND RESPONSES: THE INVESTIGATION; BUSH AND CHENEY TELL 9/11 PANEL OF '01 WARNINGS | False | By Philip Shenon and David E. Sanger | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/style/IHT-ask-roger-collis-dialing-up-londonmanila-calling.html | Ask ROGER COLLIS : Dialing up London:Manila calling | False | By Roger Collis, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/critic-s-notebook-music-silenced-by-the-nazis-finds-its-voice.html | CRITIC'S NOTEBOOK; Music Silenced By the Nazis Finds Its Voice | False | By Jeremy Eichler | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/metro-briefing-new-york-manhattan-police-official-is-promoted.html | Metro Briefing | New York: Manhattan: Police Official Is Promoted | False | By Michael Wilson (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/politics/bush-expresses-deep-disgust-over-abuse-of-iraqi-prisoners.html | Bush Expresses 'Deep Disgust' Over Abuse of Iraqi Prisoners | False | By David Stout | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/design-review-let-them-wear-silk-decadence-before-the-fall.html | DESIGN REVIEW; Let Them Wear Silk: Decadence Before the Fall | False | By Herbert Muschamp | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/ballet-review-romancing-the-mirror-to-debussy.html | BALLET REVIEW; Romancing the Mirror, to Debussy | False | By Jack Anderson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/IHT-europa-as-hungarians-enter-eu-uncertainty-predominates.html | Europa : As Hungarians enter EU, uncertainty predominates | False | By Richard Bernstein, International Herald Tribune | 2004-07-14 | TX 6-215-823 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/world/world-briefing-africa-liberia-update-on-disarmament-of-rebels.html | World Briefing | Africa: Liberia: Update On Disarmament Of Rebels | False | By Agence France-Presse | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/art-in-review-italy-spaces-and-places.html | ART IN REVIEW; 'Italy: Spaces and Places' | False | By Grace Glueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/classified/paid-notice-deaths-tunkle-sophie.html | Paid Notice: Deaths TUNKLE, SOPHIE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/national/jackson-pleads-not-guilty-to-10-felony-counts.html | Jackson Pleads Not Guilty to 10 Felony Counts | False | By John Broder and Nick Madigan | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/arts/art-review-six-streams-that-flowed-outside-japan-s-feudal-court.html | ART REVIEW; Six Streams That Flowed Outside Japan's Feudal Court | False | By Grace Glueck | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/nyc-alternate-side-of-reality-parking-rules.html | NYC; Alternate Side Of Reality Parking Rules | False | By Clyde Haberman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/business/general-strike-threatened-over-thai-utility-proposal.html | General Strike Threatened Over Thai Utility Proposal | False | By Wayne Arnold | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/travel/havens-and-bulldozing-it.html | HAVENS; . . . And Bulldozing It | False | By Steve Dougherty | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/classified/paid-notice-deaths-rooney-marguerite.html | Paid Notice: Deaths ROONEY, MARGUERITE | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/nyregion/c-corrections-423629.html | Corrections | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/world/with-child-kidnappings-on-rise-afghans-seek-help-from-public.html | With Child Kidnappings on Rise, Afghans Seek Help From Public | False | By Carlotta Gall | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/movies/reverberations-preserve-performance-art-can-you-preserve-the-wind.html | REVERBERATIONS; Preserve Performance Art? Can You Preserve the Wind? | False | By John Rockwell | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/world/militant-mullah-meets-match-in-comic-at-norway-nightclub.html | Militant Mullah Meets Match In Comic at Norway Nightclub | False | By Craig S. Smith | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/us/national-briefing-south-south-carolina-ruling-on-diluted-votes.html | National Briefing | South: South Carolina: Ruling On Diluted Votes | False | By Ariel Hart (NYT) | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/classified/paid-notice-deaths-schuman-david.html | Paid Notice: Deaths SCHUMAN, DAVID | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/us/former-envoy-talks-in-book-about-source-of-cia-leak.html | Former Envoy Talks in Book About Source Of C.I.A. Leak | False | By David Johnston and Richard W. Stevenson | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/false-spin-on-retirees-411434.html | False Spin on Retirees | False | | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-04-30 | 2004-04-30 | https://www.nytimes.com/2004/04/30/opinion/in-front-of-your-nose.html | In Front of Your Nose | False | By Paul Krugman | 2004-07-14 | TX 6-215-823 | 2009-08-06 | TX 6-683-887 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/world/macedonia-charges-ex-official-in-staging-of-antiterror-killings.html | Macedonia Charges Ex-Official In Staging of Antiterror Killings | False | By Nicholas Wood | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/us/high-tech-voting-system-is-banned-in-california.html | High-Tech Voting System Is Banned in California | False | By John Schwartz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/emergency-radio-to-span-new-york.html | EMERGENCY RADIO TO SPAN NEW YORK | False | By Al Baker and Marc Santora | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/worker-dies-in-fall-from-fresh-kills-bridge.html | Worker Dies in Fall From Fresh Kills Bridge | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/classified/paid-notice-deaths-stoller-leslie.html | Paid Notice: Deaths STOLLER, LESLIE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/i-don-t-revive-the-draft-426199.html | Don't Revive the Draft | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/us/bill-backs-energy-dept-in-atomic-waste-fight.html | Bill Backs Energy Dept. in Atomic-Waste Fight | False | By Matthew L. Wald | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/telfair-will-hold-news-conference.html | Telfair Will Hold News Conference | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/sex-and-the-cities.html | Sex And The Cities | False | By David Brooks | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/abuses-at-abu-ghraib.html | Abuses at Abu Ghraib | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/world/the-struggle-for-iraq-captives-bush-voices-disgust-at-abuse-of-iraqi-prisoners.html | THE STRUGGLE FOR IRAQ: CAPTIVES; Bush Voices 'Disgust' at Abuse of Iraqi Prisoners | False | By Thom Shanker and Jacques Steinberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/us/hand-tooled-for-the-texas-elite-these-boots-were-made-in-stir.html | Hand-Tooled for the Texas Elite: These Boots Were Made in Stir | False | By Ralph Blumenthal | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/us/iraq-veteran-will-deliver-war-critique-for-democrats.html | Iraq Veteran Will Deliver War Critique For Democrats | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/business/world-business-briefing-asia-singapore-bank-giant-posts-profit.html | World Business Briefing | Asia: Singapore: Bank Giant Posts Profit | False | By Wayne Arnold (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/business/world-business-briefing-europe-germany-deutsche-bank-posts-profit.html | World Business Briefing | Europe: Germany: Deutsche Bank Posts Profit | False | By Petra Kappl (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/a-template-for-conservation.html | A Template for Conservation | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/international/middleeast/falluja-choices-exhausted-us-turns-to-iraqi-officer.html | Falluja Choices Exhausted, U.S. Turns to Iraqi Officer | False | By Eric Schmitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/l-bush-cheney-and-the-9-11-panel-435740.html | Bush, Cheney and the 9/11 Panel | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/world/newest-europeans-struggle-to-define-that-label.html | Newest 'Europeans' Struggle to Define That Label | False | By Sarah Lyall | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/business/international-business-the-training-is-on-the-job-at-mitsubishi.html | INTERNATIONAL BUSINESS; The Training Is on the Job At Mitsubishi | False | By Todd Zaun | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/l-bush-cheney-and-the-9-11-panel-435635.html | Bush, Cheney and the 9/11 Panel | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/baseball-mets-score-five-in-first-but-lose-to-the-padres.html | BASEBALL; Mets Score Five in First, But Lose to the Padres | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/world/struggle-for-iraq-media-debate-over-nightline-tribute-war-dead-grows-mccain.html | THE STRUGGLE FOR IRAQ: THE MEDIA; Debate Over 'Nightline' Tribute to War Dead Grows, as McCain Weighs In | False | By Bill Carter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/business/world-business-briefing-europe-france-alcatel-reports-profit.html | World Business Briefing | Europe: France: Alcatel Reports Profit | False | By Ariane Bernard (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/business/7-year-sentence-in-us-tax-case.html | 7-Year Sentence In U.S. Tax Case | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/investigators-say-principal-interfered-in-test-grading.html | Investigators Say Principal Interfered in Test Grading | False | By David M. Herszenhorn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/business/executive-pay-increases-at-cablevision.html | Executive Pay Increases at Cablevision | False | By Dow Jones | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/c-corrections-438634.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/business/deliberations-begin-in-retrial-of-former-banker.html | Deliberations Begin in Retrial of Former Banker | False | By Andrew Ross Sorkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/classified/paid-notice-deaths-bader-charlotte.html | Paid Notice: Deaths BADER, CHARLOTTE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/us/us-panel-votes-to-deny-tax-money-for-sharpton.html | U.S. Panel Votes to Deny Tax Money For Sharpton | False | By Michael Slackman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/about-new-york-a-boy-a-bully-and-cries-unheard.html | About New York; A Boy, a Bully And Cries Unheard | False | By Dan Barry | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/world/north-korea-accepts-aid-from-south-korea.html | North Korea Accepts Aid From South Korea | False | By James Brooke | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/business/analysts-doubt-public-offering-of-google-is-a-bellwether.html | Analysts Doubt Public Offering Of Google Is a Bellwether | False | By Matt Richtel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/business/market-place-a-meddlesome-priest-of-sorts-on-wall-street.html | MARKET PLACE; A Meddlesome Priest of Sorts on Wall Street | False | By Landon Thomas Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/classified/paid-notice-memorials-lacovara-dr-peter-j.html | Paid Notice: Memorials LACOVARA, DR. PETER J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/l-comedy-liberal-flavor-428841.html | Comedy, Liberal Flavor | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/world/the-struggle-for-iraq-siege-falluja-choices-exhausted-us-turns-to-iraqi-officer.html | THE STRUGGLE FOR IRAQ: SIEGE; Falluja Choices Exhausted, U.S. Turns to Iraqi Officer | False | By Eric Schmitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/c-corrections-438588.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/us/nasa-expects-shuttles-to-fly-by-next-spring.html | NASA Expects Shuttles to Fly by Next Spring | False | By Warren E. Leary | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/bishop-installed-amid-dust-up-over-stand-on-governor-s-divorce.html | Bishop Installed Amid Dust-Up Over Stand on Governor's Divorce | False | By Iver Peterson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/l-bush-cheney-and-the-9-11-panel-435651.html | Bush, Cheney and the 9/11 Panel | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/plan-for-property-tax-relief-is-top-priority-for-mcgreevey.html | Plan for Property Tax Relief Is Top Priority for McGreevey | False | By Laura Mansnerus | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/quotation-of-the-day-433632.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/world/sharon-in-a-last-minute-push-for-gaza-plan.html | Sharon in a Last-Minute Push for Gaza Plan | False | By Greg Myre | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/l-the-quest-for-clean-air-428892.html | The Quest for Clean Air | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/IHT-a-renegade-province-on-the-brink-georgias-looming-conflict-can-be.html | A renegade province on the brink : Georgia's looming conflict can be avoided | False | By Giorgi Gogia, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/arts/actors-on-the-simpsons-reach-a-deal-with-fox.html | Actors on 'The Simpsons' Reach a Deal With Fox | False | By Bernard Weinraub | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/horse-racing-two-horses-out-with-injuries-leaving-field-at-18.html | HORSE RACING; Two Horses Out With Injuries, Leaving Field at 18 | False | By Bill Finley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/c-corrections-438642.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/business/international-business-another-leap-by-china-with-steel-leading-again.html | INTERNATIONAL BUSINESS; Another Leap by China, With Steel Leading Again | False | By Keith Bradsher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/slain-chef-s-temper-angered-many-workers-brother-says.html | Slain Chef's Temper Angered Many Workers, Brother Says | False | By Thomas Crampton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/business/wal-mart-s-tracking-tags-are-getting-first-field-test.html | Wal-Mart's Tracking Tags Are Getting First Field Test | False | By Barnaby J. Feder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/arts/television-review-they-feel-the-earth-move-cars-come-tumbling-down.html | TELEVISION REVIEW; They Feel the Earth Move (Cars Come Tumbling Down) | False | By Alessandra Stanley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/pro-basketball-watching-stars-collide.html | PRO BASKETBALL; Watching Stars Collide | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/world/world-briefing-europe-ireland-bail-for-three-irishmen-held-in-colombia.html | World Briefing | Europe: Ireland: Bail For Three Irishmen Held in Colombia | False | By Brian Lavery (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/c-corrections-438618.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/city-demands-the-final-word-if-it-wins-2012-olympics-bid.html | City Demands the Final Word If It Wins 2012 Olympics Bid | False | By Jennifer Steinhauer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/classified/paid-notice-deaths-schiowitz-lillian.html | Paid Notice: Deaths SCHIOWITZ, LILLIAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/con-ed-applies-for-rate-increases.html | Con Ed Applies for Rate Increases | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/us/silicon-valley-looks-to-google-for-signs-of-a-new-boom.html | Silicon Valley Looks to Google for Signs of a New Boom | False | By Matt Richtel and Carolyn Marshall | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/business/world-business-briefing.html | World Business Briefing | False | Wayne Arnold (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/sports-of-the-times-transformative-powers-of-a-rod-and-p-diddy.html | Sports of The Times; Transformative Powers Of A-Rod and P. Diddy | False | By William C. Rhoden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/panel-seeks-draft-of-article-of-impeachment-on-rowland.html | Panel Seeks Draft of Article of Impeachment on Rowland | False | By William Yardley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/business/business-digest-435813.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/us/2004-campaign-military-service-cheney-s-five-draft-deferments-during-vietnam-era.html | THE 2004 CAMPAIGN: MILITARY SERVICE; Cheney's Five Draft Deferments During the Vietnam Era Emerge as a Campaign Issue | False | By Katharine Q. Seelye | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/classified/paid-notice-deaths-kirschner-philip.html | Paid Notice: Deaths KIRSCHNER, PHILIP | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/us/national-briefing-south-louisiana-confession-in-serial-killings.html | National Briefing | South: Louisiana: Confession In Serial Killings | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/us/alabama-justice-s-ouster-upheld-in-ten-commandments-case.html | Alabama Justice's Ouster Upheld in Ten Commandments Case | False | By Ariel Hart | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/classified/paid-notice-deaths-buschmann-robert-m.html | Paid Notice: Deaths BUSCHMANN, ROBERT M. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/c-corrections-438596.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/l-electronic-vote-safeguard-429201.html | Electronic Vote Safeguard | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/business/google-poses-a-challenge-for-usual-ad-outlets.html | Google Poses A Challenge For Usual Ad Outlets | False | By Saul Hansell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/baseball-players-association-is-trying-to-obtain-urine-samples.html | BASEBALL; Players Association Is Trying to Obtain Urine Samples | False | By Carol Pogash | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/bush-cheney-and-the-911-panel-5-letters.html | Bush, Cheney and the 9/11 Panel (5 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/mistakes-during-a-subway-fire-spur-new-emergency-training.html | Mistakes During a Subway Fire Spur New Emergency Training | False | By Michael Luo | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/arts/demonizing-fat-in-the-war-on-weight.html | Demonizing Fat in the War on Weight | False | By Dinitia Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/transactions-435732.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/l-bush-cheney-and-the-9-11-panel-435627.html | Bush, Cheney and the 9/11 Panel | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/classified/paid-notice-deaths-somerville-scott-t.html | Paid Notice: Deaths SOMERVILLE, SCOTT T. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/classified/paid-notice-deaths-landau-frederick.html | Paid Notice: Deaths LANDAU, FREDERICK | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/l-bush-cheney-and-the-9-11-panel-435708.html | Bush, Cheney and the 9/11 Panel | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/classified/paid-notice-deaths-greenberg-michael.html | Paid Notice: Deaths GREENBERG, MICHAEL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/classified/paid-notice-deaths-daniels-barnard-j.html | Paid Notice: Deaths DANIELS, BARNARD J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/l-the-tribute-to-our-war-dead-435996.html | The Tribute To Our War Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/business/world-business-briefing-europe-britain-wpp-earnings-grow-5-7.html | World Business Briefing | Europe: Britain: WPP Earnings Grow 5.7% | False | By Heather Timmons (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/classified/paid-notice-deaths-cohen-marc-d.html | Paid Notice: Deaths COHEN, MARC D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/soldiers-honored-soldiers-dishonored.html | Soldiers Honored, Soldiers Dishonored | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/us/mistakes-reported-in-drug-cost-comparisons.html | Mistakes Reported in Drug Cost Comparisons | False | By Robert Pear | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/world/world-briefing-europe-switzerland-surgery-kills-star-of-documentary.html | World Briefing | Europe: Switzerland: Surgery Kills Star Of Documentary | False | By Fiona Fleck (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/politics/trail/fighting-for-florida.html | Fighting for Florida | False | By Sheryl Gay Stolberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/candidate-thinks-he-ll-never-see-a-press-release-as-lovely-as-a-tree.html | Candidate Thinks He'll Never See a Press Release as Lovely as a Tree | False | By Michael Cooper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/classified/paid-notice-deaths-kronley-samuel.html | Paid Notice: Deaths KRONLEY, SAMUEL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/tibetan-on-hunger-strike-hospitalized-after-collapsing.html | Tibetan on Hunger Strike Hospitalized After Collapsing | False | By Daniel J. Wakin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/arts/music-review-filling-in-a-pianist-pleases-many-fans-of-an-ailing-argerich.html | MUSIC REVIEW; Filling In, a Pianist Pleases Many Fans of an Ailing Argerich | False | By Anthony Tommasini | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/us/beliefs-catholics-are-finding-that-relating-religion-politics-can-be-complex.html | Beliefs; Catholics are finding that relating religion and politics can be a complex business. | False | By Peter Steinfels | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/c-corrections-438626.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/us/national-briefing-washington-director-of-rail-safety-to-leave.html | National Briefing | Washington: Director Of Rail Safety To Leave | False | By John Files (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/baseball/the-bosss-colorful-ride.html | The Boss's Colorful Ride | False | By The New York Times | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/several-jurors-accepted-accident-defense.html | Several Jurors Accepted Accident Defense | False | By John Holl | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/business/company-briefs-438227.html | COMPANY BRIEFS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/classified/paid-notice-deaths-gittler-robert-d-md.html | Paid Notice: Deaths GITTLER, ROBERT D., MD. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/business/merger-of-2-health-plans-getting-regulatory-review.html | Merger of 2 Health Plans Getting Regulatory Review | False | By Reed Abelson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/world/world-briefing-europe-france-anti-semitic-vandalism-at-cemetery.html | World Briefing | Europe: France: Anti-Semitic Vandalism At Cemetery | False | By Marlise Simons (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/world/world-briefing-the-americas-united-nations-peacekeepers-for-haiti.html | World Briefing | The Americas: United Nations: Peacekeepers For Haiti | False | By Warren Hoge (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/l-no-nasa-role-in-movie-426202.html | No NASA Role in Movie | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/us/airlines-gave-fbi-millions-of-records-on-travelers-after-9-11.html | Airlines Gave F.B.I. Millions of Records on Travelers After 9/11 | False | By John Schwartz and Micheline Maynard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/arts/bob-edwards-signs-off-as-he-signed-on-in-79.html | Bob Edwards Signs Off As He Signed On in '79 | False | By Lynette Clemetson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/us-videos-of-qaeda-informer-offer-glimpse-into-a-secret-life.html | U.S. Videos of Qaeda Informer Offer Glimpse Into a Secret Life | False | By Benjamin Weiser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/world/the-struggle-for-iraq-politics-falluja-role-gives-stature-to-islamic-party.html | THE STRUGGLE FOR IRAQ: POLITICS; Falluja Role Gives Stature to Islamic Party | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/classified/paid-notice-deaths-cohen-marc.html | Paid Notice: Deaths COHEN, MARC | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/horse-racing-it-s-derby-day.html | HORSE RACING; It's Derby Day | False | By Joe Drape | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/pro-football-chrebet-returns-to-practice-but-is-no-longer-a-starter.html | PRO FOOTBALL; Chrebet Returns to Practice, But Is No Longer a Starter | False | By Judy Battista | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/l-inspired-by-bach-426385.html | Inspired by Bach | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/john-harry-niemeyer-95-headed-bank-street-college.html | John Harry Niemeyer, 95; Headed Bank Street College | False | By Wolfgang Saxon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/impeachment-motion.html | Impeachment Motion | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/arts/darwin-free-fun-for-creationists.html | Darwin-Free Fun For Creationists | False | By Abby Goodnough | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/theater/to-producers-of-avenue-q-puppets-now-mean-profits.html | To Producers of 'Avenue Q,' Puppets Now Mean Profits | False | By Jesse McKinley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/classified/paid-notice-deaths-siegel-paul-n.html | Paid Notice: Deaths SIEGEL, PAUL N. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/baseball-yankees-put-a-winning-finish-on-april.html | BASEBALL; Yankees Put a Winning Finish on April | False | By Thomas George | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/arts/dance-review-stories-told-physically-one-of-them-about-physics.html | DANCE REVIEW; Stories Told Physically, One of Them About Physics | False | By Jennifer Dunning | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/classified/paid-notice-deaths-cullman-joseph-f.html | Paid Notice: Deaths CULLMAN, JOSEPH F. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/inside-435112.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/classified/paid-notice-deaths-ware-mac.html | Paid Notice: Deaths WARE, MAC | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/baseball-reyes-s-injury-hobbles-mets-once-again.html | BASEBALL; Reyes's Injury Hobbles Mets Once Again | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/us/2004-campaign-campaign-financing-business-enlists-charities-for-events.html | THE 2004 CAMPAIGN: CAMPAIGN FINANCING; Business Enlists Charities For Events at Conventions | False | By Michael Slackman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/how-a-verdict-could-change-the-future-of-downtown.html | How a Verdict Could Change The Future Of Downtown | False | By David W. Dunlap | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/news-summary-433900.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/business/joseph-f-cullman-3rd-who-made-philip-morris-a-tobacco-power-dies-at-92.html | Joseph F. Cullman 3rd, Who Made Philip Morris a Tobacco Power, Dies at 92 | False | By Michael T. Kaufman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/sweet-sound-of-dissent.html | Sweet Sound Of Dissent | False | By Nicholas D. Kristof | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/arts/music/multiple-electronic-moods-with-a-breath-of-humanity.html | Multiple Electronic Moods, With a Breath of Humanity | False | By Jon Pareles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/business/world-business-briefing-europe-spain-terra-lycos-may-sell-unit.html | World Business Briefing | Europe: Spain: Terra Lycos May Sell Unit | False | By Dale Fuchs (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/theater/theater-review-london-romance-sex-money-and-off-to-the-dog-races.html | THEATER REVIEW; London Romance: Sex, Money and Off to the (Dog) Races | False | By Margo Jefferson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/us/2004-campaign-massachusetts-senator-kerry-tells-bush-make-goals-iraq-world-s.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Tells Bush to Make Goals in Iraq the World's | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/pro-football-summerall-gets-new-liver-and-life-with-a-transplant.html | PRO FOOTBALL; Summerall Gets New Liver, And Life, With a Transplant | False | By Richard Sandomir | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/us/national-briefing-midwest-iowa-conviction-in-killing-of-husband.html | National Briefing | Midwest: Iowa: Conviction In Killing Of Husband | False | By Jo Napolitano (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/lawyer-is-told-not-to-join-defense-team-in-her-trial.html | Lawyer Is Told Not to Join Defense Team in Her Trial | False | By Susan Saulny | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/international/middleeast/marines-transfer-falluja-positions-to-an-iraqi.html | Marines Transfer Falluja Positions to an Iraqi Force | False | By John Kifner and Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/c-corrections-438600.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/books/chapters/the-politics-of-truth.html | 'The Politics of Truth' | False | By Joseph C. Wilson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/sports/horse-racing-no-picture-perfect-favorite.html | HORSE RACING; NO PICTURE-PERFECT FAVORITE | False | By Joe Drape | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/us/jackson-on-time-to-hearing-pleads-not-guilty.html | Jackson, on Time to Hearing, Pleads Not Guilty | False | By John M. Broder and Nick Madigan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/world/struggle-for-iraq-security-marines-transfer-falluja-positions-iraqi-force.html | THE STRUGGLE FOR IRAQ: SECURITY; MARINES TRANSFER FALLUJA POSITIONS TO AN IRAQI FORCE | False | By John Kifner and Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/it-s-the-election-426920.html | It's the Election! | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/op-art-lost-and-found-new-york.html | Op-Art; Lost And Found New York | False | By James Stevenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/keeping-a-full-plate-calling-games-all-day-an-iron-man-among-umpires.html | Keeping a Full Plate; Calling Games All Day, an Iron Man Among Umpires | False | By Joseph Berger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/l-a-flourishing-greenmarket-428833.html | A Flourishing Greenmarket | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/arts/bridge-the-biggest-regional-tourney-must-know-how-to-do-it-right.html | BRIDGE; The Biggest Regional Tourney Must Know How to Do It Right | False | By Alan Truscott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/l-the-tribute-to-our-war-dead-436011.html | The Tribute To Our War Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/l-the-tribute-to-our-war-dead-435961.html | The Tribute To Our War Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/world/the-saturday-profile-reimagining-arab-designs-for-the-modern-wardrobe.html | THE SATURDAY PROFILE; Reimagining Arab Designs for the Modern Wardrobe | False | By Neil MacFarquhar | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/nyregion/williams-guilty-of-cover-up-but-not-of-manslaughter.html | Williams Guilty of Cover-Up, But Not of Manslaughter | False | By Robert Hanley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/arts/at-the-met-concerns-over-the-maestro-s-health.html | At the Met, Concerns Over the Maestro's Health | False | By Robin Pogrebin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/classified/paid-notice-deaths-lauder-estee.html | Paid Notice: Deaths LAUDER, ESTEE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/opinion/the-new-drug-discount-cards.html | The New Drug Discount Cards | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/classified/paid-notice-deaths-marks-marjorie-g.html | Paid Notice: Deaths MARKS, MARJORIE G. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-01 | 2004-05-01 | https://www.nytimes.com/2004/05/01/business/trump-hotels-reports-loss-of-49-million-for-first-quarter.html | Trump Hotels Reports Loss of $49 Million for First Quarter | False | By Timothy L. O'Brien and Eric Dash | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/our-correspondent-in-brooklyn-a-rare-and-stirring-mixture.html | OUR CORRESPONDENT IN BROOKLYN; A Rare And Stirring Mixture | False | By Andy Newman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/style-tonic-youth.html | STYLE; Tonic Youth | False | By Mary Tannen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/l-a-new-yankees-hitter-448150.html | A New Yankees Hitter | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/eastern-europe-s-party-place.html | Eastern Europe's Party Place | False | By Scott Norvell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/reaching-out-to-children-who-have-parents-in-prison.html | Reaching Out to Children Who Have Parents in Prison | False | By Jane Gordon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/modest-raises-for-one-union-are-rejected-by-three-others.html | Modest Raises for One Union Are Rejected by Three Others | False | By Steven Greenhouse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-michele-nikolis-salvatore-coco.html | WEDDINGS/CELEBRATIONS; Michele Nikolis, Salvatore Coco | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/one-of-a-kind-tahiti-maison-james-norman-hall.html | ONE OF A KIND: TAHITI; Maison James Norman Hall | False | By Peter Benchley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/review/and-bear-in-mind.html | And Bear in Mind | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/l-not-only-true-but-commonplace-447650.html | Not Only True But Commonplace | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/movies/film-you-want-liver-failure-with-that.html | FILM; You Want Liver Failure With That? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/finding-poetry-in-edison-s-musings.html | Finding Poetry in Edison's Musings | False | By Robert Strauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/chapters/the-story-of-aids-and-black-america.html | 'The Story of AIDS and Black America' | False | By Jacob Levenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/business/designing-a-brighter-future-for-the-gap.html | Designing A Brighter Future for The Gap | False | By Tracie Rozhon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/getting-their-math-in-macaroni-and-their-spelling-in-spinach.html | Getting Their Math in Macaroni, and Their Spelling in Spinach | False | By Julia Moskin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/up-front-worth-noting-end-of-the-trail-for-camden-s-finest.html | UP FRONT: WORTH NOTING; End of the Trail For Camden's Finest | False | By Robert Strauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-rooney-marguerite.html | Paid Notice: Deaths ROONEY, MARGUERITE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/news-summary-447420.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/style-fresh-paint.html | STYLE; Fresh Paint | False | By Mary Tannen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/business/openers-the-count-work-for-trump-first-lot-s-hear-what-he-s-offering.html | OPENERS: THE COUNT; Work for Trump? First, Let's Hear What He's Offering | False | By Hubert B. Herring | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/l-the-original-founders-353892.html | The Original Founders? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/l-mothers-to-be-should-seek-safest-medical-care-448028.html | Mothers-to-Be Should Seek Safest Medical Care | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/schools-adding-a-little-extra-to-the-education-pot.html | SCHOOLS; Adding a Little Extra To the Education Pot | False | By Debra Nussbaum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-kathleen-yaus-dylan-wolin.html | WEDDINGS/CELEBRATIONS; Kathleen Yaus, Dylan Wolin | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/way-we-live-now-5-2-04-page-turner-there-s-nothing-melodramatic-let-alone-operatic.html | The Way We Live Now: 5-2-04: Page Turner; 'There is nothing melodramatic, let alone operatic, in her presentation . . . but her quietness is its own kind of charisma.' | False | By A.o. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-memorials-caplow-alvin-i.html | Paid Notice: Memorials CAPLOW, ALVIN I. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/books-in-brief-fiction-poetry-354015.html | BOOKS IN BRIEF: FICTION & POETRY | False | By John Hartl | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/spoleto.html | Spoleto | False | By Rosellen Brown | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/us/an-all-american-town-a-sky-high-divorce-rate.html | An All-American Town, A Sky-High Divorce Rate | False | By Peter T. Kilborn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/business/market-week-job-forecasts-data-luck-and-a-pinch-of-prophecy.html | MARKET WEEK; Job Forecasts: Data, Luck And a Pinch of Prophecy | False | By Jonathan Fuerbringer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/the-writing-cure-396249.html | The Writing Cure | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-kimberly-parker-karl-russell.html | WEDDINGS/CELEBRATIONS; Kimberly Parker, Karl Russell | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/new-york-bookshelf-nonfiction-police-actions-stiff-drinks-and-other-city-staples.html | NEW YORK BOOKSHELF/NONFICTION; Police Actions, Stiff Drinks And Other City Staples | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/dining-out-traditional-french-fare-without-the-fuss.html | DINING OUT; Traditional French Fare Without the Fuss | False | By Alice Gabriel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/pulse-what-i-m-wearing-now-check-gloss.html | PULSE: WHAT I'M WEARING NOW; Check Gloss | False | By Ellen Tien | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/1-now-can-we-talk-about-health-care-396044.html | Now Can We Talk About Health Care? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/on-politics-and-a-time-to-set-aside-political-differences-sort-of.html | ON POLITICS, . . . And a Time to Set Aside Political Differences, Sort Of | False | By Terry Golway | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/television-reruns-was-he-or-wasn-t-he.html | TELEVISION: RERUNS; Was He Or Wasn't He? | False | By Emily Nussbaum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/the-nation-damage-control-calculating-the-politics-of-catastrophe.html | The Nation: Damage Control; Calculating The Politics Of Catastrophe | False | By David E. Sanger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/1-aggressiveness-in-paintball-is-better-applied-to-chess-448036.html | Aggressiveness in Paintball Is Better Applied to Chess | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/lesser-evils.html | Lesser Evils | False | By Michael Ignatieff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/world/the-struggle-for-iraq-britain-photographs-show-abuse-of-prisoners-by-british.html | THE STRUGGLE FOR IRAQ: BRITAIN; Photographs Show Abuse Of Prisoners By British | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/c-corrections-447803.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/new-york-observed-unflappable-new-york-wide-eyed-at-last.html | NEW YORK OBSERVED; Unflappable New York, Wide-Eyed at Last | False | By Stephen Birmingham | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-beth-gilmartin-michael-neumann.html | WEDDINGS/CELEBRATIONS; Beth Gilmartin, Michael Neumann | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/politics/trail-assessing-lieutenant-rieckhoff.html | Assessing Lieutenant Rieckhoff | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/boite-subterranean-heat.html | BOÎTE; Subterranean Heat | False | By Julia Chaplin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/celebration-new-orleans.html | CELEBRATION; New Orleans | False | By Frederick Turner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/l-bonds-not-a-mystery-448141.html | Bonds Not a Mystery | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/dance-this-week-a-firebird-who-s-barely-out-of-the-nest.html | DANCE: THIS WEEK; A Firebird Who's Barely Out of the Nest | False | By Jennifer Dunning | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/travel-advisory-this-blessed-plot-in-its-finery.html | TRAVEL ADVISORY; This Blessed Plot, in Its Finery | False | By Joseph Siano | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/c-corrections-447781.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-feldberg-stanley-h.html | Paid Notice: Deaths FELDBERG, STANLEY H. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/long-island-journal-the-doctor-will-check-your-pond-now.html | LONG ISLAND JOURNAL; The Doctor Will Check Your Pond Now | False | By Marcelle S. Fischler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/theater/theater-this-week-a-conductor-known-to-lend-a-hand.html | THEATER: THIS WEEK; A Conductor Known to Lend a Hand | False | By Liesl Schillinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/sins-of-the-fathers-cont.html | Sins of the Fathers, Cont. | False | By Christopher Caldwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/practical-traveler-saving-lives-in-the-skies.html | PRACTICAL TRAVELER; Saving Lives In the Skies | False | By Matthew L. Wald | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/best-sellers-may-2-2004.html | BEST SELLERS: May 2, 2004 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/in-the-schools-board-seats-coveted-despite-the-burdens.html | IN THE SCHOOLS; Board Seats Coveted, Despite the Burdens | False | By Merri Rosenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/loves-bush-hates-liberals.html | Loves Bush, Hates Liberals | False | By Ben Macintyre | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/worth-noting-reaping-one-settlement-but-aiming-to-curb-others.html | WORTH NOTING; Reaping One Settlement, But Aiming to Curb Others | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/pulse-what-i-m-wearing-now-the-graphic-designers.html | PULSE; WHAT I'M WEARING NOW; The Graphic Designers | False | By Jennifer Tung | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/nyet-to-barbie.html | Nyet to Barbie | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/sex-with-einstein-yes-in-the-new-yorker.html | Sex With Einstein? Yes, in the New Yorker | False | By Warren St. John | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/theater/l-engaged-multiple-engagements-404586.html | 'ENGAGED'; Multiple Engagements | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/the-pentagon-and-terrorism-427713.html | The Pentagon and Terrorism | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/chapters/emma-brown.html | 'Emma Brown' | False | By Clare Boylan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/chapters/an-enduring-love.html | 'An Enduring Love' | False | By Farah Pahlavi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-katherine-cahouet-joe-connolly.html | WEDDINGS/CELEBRATIONS; Katherine Cahouet, Joe Connolly | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/worth-noting-after-an-outage-sbc-looks-into-severed-cable.html | WORTH NOTING; After an Outage, SBC Looks Into Severed Cable | False | By Jeff Holtz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/l-forget-the-lirr-when-the-ferry-resumes-448010.html | Forget the L.I.R.R. When the Ferry Resumes | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-greenberg-michael.html | Paid Notice: Deaths GREENBERG, MICHAEL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/pro-basketball-the-spurs-as-the-anti-lakers.html | PRO BASKETBALL; The Spurs as the Anti-Lakers | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-brigstocke-baroness-heather-renwick-cbe.html | Paid Notice: Deaths BRIGSTOCKE, BARONESS HEATHER RENWICK, CBE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/us/where-engineering-trumps-nature-science-seeks-a-balance.html | Where Engineering Trumps Nature, Science Seeks a Balance | False | By Dean E. Murphy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/art-review-transforming-life-s-debris.html | ART REVIEW; Transforming Life's Debris | False | By William Zimmer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/fixing-nemo.html | Fixing Nemo | False | By Rebecca Skloot | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-jill-paley-richard-cohen.html | WEDDINGS/CELEBRATIONS; Jill Paley, Richard Cohen | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/pulse-what-i-m-wearing-now-all-weather-attire.html | PULSE; WHAT I'M WEARING NOW; All-Weather Attire | False | By Ellen Tien | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-levy-jon-r.html | Paid Notice: Deaths LEVY, JON R. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/us/bishops-leader-resists-releasing-priest-s-records-in-his-own-diocese.html | Bishops' Leader Resists Releasing Priest's Records in His Own Diocese | False | By Laurie Goodstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-blank-florette.html | Paid Notice: Deaths BLANK, FLORETTE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/us/washington-books-bring-out-index-fingers.html | Washington Books Bring Out Index Fingers | False | By Jennifer 8. Lee | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/briefings-education-princeton-limits-a-s.html | BRIEFINGS; EDUCATION; PRINCETON LIMITS A'S | False | By Robert Strauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/neighborhood-report-selby-hamburger-profane-urbane-ton-pastrami-pvt-pigeon.html | NEIGHBORHOOD REPORT: Selby and Hamburger: The Profane, and the Urbane; A Ton of Pastrami and Pvt. Pigeon | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/letters-public-editor-other-voices-will-paper-record-please-stand-up-448095.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Will the Paper of Record Please Stand Up | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/john-hess-85-noted-writer-created-an-early-soap-opera.html | John Hess, 85, Noted Writer, Created an Early Soap Opera | False | By Douglas Martin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/letters-to-the-public-editor-the-juror-the-paper-448117.html | LETTERS TO THE PUBLIC EDITOR; The Juror, the Paper | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/l-who-s-watching-the-children-giving-the-mayor-his-due-438987.html | Who's Watching The Children?; Giving the Mayor His Due | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/international/middleeast/top-us-general-tries-to-calm-furor-over-prisoner-abuse.html | Top U.S. General Tries to Calm Furor Over Prisoner Abuse | False | By Brian Knowlton, Br / International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/evening-hours-spring-has-sprung.html | EVENING HOURS; Spring Has Sprung | False | By Bill Cunningham | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/neighborhood-report-midtown-d-like-mocha-frappuccino-six-figure-job-finance.html | NEIGHBORHOOD REPORT: MIDTOWN; I'd Like a Mocha Frappuccino, And a Six-Figure Job in Finance | False | By Sheelah Kolhatkar | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/c-corrections-437700.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/realestate/your-home-when-owner-rents-out-part-of-house.html | YOUR HOME; When Owner Rents Out Part of House | False | By Jay Romano | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/page-two-april-25-may-1-horrific-scenes-from-abu-ghraib.html | Page Two: April 25-May 1; Horrific Scenes From Abu Ghraib | False | By Thom Shanker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/jersey-don-t-want-to-encourage-you-poets-but.html | JERSEY; Don't Want to Encourage You Poets, But . . . | False | By Neil Genzlinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-field-philip-m.html | Paid Notice: Deaths FIELD, PHILIP M. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/summer-festivals-pop-and-jazz-bonnaroo-jams-in-everyone.html | SUMMER FESTIVALS: POP AND JAZZ; Bonnaroo Jams In Everyone | False | By Ben Sisario | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/on-baseball-if-the-rangers-miss-rodriguez-it-doesn-t-show.html | On Baseball; If the Rangers Miss Rodriguez, It Doesn't Show | False | By Murray Chass | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/just-browsing-mocha-puffs-and-berry-notes-an-ex-smoker-slips.html | JUST BROWSING; Mocha Puffs and Berry Notes: An Ex-Smoker Slips | False | By William Grimes | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/full-text-abraham-lincolns-cooper-union-address.html | Full Text: Abraham Lincoln's Cooper Union Address | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/realestate/if-you-re-thinking-living-islip-terrace-small-hamlet-where-bargains-still-exist.html | If You're Thinking of Living In/Islip Terrace; Small Hamlet Where Bargains Still Exist | False | By John Rather | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/whos-watching-the-children.html | Who's Watching the Children? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/movies/film-lost-your-little-boy-we-ll-make-another.html | FILM; Lost Your Little Boy? We'll Make Another | False | By Harold Varmus | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/a-violin-s-value-and-what-to-pay-the-irs-fiddler.html | A Violin's Value, And What to Pay The I.R.S. Fiddler | False | This article was reported by Richard Lezin Jones, David Cay Johnston and Allan Kozinn and Written By Mr. Jones. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/possessed-home-base-for-a-gypsy.html | POSSESSED; Home Base For a Gypsy | False | By David Colman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/a-night-out-with-judy-greer-funny-girl.html | A NIGHT OUT WITH -- Judy Greer; Funny Girl | False | By Janelle Brown | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/dance-this-week-the-parking-attendant-always-rings-twice.html | DANCE; THIS WEEK; The Parking Attendant Always Rings Twice | False | By Jack Anderson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/l-to-save-more-lives-447145.html | To Save More Lives | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/neighborhood-report-red-hook-on-the-waterfront-wariness-over-a-cruise-ship-plan.html | NEIGHBORHOOD REPORT: RED HOOK; On the Waterfront, Wariness Over a Cruise-Ship Plan | False | By Jake Mooney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/theater/theater-the-hairy-business-of-playing-an-ape.html | THEATER; The Hairy Business Of Playing an Ape | False | By Robin Pogrebin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-dwyer-jane-estelle-broadus-hudson.html | Paid Notice: Deaths DWYER, JANE ESTELLE BROADUS (HUDSON) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/summer-festivals-dance-guess-what-even-more-balanchine.html | SUMMER FESTIVALS: DANCE; Guess What: Even More Balanchine | False | By Jennifer Dunning | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/sports-of-the-times-helping-iraqi-children-play-a-game-at-a-time.html | Sports of The Times; Helping Iraqi Children Play, a Game at a Time | False | By George Vecsey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/business/worldbusiness/as-a-center-for-outsourcing-india-could-be-losing-its.html | As a Center for Outsourcing, India Could Be Losing Its Edge | False | By Noam Scheiber | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/pro-football-vilma-is-man-in-middle-for-jets.html | PRO FOOTBALL; Vilma Is Man in Middle for Jets | False | By Judy Battista | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/choice-tables-budapest-chefs-venture-beyond-paprika-and-goulash.html | CHOICE TABLES; Budapest Chefs Venture Beyond Paprika and Goulash | False | By Jacqueline Friedrich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/summer-festivals-classical-music-filling-hollywood-s-new-bowl.html | SUMMER FESTIVALS: CLASSICAL MUSIC; Filling Hollywood's New Bowl | False | By Anne Midgette | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/fyi-428493.html | F.Y.I. | False | By Michael Pollak | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-ross-ben.html | Paid Notice: Deaths ROSS, BEN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/the-age-of-dissonance-accessory-for-a-week.html | THE AGE OF DISSONANCE; Accessory for a Week | False | By Bob Morris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/world/driving-in-kenya-can-be-hazardous-to-your-health.html | Driving in Kenya Can Be Hazardous to Your Health | False | By Marc Lacey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/movies/l-animation-disney-s-dire-straits-404519.html | ANIMATION; Disney's Dire Straits | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/us/berkshire-hathaway-millionaires-gather.html | Berkshire Hathaway Millionaires Gather | False | By Joseph B. Treaster | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-marsha-wolfman-henry-druckerman.html | WEDDINGS/CELEBRATIONS; Marsha Wolfman, Henry Druckerman | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/baseball-mit-grad-has-specialty-in-sinker.html | BASEBALL; M.I.T. Grad Has Specialty in Sinker | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-mcteigue-t-somers.html | Paid Notice: Deaths MCTEIGUE, T. SOMERS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/the-guide-409316.html | THE GUIDE | False | By Eleanor Charles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/l-an-adaptable-fbi-427772.html | An Adaptable F.B.I. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-cullman-joseph-f.html | Paid Notice: Deaths CULLMAN, JOSEPH F. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/education-college-students-score-high-in-math-contest.html | EDUCATION; College Students Score High in Math Contest | False | By Irena Choi Stern | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/votes-in-congress-440574.html | Votes in Congress | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/realestate/streetscapes-former-hugh-o-neill-department-store-avenue-americas-between-20th.html | Streetscapes/The Former Hugh O'Neill Department Store, Avenue of the Americas Between 20th and 21st Streets; Its Stately Domes, Long Vanished, Are to Reappear | False | By Christopher Gray | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/c-corrections-447820.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-bader-charlotte.html | Paid Notice: Deaths BADER, CHARLOTTE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/letters-public-editor-other-voices-will-paper-record-please-stand-up-448087.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Will the Paper of Record Please Stand Up | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/realestate/transforming-city-s-housing-act-2.html | Transforming City's Housing Act 2 | False | By Dennis Hevesi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/neighborhood-report-fur-district-take-back-your-mink-but-just-for-the-summer.html | NEIGHBORHOOD REPORT: FUR DISTRICT; Take Back Your Mink! (But Just for the Summer) | False | By Steven Kurutz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/chapters/dresden.html | 'Dresden' | False | By Frederick Taylor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/spa-search-classic-british-cozy.html | Spa Search: Classic British Cozy | False | By Sara Wheeler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-joellen-hazan-stefano-sola.html | WEDDINGS/CELEBRATIONS; Joellen Hazan, Stefano Sola | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-telson-howard.html | Paid Notice: Deaths TELSON, HOWARD | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/c-corrections-437611.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/let-us-pray.html | Let Us Pray | False | By Thomas L. Friedman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-kronley-samuel.html | Paid Notice: Deaths KRONLEY, SAMUEL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/soapbox-home-and-career-classes-do-matter.html | SOAPBOX; Home and Career Classes Do Matter | False | By John Caracciolo | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-lauder-estee.html | Paid Notice: Deaths LAUDER, ESTEE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-fife-martin.html | Paid Notice: Deaths FIFE, MARTIN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/art-architecture-the-biennial-that-s-not-at-the-biennial.html | ART/ARCHITECTURE; The Biennial That's Not at the Biennial | False | By Mia Fineman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/world/celebrations-of-a-new-expanded-europe-are-clouded-by-old-fears-of-immigration.html | Celebrations of a New, Expanded Europe Are Clouded by Old Fears of Immigration | False | By Patrick E. Tyler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/chess-at-a-qualifier-for-the-us-title-an-ancient-opening-triumphs.html | CHESS; At a Qualifier for the U.S. Title, An Ancient Opening Triumphs | False | By Robert Byrne | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/l-singled-out-396150.html | Singled Out | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/inside-446149.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/c-corrections-447811.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-jennifer-goldblatt-peter-van-allen.html | WEDDINGS/CELEBRATIONS; Jennifer Goldblatt, Peter Van Allen | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/l-letters-to-the-public-editor-setting-the-record-straight-448125.html | LETTERS TO THE PUBLIC EDITOR; Setting the Record Straight | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/tv/cover-story-sitcom-writers-grail-the-perfect-exit-line.html | COVER STORY; Sitcom Writers' Grail: The Perfect Exit Line | False | By Anita Gates | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/summer-festivals-theater-a-plague-on-all-your-pies.html | SUMMER FESTIVALS: THEATER; A Plague On All Your Pies | False | By Neil Genzlinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/world/palestinians-say-israeli-troops-killed-2-one-of-them-a-child.html | Palestinians Say Israeli Troops Killed 2, One of Them a Child | False | By Elissa Gootman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/l-who-s-watching-the-children-438960.html | Who's Watching The Children? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/transactions-448176.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/one-street-at-a-time-lenin-street-uman.html | ONE STREET AT A TIME; Lenin Street, Uman | False | By Joseph Skibell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/the-original-axis-of-evil.html | The Original Axis of Evil | False | By Samantha Power | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/dining-out-pan-asian-in-hampton-bays.html | DINING OUT; Pan-Asian in Hampton Bays | False | By Joanne Starkey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/briefings-government-hospital-error-reports.html | BRIEFINGS: GOVERNMENT; HOSPITAL ERROR REPORTS | False | By George James | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/all-play-and-no-work-makes-for-a-bright-preschooler.html | All Play and No Work Makes for a Bright Preschooler | False | By Lynnley Browning | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/us/drought-settles-in-lake-shrinks-and-west-s-worries-grow.html | Drought Settles In, Lake Shrinks and West's Worries Grow | False | By Kirk Johnson and Dean E. Murphy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-woloch-patricia-gettins.html | Paid Notice: Deaths WOLOCH, PATRICIA (GETTINS) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/with-drugs-open-elderly-live-behind-locks-despite-age-requirement-illegal.html | With Drugs in Open, Elderly Live Behind Locks; Despite Age Requirement, Illegal Tenants Menace Complex | False | By N. R. Kleinfield | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/l-when-nonresident-hires-benefit-nassau-447994.html | When Nonresident Hires Benefit Nassau | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/l-the-original-founders-353906.html | The Original Founders? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/l-letters-public-editor-other-voices-will-paper-record-please-stand-up-448044.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Will the Paper of Record Please Stand Up | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-cohen-marc-d.html | Paid Notice: Deaths COHEN, MARC D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/c-corrections-437581.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/albania-s-unexpected-rewards.html | Albania's Unexpected Rewards | False | BY Wallace Schroeder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/l-singled-out-396125.html | Singled Out | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/business/hat-trick-a-3rd-unit-of-marsh-under-fire.html | Hat Trick: A 3rd Unit Of Marsh Under Fire | False | By Gretchen Morgenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/l-now-can-we-talk-about-health-care-396117.html | Now Can We Talk About Health Care? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/soapbox-as-the-season-turns.html | SOAPBOX; As the Season Turns | False | By Perdita Buchan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/new-noteworthy-paperbacks-354066.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/horse-racing-notebook-consolation-for-bailey.html | HORSE RACING: NOTEBOOK; Consolation for Bailey | False | By Bill Finley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-parker-treadway-c-phd.html | Paid Notice: Deaths PARKER, TREADWAY C., PHD | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/l-why-were-doctors-afraid-to-treat-rebecca-mclester-396346.html | Why Were Doctors Afraid to Treat Rebecca McLester? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-scheer-ruth.html | Paid Notice: Deaths SCHEER, RUTH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/the-way-we-live-now-5-2-04-consumed-unstained-masses.html | The Way We Live Now: 5-2-04; Consumed; Unstained Masses | False | By Rob Walker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/style-a-face-odyssey.html | STYLE; A Face Odyssey | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/world/struggle-for-iraq-insurgency-after-days-wait-tip-off-ambush-explosion-followed.html | THE STRUGGLE FOR IRAQ: THE INSURGENCY; After Days in Wait, the Tip-Off, Ambush and Explosion, Followed by Dancing in the Streets | False | By Christine Hauser and Warzer Jaff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-marks-marjorie-g.html | Paid Notice: Deaths MARKS, MARJORIE G. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/firebombing.html | Firebombing | False | By Gabriel Schoenfeld | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/state-of-the-unions-mary-beth-love-michael-russom-featured-in-vows-july-26-1992.html | STATE OF THE UNIONS; Mary Beth Love, Michael Russom -- Featured in Vows, July 26, 1992 | False | By Lois Smith Brady | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/wildlife-sightings-of-coyotes-spread-south.html | WILDLIFE; Sightings Of Coyotes Spread South | False | By Marc Ferris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/a-ruling-unfurls-in-favor-of-a-flag.html | A Ruling Unfurls in Favor of a Flag | False | By Allison Frank | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/quick-bite-hackensack-tropical-oasis-tucked-into-a-city-street.html | QUICK BITE/Hackensack; Tropical Oasis Tucked Into a City Street | False | By Christine Contillo | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/hotel-water-fight-it-s-dueling-pools.html | Hotel Water Fight: It's Dueling Pools | False | By Julia Chaplin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/on-the-street-extra-starch.html | ON THE STREET; Extra Starch | False | By Bill Cunningham | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/theater-listings.html | Theater Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/l-letters-public-editor-other-voices-will-paper-record-please-stand-up-448060.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Will the Paper of Record Please Stand Up | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-tess-autrey-matthew-bosher.html | WEDDINGS/CELEBRATIONS; Tess Autrey, Matthew Bosher | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/tv/for-young-viewers-dutch-bunnies-with-depth.html | FOR YOUNG VIEWERS; Dutch Bunnies With Depth | False | By Lisanne Renner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/travel-advisory-correspondent-s-report-suddenly-angkor-wat-asia-s-hot.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Suddenly, Angkor Wat Is Asia's Hot Destination | False | By James Brooke | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-vows-miriam-longchamp-chris-rowley.html | WEDDINGS/CELEBRATIONS; VOWS; Miriam Longchamp and Chris Rowley | False | By Abby Ellin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/l-letters-to-the-public-editor-the-juror-the-paper-448109.html | LETTERS TO THE PUBLIC EDITOR; The Juror, the Paper | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/us/sam-white-91-researcher-on-effects-of-a-bombs-dies.html | Sam White, 91, Researcher on Effects of A-Bombs, Dies | False | By Douglas Martin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/baseball-howe-files-a-protest-in-a-loss-by-the-mets.html | BASEBALL; Howe Files A Protest In a Loss By the Mets | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/good-eating-way-beyond-tacos.html | GOOD EATING; Way Beyond Tacos | False | Compiled by Kris Ensminger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/suozzi-s-high-wire-act.html | Suozzi's High-Wire Act | False | By Vivian S. Toy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/c-corrections-437727.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/international/amnesty-reports-sudan-fighting.html | Amnesty Reports Sudan Fighting | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/style-unnatural-selection.html | STYLE; Unnatural Selection | False | By Mary Tannen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/horse-racing-wet-track-unfamiliar-territory-for-tapit.html | HORSE RACING; Wet Track Unfamiliar Territory For Tapit | False | By Bill Finley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/long-island-vines-young-merlot-as-first-step.html | LONG ISLAND VINES; Young Merlot As First Step | False | By Howard G. Goldberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/worth-noting-a-company-makes-a-move-for-oxford-health-plans.html | WORTH NOTING; A Company Makes a Move For Oxford Health Plans | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/bulgaria-s-venerable-second-city.html | Bulgaria's Venerable Second City | False | By John Ash | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/holy-deadlock-on-the-east-end.html | Holy Deadlock On the East End | False | By Nancy Swett | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/restaurants-inspiration-on-a-plate.html | RESTAURANTS; Inspiration on a Plate | False | By Karla Cook | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/googling-google.html | Googling Google | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/is-that-really-legal.html | Is That Really Legal? | False | By Jonathan A. Knee | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-lori-hoepner-jeb-harben.html | WEDDINGS/CELEBRATIONS; Lori Hoepner, Jeb Harben | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/sports-of-the-times-someday-has-arrived-for-smarty-jones-s-crew.html | Sports of The Times; Someday Has Arrived For Smarty Jones's Crew | False | By Harvey Araton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-elizabeth-spove-raymond-strong-iii.html | WEDDINGS/CELEBRATIONS; Elizabeth Spove, Raymond Strong III | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/l-the-end-of-primary-care-396273.html | The End of Primary Care | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/travel-advisory-low-rise-resort-opens-on-antigua.html | TRAVEL ADVISORY; Low-Rise Resort Opens on Antigua | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-adams-warren-sanford.html | Paid Notice: Deaths ADAMS, WARREN SANFORD | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/the-fresh-air-fund-past-summer-adventures-whet-the-appetite-for-more.html | The Fresh Air Fund; Past Summer Adventures Whet the Appetite for More | False | By Kari Haskell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/pulse-what-i-m-wearing-now-not-so-j-crew.html | PULSE: WHAT I'M WEARING NOW; Not So J. Crew | False | By Stephanie Huszar | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/travel-advisory-new-company-offers-tours-of-southern-spain.html | TRAVEL ADVISORY; New Company Offers Tours of Southern Spain | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/c-corrections-437646.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/page-two-april-25-may-1-old-boys-upbraid-blair.html | Page Two: April 25-May 1; Old Boy's Upbraid Blair | False | By Patrick E. Tyler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/l-who-s-watching-the-children-a-good-word-for-a-hamilton-boss-438995.html | Who's Watching The Children?; A Good Word For a Hamilton Boss | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/sports-of-the-times-jury-s-verdict-offers-williams-second-chance-to-clear-name.html | Sports of The Times; Jury's Verdict Offers Williams Second Chance to Clear Name | False | By Selena Roberts | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-dawn-urbont-matthew-corman.html | WEDDINGS/CELEBRATIONS; Dawn Urbont, Matthew Corman | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/page-two-april-25-may-1-specter-squeaks-by.html | Page Two: April 25-May 1; Specter Squeaks By | False | By James Dao | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/up-front-worth-noting-tunnel-vision-marathon-style.html | UP FRONT: WORTH NOTING; Tunnel Vision, Marathon Style | False | By Jonathan Miller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/style-keeping-the-forces-of-decrepitude-at-bay.html | STYLE; Keeping the Forces of Decrepitude at Bay | False | By Daphne Merkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/music-the-un-breakup.html | MUSIC; The Un-Breakup | False | By Michael Azerrad | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/reader-she-finished-it.html | Reader, She Finished It | False | By Miranda Seymour | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-dwyer-ellen-lee.html | Paid Notice: Deaths DWYER, ELLEN LEE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/l-the-housing-component-of-keeping-our-bright.est-447986.html | The Housing Component Of Keeping Our Brightest | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/page-two-april-25-may-1-reading-oneself-to-sleep.html | Page Two: April 25-May 1; Reading Oneself to Sleep | False | By Karen W. Arenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/the-stealth-president.html | The Stealth President | False | By Franklin Foer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/automobiles/that-yellow-taxi-may-be-turning-green.html | That Yellow Taxi May Be Turning Green | False | By Matthew L. Wald | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/what-s-doing-in-baltimore.html | WHAT'S DOING IN; Baltimore | False | By James Dao | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/books-in-brief-fiction-poetry-353981.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Rebecca Tuhus-Dubrow | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/l-why-were-doctors-afraid-to-treat-rebecca-mclester-396320.html | Why Were Doctors Afraid to Treat Rebecca McLester? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/breaking-away.html | Breaking Away | False | By David Horspool | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/c-corrections-437751.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-pevzner-galina.html | Paid Notice: Deaths PEVZNER, GALINA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/chapters/worse-than-watergate.html | 'Worse Than Watergate' | False | By John W. Dean | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/ncaabasketball/coachs-lawsuit-is-going-to-trial.html | Coach's Lawsuit Is Going to Trial | False | By The New York Times | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/l-our-journal-396362.html | Our Journal | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/marley-s-ghost.html | Marley's Ghost | False | By Kelefa Sanneh | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-kevelson-stanley.html | Paid Notice: Deaths KEVELSON, STANLEY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/l-hope-for-people-with-asperger-s-429554.html | Hope for People With Asperger's | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/us/in-re-scalia-the-outspoken-v-scalia-the-reserved.html | In Re Scalia the Outspoken v. Scalia the Reserved | False | By Adam Liptak | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/theater/theater-excerpt-beyond-glory.html | THEATER: EXCERPT; BEYOND GLORY | False | By Jason Zinoman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/dam-yankees.html | Dam Yankees | False | By Sam Lipsyte | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/business/sunday-money-investing-don-t-have-1-million-will-take-25000-now.html | SUNDAY MONEY: INVESTING; Don't Have $1 Million? Will Take $25,000 Now | False | By Carla Fried | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/correction.html | Correction | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/the-way-we-live-now-5-2-04-on-language-cut-and-run.html | The Way We Live Now: 5-2-04: On Language; Cut and Run | False | By William Safire | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/dining-italian-and-more-in-a-stylish-setting.html | DINING; Italian (and More) in a Stylish Setting | False | By Stephanie Lyness | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/page-two-april-25-may-1-plane-plans.html | Page Two: April 25-May 1; Plane Plans | False | By Micheline Maynard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/the-prodigious-son.html | The Prodigious Son | False | By Chip Brown | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/television-jessica-s-dirty-clean-up-act.html | TELEVISION; Jessica's Dirty Clean-Up Act | False | By Eric Dash | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/theater/theater-the-trials-of-tonya-pinkins.html | THEATER; The Trials Of Tonya Pinkins | False | By Jesse Green | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/books-in-brief-fiction-poetry-354023.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Alida Becker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/theater/reviews/hawthorne-and-melville-have-it-out-in-a-basement.html | Hawthorne and Melville Have it Out in a Basement | False | By Anita Gates | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/c-corrections-393738.html | Corrections | False | | | TX 6-215-825 | | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/world/five-foreigners-killed-in-attack-at-saudi-office.html | Five Foreigners Killed in Attack At Saudi Office | False | By Neil MacFarquhar | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/letters-public-editor-other-voices-will-paper-record-please-stand-up-448052.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Will the Paper of Record Please Stand Up | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/soccer-a-national-treasure-even-past-his-prime.html | SOCCER; A National Treasure, Even Past His Prime | False | By Alan Feuer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/moe-larry-and-bertolucci.html | Moe, Larry and Bertolucci | False | By David Kirby | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/music/the-pizza-parlor-prodigy.html | MUSIC; The Pizza Parlor Prodigy | False | By Jeremy Eichler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-ware-mac.html | Paid Notice: Deaths WARE, MAC | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/neighborhood-report-dumbo-arts-at-st-ann-s-again-seeking-rooms-of-its-own.html | NEIGHBORHOOD REPORT: DUMBO; Arts at St. Ann's Again Seeking Rooms of its-own | False | By Jake Mooney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/business/office-space-the-boss-a-rocky-road-to-vanilla.html | OFFICE SPACE: THE BOSS; A Rocky Road to Vanilla | False | By T. Gary Rogers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/pageoneplus/corrections.html | Corrections | False | | | TX 6-215-825 | | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/halliburton-by-the-sea.html | Halliburton-by-the-Sea | False | By David Sheff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/and-bear-in-mind.html | And Bear in Mind | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/realestate/in-the-region-westchester-an-up-to-the-minute-hospital-meant-to-last-50-years.html | In the Region/Westchester; An Up-to-the-Minute Hospital Meant to Last 50 Years | False | By Elsa Brenner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/one-man-one-wife-353884.html | One Man One Wife | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/us/political-points.html | Political Points | False | By John Tierney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-mariya-kemper-brian-reiss.html | WEDDINGS/CELEBRATIONS; Mariya Kemper, Brian Reiss | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/spa-search-maui-luxury.html | Spa Search: Maui Luxury | False | By Jane Smiley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-andrea-fisher-robert-erda.html | WEDDINGS/CELEBRATIONS; Andrea Fisher, Robert Erda | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/style-the-nose-knows.html | STYLE; The Nose Knows | False | By S.s. Fair | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/benefits-425133.html | BENEFITS | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/1-iraq-rating-the-war-404624.html | IRAQ; Rating the War | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/letters-public-editor-other-voices-will-paper-record-please-stand-up-448079.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: Will the Paper of Record Please Stand Up | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/business/databank-even-as-earnings-rise-benchmarks-slip.html | DataBank; Even as Earnings Rise, Benchmarks Slip | False | By Jan M. Rosen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/world/struggle-for-iraq-security-new-iraqi-force-goes-work-falluja-questions-arise.html | THE STRUGGLE FOR IRAQ: SECURITY; As a New Iraqi Force Goes to Work in Falluja, Questions Arise About Its Leader's Record | False | By John Kifner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/1-inch-by-inch-a-lifeline-for-the-poor-447277.html | Inch by Inch, a Lifeline for the Poor | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/a-sour-note.html | A Sour Note | False | By Jeremy Pearce | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/1-kerry-s-helper-429520.html | Kerry's Helper | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/business/openers-suits-hail-the-conquering-dean.html | OPENERS: SUITS; HAIL THE CONQUERING DEAN | False | By Micheline Maynard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/l-the-writing-cure-396214.html | The Writing Cure | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-memorials-markfield-patricia-ellen.html | Paid Notice: Memorials MARKFIELD, PATRICIA ELLEN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/revolution-through-the-proper-channels.html | Revolution Through the Proper Channels | False | By Michael Tomasky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/briefings-government-ethics-legislation.html | BRIEFINGS: GOVERNMENT; ETHICS LEGISLATION | False | By Laura Mansnerus | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/the-village-atheist.html | The Village Atheist | False | By Alan Riding | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/watch-your-step.html | Watch Your Step | False | By C.j. Hughes | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/c-corrections-447439.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/realestate/residential-sales.html | Residential Sales | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/how-to-put-condoms-in-the-picture.html | How to Put Condoms in the Picture | False | By Sharon Mitchell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/the-problem-is-oil-and-water-do-mix.html | The Problem Is, Oil and Water Do Mix | False | By Tom Clavin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-lidia-shandor-david-devonshire.html | WEDDINGS/CELEBRATIONS; Lidia Shandor, David Devonshire | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/theater/theater-is-neil-labute-getting-nice.html | THEATER; Is Neil LaBute Getting. . . Nice? | False | By Liesl Schillinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-allison-fine-jeffrey-kingsley.html | WEDDINGS/CELEBRATIONS; Allison Fine, Jeffrey Kingsley | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/obsessed.html | Obsessed! | False | By Steven Kurutz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/to-russia-with-books.html | To Russia, With Books | False | By Roxana Robinson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/art-the-universe-at-the-tip-of-his-ballpoint-pen.html | ART; The Universe at the Tip of His Ballpoint Pen | False | By Hilarie M. Sheets | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-gittler-robert-d-md.html | Paid Notice: Deaths GITTLER, ROBERT D., M.D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/in-business-assembly-members-seek-improved-verizon-service.html | IN BUSINESS; Assembly Members Seek Improved Verizon Service | False | By Barbara Whitaker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-abigail-foster-christopher-dunnigan.html | WEDDINGS/CELEBRATIONS; Abigail Foster, Christopher Dunnigan | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/l-introduction-396028.html | Introduction | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/neighborhood-report-gramercy-park-a-haven-for-artists-faces-doubts-at-home.html | NEIGHBORHOOD REPORT: GRAMERCY PARK; A Haven For Artists Faces Doubts At Home | False | By Erika Kinetz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/business/sunday-money-health-care-a-quitter-s-dilemma-hooked-on-the-cure.html | SUNDAY MONEY: HEALTH CARE; A Quitter's Dilemma: Hooked on the Cure | False | By Petra Bartosiewicz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/the-nation-the-ventriloquist-jokes-don-t-bug-the-white-house.html | The Nation; The Ventriloquist Jokes Don't Bug the White House | False | By Elisabeth Bumiller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/us/campaign-2004-fund-raising-corzine-earning-political-stripes-as-the-money-man.html | CAMPAIGN 2004: FUND-RAISING; Corzine Earning Political Stripes as the Money Man | False | By Sheryl Gay Stolberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/new-york-writers-selby-hamburger-profane-urbane-jokes-pimps-gowanus.html | NEW YORK WRITERS -- Selby and Hamburger: The Profane, and the Urbane; Jokes, Pimps and the Gowanus | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/inch-by-inch-a-lifeline-for-the-poor-5-letters.html | Inch by Inch, a Lifeline for the Poor (5 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/chapters/vows-of-silence.html | 'Vows of Silence' | False | By Jason Berry and Gerald Renner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/backtalk-everyone-has-a-theory-about-the-yankees-slump.html | BackTalk; Everyone Has a Theory About the Yankees' Slump | False | By Alan Schwarz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/way-we-live-now-5-2-04-questions-for-samuel-p-huntington-three-cheers-for.html | The Way We Live Now: 5-2-04: Questions for Samuel P. Huntington; Three Cheers for Assimilation | False | By Deborah Solomon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/l-now-can-we-talk-about-health-care-396087.html | Now Can We Talk About Health Care? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/april-25-may-1.html | April 25-May 1 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/c-corrections-437603.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/restaurant-manager-found-fatally-beaten.html | Restaurant Manager Found Fatally Beaten | False | By Michael Wilson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/how-to-succeed-in-videos-without-really-dancing.html | How to Succeed in Videos Without Really Dancing | False | By Douglas Century | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/c-corrections-437689.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/the-world-on-order-brad-pitt-s-nose-a-lovelier-you-with-off-the-shelf-parts.html | The World -- On Order: Brad Pitt's Nose; A Lovelier You, With Off-the-Shelf Parts | False | By Alex Kuczynski | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-raskin-ada.html | Paid Notice: Deaths RASKIN, ADA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/theater/reviews/fooling-audience-ears-with-some-golden-oldies.html | Fooling Audience Ears With Some Golden Oldies | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/cuttings-an-expert-shares-the-secrets-of-pruning.html | CUTTINGS; An Expert Shares the Secrets of Pruning | False | By Suzy Bales | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-deborah-roth-gary-ledley.html | WEDDINGS/CELEBRATIONS; Deborah Roth, Gary Ledley | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/in-europe-the-twain-meet.html | In Europe, The Twain Meet | False | By Richard Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/the-way-we-live-now-5-2-04-essay-how-to-end-grade-inflation.html | The Way We Live Now: 5-2-04; Essay; How to End Grade Inflation | False | By Michael Bã©rubã©/Cruhil'ã© | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/citypeople-last-of-the-true-believers.html | CITYPEOPLE; Last of the True Believers | False | By David Hafetz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/l-on-wbgo-past-and-present-447641.html | On WBGO, Past and Present | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/lives-into-the-heart-of-falluja.html | LIVES; Into the Heart of Falluja | False | By Jeffrey Gettleman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/the-law-is-a-immoral-ass.html | The Law Is a Immoral Ass | False | By Dahlia Lithwick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/l-i-work-speaking-no-evil-of-computer-associates.html | L.I.@WORK; Speaking No Evil Of Computer Associates | False | By Warren Strugatch | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/l-our-journal-396370.html | Our Journal | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/business/openers-suits-time-to-duck-spin-sister.html | OPENERS; SUITS; TIME TO DUCK, SPIN SISTER | False | By Jane L. Levere | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/the-fog-of-war-commercials.html | The Fog of War Commercials | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/realestate/commercial-property-new-jersey-after-a-long-dry-spell-brokerages-are-hiring.html | Commercial Property/New Jersey; After a Long Dry Spell, Brokerages Are Hiring | False | By Antoinette Martin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/l-proud-words-from-a-jersey-girl-447668.html | Proud Words From a Jersey Girl | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/the-last-empress.html | The Last Empress | False | By Elaine Sciolino | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/c-corrections-437557.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/realestate/q-a-tenants-and-building-security.html | Q.&A.; Tenants and Building Security | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-elina-erlendsson-erik-quick.html | WEDDINGS/CELEBRATIONS; Elina Erlendsson, Erik Quick | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/review-the-alchemy-of-glass-blowing-from-sand-and-fire-to-art.html | REVIEW; The Alchemy of Glass Blowing: From Sand and Fire to Art | False | By Fred B. Adelson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/l-on-wbgo-past-and-present-447633.html | On WBGO, Past and Present | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/l-who-s-watching-the-children-438952.html | Who's Watching The Children? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/l-earn-money-go-to-college-427780.html | Earn Money, Go to College | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/wolfie-s-fuzzy-math.html | Wolfie's Fuzzy Math | False | By Maureen Dowd | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/l-to-save-more-lives-447137.html | To Save More Lives | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/books-in-brief-fiction-poetry-first-flay-a-squirrel.html | BOOKS IN BRIEF: FICTION & POETRY; First, Flay a Squirrel | False | By Mary Elizabeth Williams | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/the-german-question.html | The German Question | False | By Richard Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/style-it-s-all-in-the-genes.html | STYLE; It's All In The Genes | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/neighborhood-report-chelsea-it-s-not-blackboard-jungle-but-adults-have-had.html | NEIGHBORHOOD REPORT: CHELSEA; It's Not 'The Blackboard Jungle,' But the Adults Have Had Enough | False | By Steven Kurutz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/agency-plans-to-reap-wind-power-off-jones-beach.html | Agency Plans to Reap Wind Power Off Jones Beach | False | By Bruce Lambert | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/the-way-we-live-now-5-2-04-the-ethicist-acceptable-bootlegging.html | The Way We Live Now: 5-2-04: The Ethicist; Acceptable Bootlegging | False | By Randy Cohen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/1-now-can-we-talk-about-health-care-396052.html | Now Can We Talk About Health Care? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/county-lines-for-some-the-ultimate-act-of-gulp-manhood.html | COUNTY LINES; For Some, the Ultimate Act of (Gulp!) Manhood | False | By Marek Fuchs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/realestate/habitats-west-end-avenue-73rd-street-buying-just-one-room-expand-apartment.html | Habitats/West End Avenue and 73rd Street; Buying Just One Room To Expand an Apartment | False | By Penelope Green | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/upper-east-side-fish-market-is-sold-and-workers-worry.html | Upper East Side Fish Market Is Sold, and Workers Worry | False | By Leslie Kaufman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/baseball-lieber-s-comeback-efforts-pay-off-handsomely.html | BASEBALL; Lieber's Comeback Efforts Pay Off Handsomely | False | By Ron Dicker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/emotional-steinbrenner-aims-to-put-all-his-houses-in-order.html | Emotional Steinbrenner Aims To Put All His Houses in Order | False | By Juliet Macur | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/c-corrections-437468.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/briefings-government-one-year-ban-for-king.html | BRIEFINGS: GOVERNMENT; ONE-YEAR BAN FOR KING | False | By Robert Strauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/movies/l-high-noon-a-better-choice-404551.html | 'HIGH NOON'; A Better Choice | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/business/dealbook-will-this-thriller-end-up-on-the-cutting-room-floor.html | DEALBOOK; Will This Thriller End Up on the Cutting Room Floor? | False | By Andrew Ross Sorkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/a-vision-in-thrift-shop-chic-visits-from-the-60-s.html | A Vision in Thrift-Shop Chic Visits From the 60's | False | By Guy Trebay | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/the-guide-400327.html | THE GUIDE | False | By Barbara Delatiner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/music-the-sideman-is-the-star-percy-heath-s-new-cd.html | MUSIC; The Sideman Is the Star: Percy Heath's New CD | False | By Tom Clavin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-gore-selma.html | Paid Notice: Deaths GORE, SELMA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/business/openers-the-goods-how-frozen-pizza-got-hot.html | OPENERS: THE GOODS; How Frozen Pizza Got Hot | False | By Brendan I Koerner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/word-for-word-shark-attacks-when-plane-crash-sea-least-your-worries.html | Word for Word/Shark Attacks; When a Plane Crash at Sea Is the Least of Your Worries | False | By Matthew L. Wald | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/automobiles/behind-wheel-2004-chevrolet-colorado-gmc-canyon-between-featherweights-sumos.html | BEHIND THE WHEEL/2004 Chevrolet Colorado and GMC Canyon; Between the Featherweights and the Sumos | False | By Bob Knoll | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/world/struggle-for-iraq-troops-national-guard-officer-offers-criticism-bush-s-iraq.html | THE STRUGGLE FOR IRAQ: THE TROOPS; National Guard Officer Offers Criticism of Bush's Iraq Plans | False | By Anthony Ramirez | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/1-inch-by-inch-a-lifeline-for-the-poor-447200.html | Inch by Inch, a Lifeline for the Poor | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/backtalk-tillman-s-death-recalls-another-war-hero-s-words.html | BackTalk; Tillman's Death Recalls Another War Hero's Words | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/coping-for-a-heroine-long-unsung-a-tragic-fire-a-glint-of-fame.html | COPING; For a Heroine Long Unsung, A Tragic Fire, A Glint of Fame | False | By Anemona Hartocollis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/1-who-s-watching-the-children-438944.html | Who's Watching The Children? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/movies/film-the-monster-that-morphed-into-a-metaphor.html | FILM; The Monster That Morphed Into a Metaphor | False | By Terrence Rafferty | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/backtalk-plan-creates-loopholes-not-educated-athletes.html | BackTalk; Plan Creates Loopholes, Not Educated Athletes | False | By Marc Isenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/business/sunday-money-spending-see-the-big-picture-don-t-forget-to-examine-the-fine-print.html | SUNDAY MONEY: SPENDING; See the Big Picture? Don't Forget to Examine the Fine Print | False | By Matt Richtel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/design/art-listings.html | Art Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/the-world-search-for-tomorrow-is-a-do-gooder-company-a-good-thing.html | The World: Search for Tomorrow; Is a Do-Gooder Company a Good Thing? | False | By Amy Harmon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/the-way-we-live-now-5-2-04-phenomenon-exit-date.html | The Way We Live Now: 5-2-04: Phenomenon; Exit Date | False | By Douglas McGray | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/soapbox-shadowy-world-of-tax-assessments.html | SOAPBOX; Shadowy World of Tax Assessments | False | By Franklin J. Chu | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/up-front-worth-noting-something-to-think-about.html | UP FRONT: WORTH NOTING; Something To Think About | False | By Robert Strauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/page-two-april-25-may-1-one-nation-one-system.html | Page Two: April 25-May 1; One Nation, One System | False | By Keith Bradsher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-eileen-haubenstock-edward-kelman.html | WEDDINGS/CELEBRATIONS; Eileen Haubenstock, Edward Kelman | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-kristin-vassallo-ryan-severino.html | WEDDINGS/CELEBRATIONS; Kristin Vassallo, Ryan Severino | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/film-listings.html | Film Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/art-a-trendy-tranny-potter-s-new-purse.html | ART; A Trendy Tranny Potter's New Purse | False | By Sarah Lyall | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/high-notes-picking-up-the-slack-in-funky-adventures.html | HIGH NOTES; Picking Up the Slack in Funky Adventures | False | By Allan Kozinn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/i-resemble-mama.html | I Resemble Mama | False | By Kathryn Harrison | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-koopman-fred.html | Paid Notice: Deaths KOOPMAN, FRED | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/granada-nicaragua-its-fall-and-rise.html | Granada, Nicaragua: Its Fall And Rise | False | By David Allan Cates | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/development-waterfront-project-hinges-on-asphalt-plant.html | DEVELOPMENT; Waterfront Project Hinges on Asphalt Plant | False | By Barbara Whitaker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/us/change-in-iraq-tactics.html | Change in Iraq Tactics | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/neighborhood-report-pelham-bay-park-george-washington-may-have-made-par-here.html | NEIGHBORHOOD REPORT: PELHAM BAY PARK; George Washington May Have Made Par Here | False | By Sharon Seitz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/world-whole-free-last-america-has-second-thoughts-about-united-europe.html | The World: 'Whole and Free' at Last; America Has Second Thoughts About a United Europe | False | By Roger Cohen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/commuter-s-journal-bringing-a-police-officer-s-savvy-to-the-rails.html | COMMUTER'S JOURNAL; Bringing a Police Officer's Savvy to the Rails | False | By Jack Kadden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/c-corrections-438324.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/wine-under-20-a-light-touch-from-the-lake.html | WINE UNDER $20; A Light Touch From the Lake | False | By Howard G. Goldberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/books-in-brief-fiction-poetry-353990.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Stephen Burt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/opera-tech-animation-high-noon-engaged.html | Opera Tech; Animation; 'High Noon'; 'Engaged' | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/the-tv-watch-a-roll-call-that-spoke-for-itself-without-added-justification.html | The TV Watch; A Roll Call That Spoke for Itself, Without Added Justification | False | By Alessandra Stanley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-niemeyer-john-h.html | Paid Notice: Deaths NIEMEYER, JOHN H. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/world/the-struggle-for-iraq-detainees-officer-suggests-iraqi-jail-abuse-was-encouraged.html | THE STRUGGLE FOR IRAQ: DETAINEES; OFFICER SUGGESTS IRAQI JAIL ABUSE WAS ENCOURAGED | False | By Philip Shenon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/mr-darcy-is-a-boorish-snob-please-discuss.html | Mr. Darcy Is a Boorish Snob. Please Discuss. | False | By Patricia T. O'Conner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/realestate/gazeteer.html | Gazeteer | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/c-corrections-437590.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/dance/dance-listings.html | Dance Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/the-world-babel-a-new-capital-for-a-wider-continent.html | The World; Babel, a New Capital For a Wider Continent | False | By Alan Riding | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/the-world-how-qaddafi-became-the-toast-of-brussels.html | The World; How Qaddafi Became The Toast of Brussels | False | By Matthew L. Wald | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/international/middleeast/us-hostage-is-free-after-escaping-9-g-i-s-die-in-iraq.html | U.S. Hostage Is Free After Escaping; 9 G.I.'s Die in Iraq | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/world/struggle-for-iraq-diplomacy-for-white-house-reversed-iraq-tactics-are-billed.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; For White House, Reversed Iraq Tactics Are Billed as Bumps on Road to Peace | False | By Richard W. Stevenson and David E. Sanger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/quotation-of-the-day-441554.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-lenore-greenberg-roberta-treacy.html | WEDDINGS/CELEBRATIONS; Lenore Greenberg, Roberta Treacy | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/neighborhood-report-brooklyn-queens-guatemalan-legend-fried-plucked-headed-here.html | NEIGHBORHOOD REPORT: BROOKLYN AND QUEENS; A Guatemalan Legend, Fried And Plucked, Is Headed Here | False | By Seth Kugel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/business/office-space-career-couch-blindsided-by-the-boss-in-your-annual-review.html | OFFICE SPACE: CAREER COUCH; Blindsided by the Boss In Your Annual Review | False | By Cheryl Dahle | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/us/campaign-2004-advertising-ads-citing-war-mix-with-reports-from-the-front-lines.html | CAMPAIGN 2004: ADVERTISING; Ads Citing War Mix With Reports From the Front Lines | False | By Jim Rutenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/l-squawking-about-visas-429600.html | Squawking About Visas | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/worth-noting-hartford-police-to-target-atv-and-racing-areas.html | WORTH NOTING; Hartford Police to Target A.T.V. and Racing Areas | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-memorials-feldman-nathan.html | Paid Notice: Memorials FELDMAN, NATHAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/the-way-we-live-now-5-2-04-god-s-country.html | The Way We Live Now: 5-2-04; God's Country | False | By Walter Kirn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/the-week-ahead-amendments-galore.html | The Week Ahead; AMENDMENTS GALORE | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/by-the-way-at-baptist-church-jewish-roots-rediscovered.html | BY THE WAY; At Baptist Church, Jewish Roots Rediscovered | False | By Adrienne Lu | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/the-week-ahead-a-friendly-decade.html | The Week Ahead; A FRIENDLY DECADE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/television-music-video-avril-s-second-act.html | TELEVISION: MUSIC VIDEO; Avril's Second Act | False | By Jeffrey Rotter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/books-in-brief-fiction-poetry-354007.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Rand Richards Cooper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/music-playlist-prince-at-45-an-r-b-recidivist.html | MUSIC: PLAYLIST; Prince at 45: An R & B Recidivist | False | By Jon Pareles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-gross-henry.html | Paid Notice: Deaths GROSS, HENRY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/theater/at-last-9-11-has-its-own-musical.html | At Last, 9/11 Has Its Own Musical | False | By Frank Rich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/the-last-word-unpacking-skinner-s-box.html | THE LAST WORD; Unpacking Skinner's Box | False | By Laura Miller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/l-singled-out-396133.html | Singled Out | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/jobs/home-front-illness-strikes-and-insurance-falls-short.html | HOME FRONT; Illness Strikes, and Insurance Falls Short | False | By Betsy Cummings | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/l-who-s-watching-the-children-438979.html | Who's Watching The Children? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/c-corrections-393746.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/in-business-how-much-house-does-1-million-buy.html | IN BUSINESS; How Much House Does $1 Million Buy? | False | By Carin Rubenstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-henning-robert-v-sr.html | Paid Notice: Deaths HENNING, ROBERT V., SR. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/suffolk-appeals-judge-s-ban-on-spraying.html | Suffolk Appeals Judge's Ban on Spraying | False | By John Rather | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-memorials-weintraub-rose.html | Paid Notice: Memorials WEINTRAUB, ROSE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/international/three-are-killed-in-fire-at-a-rome-hotel.html | Three Are Killed in Fire at a Rome Hotel | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/at-17-he-s-danbury-s-hockey-mogul.html | At 17, He's Danbury's Hockey Mogul | False | By Avi Salzman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/correction.html | Correction | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/c-corrections-426938.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/music-rock-s-best-new-souvenir.html | MUSIC; Rock's Best New Souvenir | False | By Chris Nelson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/crisis-proportions.html | Crisis Proportions | False | By Adrian Nicole LeBlanc | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/other-voices-will-the-paper-of-record-please-stand-up.html | Other Voices: Will the Paper of Record Please Stand Up | False | By Daniel Okrent | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/world/china-races-to-reverse-its-falling-production-of-grain.html | China Races to Reverse Its Falling Production of Grain | False | By Jim Yardley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/us/justice-souter-is-attacked-while-jogging.html | Justice Souter Is Attacked While Jogging | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/world/don-quixote-at-400-reflects-the-spanish-soul-of-today.html | Don Quixote, at 400, Reflects The Spanish Soul of Today | False | By Marlise Simons | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/music/music-listings.html | Music Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/business/news-and-analysis-yesterday-s-back-at-last-an-ipo-to-drool-over.html | NEWS AND ANALYSIS; Yesterday's Back! At Last, an I.P.O. To Drool Over | False | By Alex Berenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-memorials-klass-morton.html | Paid Notice: Memorials KLASS, MORTON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/business/openers-suits-buy-docking-his-paycheck.html | OPENERS: SUITS; But Try Docking His Paycheck | False | By Eric Dash | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/travel-advisory-toronto-unveils-airport-terminal.html | TRAVEL ADVISORY; Toronto Unveils Airport Terminal | False | By Susan Catto | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/business/yourmoney/as-a-center-for-outsourcing-india-could-be-losing-its.html | As a Center for Outsourcing, India Could Be Losing Its Edge | False | By Noam Scheiber | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/the-promised-land.html | The Promised Land | False | By Ira Berlin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-chernov-sandick.html | Paid Notice: Deaths CHERNOV, SANDICK | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/l-on-the-inalienable-right-of-fans-to-boo-jeter-448133.html | On the Inalienable Right Of Fans to Boo Jeter | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/page-two-april-25-may-1-captured-but-still-deadly.html | Page Two: April 25-May 1; Captured But Still Deadly | False | By Thom Shanker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/page-two-april-25-may-1-you-ve-earned-your-degree-right-boo-speaker.html | Page Two: April 25-May 1; You've Earned Your Degree, And the Right to Boo the Speaker | False | By Jacques Steinberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/business/economic-view-a-team-makes-a-city-a-high-rent-district.html | ECONOMIC VIEW; A Team Makes a City A High-Rent District | False | By Daniel Gross | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/in-business-environmental-report-sought-on-amawalk-reservoir-project.html | IN BUSINESS; Environmental Report Sought On Amawalk Reservoir Project | False | By Tina Kelley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/1-now-can-we-talk-about-health-care-396079.html | Now Can We Talk About Health Care? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/paperback-best-sellers-may-2-2004.html | PAPERBACK BEST SELLERS: May 2, 2004 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/c-corrections-447790.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/l-better-postpartum-support-is-essential-for-parents-448001.html | Better Postpartum Support Is Essential for Parents | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/theater/reviews/three-generations-of-advice-from-mothers-to-daughters.html | Three Generations of Advice From Mothers to Daughters | False | By Anita Gates | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/l-inch-by-inch-a-lifeline-for-the-poor-447242.html | Inch by Inch, a Lifeline for the Poor | False | By Inch, a Lifeline for the Poor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-jaime-kleinman-john-neary.html | WEDDINGS/CELEBRATIONS; Jaime Kleinman, John Neary | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/business/openers-refresh-button-repentant-no-bitter-less.html | OPENERS: REFRESH BUTTON; Repentant? No. Bitter? Less. | False | By Robert Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/neighborhood-report-soho-music-studio-is-a-den-of-din-neighbors-say.html | NEIGHBORHOOD REPORT: SOHO; Music Studio Is a Den of Din, Neighbors Say | False | By Michael Gwertzman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/beguiled-by-another-prague.html | Beguiled by Another Prague | False | By Josephine Schmidt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/travel-advisory-rail-passes-available-for-eastern-europe.html | TRAVEL ADVISORY; Rail Passes Available For Eastern Europe | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/international/europe/three-are-killed-in-fire-at-a-rome-hotel.html | Three Are Killed in Fire at a Rome Hotel | False | By Agence France-Presse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/pro-basketball-pistons-defense-has-nets-attention.html | PRO BASKETBALL; Pistons' Defense Has Nets' Attention | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/l-opera-tech-rosie-the-staghand-404497.html | OPERA TECH; Rosie the Stagehand | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/national/writers-guild-breaks-off-talks-negotiations-to-continue-sunday.html | Writers Guild Breaks Off Talks; Negotiations to Continue Sunday | False | By Sharon Waxman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/horse-racing-muddy-perfection-for-smarty-jones-in-the-derby.html | HORSE RACING; Muddy Perfection for Smarty Jones in the Derby | False | By Joe Drape | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/art-review-across-the-world-images-of-revolution.html | ART REVIEW; Across the World, Images of Revolution | False | By Benjamin Genocchio | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/l-inch-by-inch-a-lifeline-for-the-poor-447218.html | Inch by Inch, a Lifeline for the Poor | False | By Inch, a Lifeline for the Poor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/us/kerry-hears-veterans-concerns.html | Kerry Hears Veterans' Concerns | False | By David M. Halbfinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/the-nation-blacks-weigh-the-impact-of-the-post-jackson-years.html | The Nation; Blacks Weigh the Impact of the Post-Jackson Years | False | By Michael Slackman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-buschmann-robert-m.html | Paid Notice: Deaths BUSCHMANN, ROBERT M. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/l-language-arts-353914.html | Language Arts | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/in-business-developer-gets-extension-in-new-rochelle-project.html | IN BUSINESS; Developer Gets Extension In New Rochelle Project | False | By Tina Kelley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/letters.html | Letters | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/even-the-innocent-are-guilty.html | Even the Innocent Are Guilty | False | By Ward Just | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/in-their-footsteps.html | In Their Footsteps | False | By Tina Kelley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/after-williams-trial-the-court-of-public-opinion-opens.html | After Williams Trial, the Court of Public Opinion Opens | False | By Corey Kilgannon and Janon Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/democrats-tarred-by-the-same-brush.html | Democrats Tarred By the Same Brush | False | By Vivian S. Toy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/the-list-madrid-an-insider-s-address-book.html | THE LIST; Madrid: An Insider's Address Book | False | By Catharine Reynolds | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/page-two-april-25-may-1-rising-casualties-one-falling-poll.html | Page Two: April 25-May 1; Rising Casualties, One Falling Poll | False | By Richard W. Stevenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-annsley-heidtke-robert-mcaleer.html | WEDDINGS/CELEBRATIONS; Annsley Heidtke, Robert McAleer | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/roundup-nhl-playoffs-red-wings-lose-yzerman-and-flames-win-the-game.html | ROUNDUP; N.H.L. PLAYOFFS; Red Wings Lose Yzerman, And Flames Win the Game | False | By Joe Lapointe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/realestate/postings-himalayan-artworks-17th-seventh-former-barneys-house-museum.html | POSTINGS; Himalayan Artworks at 17th and Seventh; A Former Barneys To House a Museum | False | By Josh Barbanel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/chapters/priests.html | 'Priests' | False | By Andrew M. Greeley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/review/unpacking-skinners-box.html | Unpacking Skinner's Box | False | By Laura Miller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/business/portfolios-etc-even-the-dollar-s-rise-can-t-keep-foreign-stocks-down.html | PORTFOLIOS, ETC.; Even the Dollar's Rise Can't Keep Foreign Stocks Down | False | By Jonathan Fuerbringer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/art-remnants-of-battle-on-the-home-front.html | ART; Remnants of Battle On the Home Front | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/after-12-years-a-jazzman-returns-to-the-stage.html | After 12 Years, A Jazzman Returns To the Stage | False | By Corey Kilgannon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/jerseyana-trenton-s-fighting-words.html | JERSEYANA; Trenton's Fighting Words | False | By Jessica Bruder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/c-corrections-437670.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/the-maturing-of-new-jersey-s-health-network.html | The Maturing Of New Jersey's Health Network | False | By Susan Warner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-morrison-john-c.html | Paid Notice: Deaths MORRISON, JOHN C. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/c-corrections-437522.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/realestate/in-the-region-long-island-more-buyers-are-tearing-down-existing-homes.html | In the Region/Long Island; More Buyers Are Tearing Down Existing Homes | False | By Carole Paquette | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/business/in-the-spinoff-sunshine-storms-are-easy-to-forget.html | In the Spinoff Sunshine, Storms Are Easy to Forget | False | By Gretchen Morgenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/horse-racing-funny-cide-s-run-to-glory-has-reached-a-crossroads.html | HORSE RACING; Funny Cide's Run to Glory Has Reached a Crossroads | False | By Bill Finley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/books/review/letters.html | Letters | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/l-disgrace-inside-the-beltway-428418.html | Disgrace Inside the Beltway | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-gompertz-fred.html | Paid Notice: Deaths GOMPERTZ, FRED | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/travel/frugal-traveler-lost-and-found-in-riga.html | FRUGAL TRAVELER; Lost, and Found, in Riga | False | By Katherine Zoepf | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/anger-swirls-at-st-dominic-s-meeting.html | Anger Swirls at St. Dominic's Meeting | False | By Stacy Albin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-lindenberg-sophie.html | Paid Notice: Deaths LINDENBERG, SOPHIE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/opinion/l-inch-by-inch-a-lifeline-for-the-poor-447196.html | Inch by Inch, a Lifeline for the Poor | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/business/on-the-contrary-pay-taxes-be-happy.html | ON THE CONTRARY; Pay Taxes. Be Happy. | False | By Daniel Akst | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-peggy-cambier-andrew-weinstein.html | WEDDINGS/CELEBRATIONS; Peggy Cambier, Andrew Weinstein | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/sports/horse-racing-notebook-azeri-loses.html | HORSE RACING: NOTEBOOK; Azeri Loses | False | By Bill Finley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/us/campaign-2004-massachusetts-senator-kerry-struggling-find-theme-democrats-fear.html | CAMPAIGN 2004: THE MASSACHUSETTS SENATOR; KERRY STRUGGLING TO FIND A THEME, DEMOCRATS FEAR | False | By Adam Nagourney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/movies/film-vengeance-is-ours-says-hollywood.html | FILM; Vengeance Is Ours, Says Hollywood | False | By A. O. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/arts/music-a-maximal-minimalist-a-renegade-follower-of-tradition.html | MUSIC; A Maximal Minimalist, a Renegade Follower of Tradition | False | By Anne Midgette | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/classified/paid-notice-deaths-corvino-marcella.html | Paid Notice: Deaths CORVINO, MARCELLA | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/in-person-sweetheart-of-rodeos-past.html | IN PERSON; Sweetheart of Rodeos Past | False | By Robert Strauss | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/nyregion/neighborhood-report-urban-studies-purring-the-practical-cats-of-court-street.html | NEIGHBORHOOD REPORT: URBAN STUDIES;PURRING; The Practical Cats of Court Street | False | By Michael Brick | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/style/weddings-celebrations-lisa-hoitsma-attilio-favorini.html | WEDDINGS/CELEBRATIONS; Lisa Hoitsma, Attilio Favorini | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/weekinreview/the-week-ahead-big-big-screen.html | The Week Ahead; BIG, BIG SCREEN | False | By Laura M. Holson | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-02 | 2004-05-02 | https://www.nytimes.com/2004/05/02/magazine/1-the-end-of-primary-care-396303.html | The End of Primary Care | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/media-hoping-to-attract-callers-to-the-internet.html | MEDIA; Hoping to Attract Callers to the Internet | False | By Ken Belson and Matt Richtel | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/arts/arts-briefing-highlights-the-happy-marilyn.html | ARTS BRIEFING: HIGHLIGHTS; THE HAPPY MARILYN | False | By Kirsten Grieshaber | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/world/the-struggle-for-iraq-prisoners-command-errors-aided-iraq-abuse-army-has-found.html | THE STRUGGLE FOR IRAQ: PRISONERS; COMMAND ERRORS AIDED IRAQ ABUSE, ARMY HAS FOUND | False | By James Risen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/world/the-struggle-for-iraq-combat-hostage-is-free-9-gi-s-killed-in-iraq-attacks.html | THE STRUGGLE FOR IRAQ: COMBAT; Hostage Is Free; 9 G.I.'s Killed In Iraq Attacks | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/local-broadcasters-offer-cheaper-premium-services.html | Local Broadcasters Offer Cheaper Premium Services | False | By Ian Austen | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-brailove-sylvia-b.html | Paid Notice: Deaths BRAILOVE, SYLVIA B. | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/IHT-the-war-on-terror-loose-nuclear-arms-are-the-biggest-threat.html | The war on terror : Loose nuclear arms are the biggest threat | False | By Amitai Etzioni, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-memorials-porter-norman.html | Paid Notice: Memorials PORTER, NORMAN | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/for-sony-a-brief-respite-in-its-recent-struggles.html | For Sony, a Brief Respite in Its Recent Struggles | False | By Laura M. Holson | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/international/middleeast/hostage-is-free-9-gis-killed-in-iraq-attacks.html | Hostage Is Free; 9 G.I.'s Killed in Iraq Attacks | False | By Dexter Filkins | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/parolee-accused-of-killing-popular-restaurant-manager.html | Parolee Accused of Killing Popular Restaurant Manager | False | By Shaila K. Dewan and Oren Yaniv | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/political-memo-in-tax-pitch-a-bid-for-political-survival.html | Political Memo; In Tax Pitch, a Bid for Political Survival | False | By Laura Mansnerus | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/media-business-advertising-nbc-s-friends-finale-super-bowl-sitcoms-with-30.html | THE MEDIA BUSINESS: ADVERTISING; NBC's 'Friends' finale is the Super Bowl of sitcoms with 30-second commercials selling for $2 million. | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-reich-mayer.html | Paid Notice: Deaths REICH, MAYER | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/the-fresh-air-fund-changes-lives.html | The Fresh Air Fund Changes Lives | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-rees-magda.html | Paid Notice: Deaths REES, MAGDA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/aol-expands-role-in-saving-for-college.html | AOL Expands Role in Saving For College | False | By Laurie J. Flynn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/the-nightmare-at-abu-ghraib.html | The Nightmare at Abu Ghraib | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/media-a-photo-agency-s-partnerships-leave-some-editors-uneasy.html | MEDIA; A Photo Agency's Partnerships Leave Some Editors Uneasy | False | By Bill Werde | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-stavis-frank.html | Paid Notice: Deaths STAVIS, FRANK | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/national/reputed-aide-to-osama-bin-laden-sentenced-to-32-years.html | Reputed Aide to Osama bin Laden Sentenced to 32 Years | False | By Susan Saulny | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/baseball-mussina-goes-from-bad-to-untouchable.html | BASEBALL; Mussina Goes From Bad to Untouchable | False | By Dave Caldwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/world/sharon-suffers-a-party-setback-on-his-gaza-plan.html | SHARON SUFFERS A PARTY SETBACK ON HIS GAZA PLAN | False | By Greg Myre and Elissa Gootman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/IHT-under-one-flag-a-new-europe-gets-ready-for-business.html | UNDER ONE FLAG: A new Europe gets ready for business | False | By Thomas Fuller, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-gore-selma.html | Paid Notice: Deaths GORE, SELMA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/us/struggle-for-iraq-soldiers-near-reservists-base-disappointment-accusations-abuse.html | THE STRUGGLE FOR IRAQ: THE SOLDIERS; Near Reservists' Base, Disappointment at Accusations of Abuse | False | By Sherri Day | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/us/aj-naparstek-65-public-housing-expert.html | A.J. Naparstek, 65, Public Housing Expert | False | By Lily Koppel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/arts/critic-s-notebook-a-conductor-weakens-but-what-of-the-music.html | CRITIC'S NOTEBOOK; A Conductor Weakens, but What of the Music? | False | By Anthony Tommasini | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/IHT-1929nonstop-world-flight-in-our-pages100-75-and-50-years-ago.html | 1929:Non-Stop World Flight : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-feinman-andrew-j.html | Paid Notice: Deaths FEINMAN, ANDREW J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/quotation-of-the-day-453889.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/arts/music/emo-bands-play-to-cleancut-crowd.html | Emo Bands Play to Clean-Cut Crowd | False | By Kelefa Sanneh | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/world/afghan-faction-reaches-out-to-karzai.html | Afghan Faction Reaches Out to Karzai | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/worldbusiness/IHT-new-antipiracy-technology-from-microsoft.html | New anti-piracy technology from Microsoft | False | By Jennifer L. Schenker, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/worldbusiness/IHT-wireless-satellite-navigation-reaches-the-masses.html | WIRELESS : Satellite navigation reaches the masses | False | By James Connell, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/filing-says-bogus-tax-shelters-sold-to-1100.html | Filing Says Bogus Tax Shelters Sold to 1,100 | False | By Lynnley Browning | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/movies/arts-briefing-highlights-french-author-turns-film-auteur.html | ARTS BRIEFING: HIGHLIGHTS; FRENCH AUTHOR TURNS FILM AUTEUR | False | By Alan Riding | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/l-still-illegal-after-all-these-years-455792.html | Still Illegal After All These Years | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/baseball-glavine-jumps-in-again-to-help-mets-stay-afloat.html | BASEBALL; Glavine Jumps In Again to Help Mets Stay Afloat | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/us/secret-warrant-requests-increased-in-2003.html | Secret Warrant Requests Increased in 2003 | False | By Eric Lichtblau | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/international/europe/gladiators-for-hire.html | Gladiators For Hire | False | By JENS GLÜSING and SIEGESMUND VON ILSEMANN, Der Spiegel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/IHT-1904passion-for-collecting-in-our-pages100-75-and-50-years-ago.html | 1904:Passion For Collecting: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/us/kerry-to-begin-wave-of-new-ads-to-counter-steady-bush-attack.html | Kerry to Begin Wave of New Ads To Counter Steady Bush Attack | False | By David M. Halbfinger and Jim Rutenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/pro-basketball-nets-vs-detroit.html | PRO BASKETBALL ; Nets vs. Detroit | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/harold-harmatz-91-dies-owned-ratner-s-restaurant.html | Harold Harmatz, 91, Dies; Owned Ratner's Restaurant | False | By Corey Kilgannon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/li-schools-show-gains-since-takeover-by-state-but-fears-persist.html | L.I. Schools Show Gains Since Takeover by State, but Fears Persist | False | By Patrick Healy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/world/struggle-for-iraq-transition-us-seeking-stabilize-iraq-casts-baathists-lead.html | THE STRUGGLE FOR IRAQ: TRANSITION; U.S., Seeking to Stabilize Iraq, Casts Baathists in Lead Roles | False | By John F. Burns and Ian Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/IHT-the-threat-of-islamic-radicals-brains-is-a-better-response-than.html | The threat of Islamic radicals : Brains is a better response than brawn | False | By Catherine Field, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-hoppin-charles-e.html | Paid Notice: Deaths HOPPIN, CHARLES E. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/sports-briefing.html | Sports Briefing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/arts/turning-eye-whimsy-war-colombian-artist-fernando-botero-captures-agony-absurdity.html | Turning an Eye From Whimsy to War; The Colombian Artist Fernando Botero Captures the Agony and Absurdity of a Drug-Fueled Conflict | | By Juan Forero | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-brigstocke-baroness-heather-renwick-cbe.html | Paid Notice: Deaths BRIGSTOCKE, BARONESS HEATHER RENWICK, CBE. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/c-corrections-453870.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/world/mexico-and-peru-withdraw-ambassadors-from-cuba.html | Mexico and Peru Withdraw Ambassadors From Cuba | False | By Ginger Thompson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/track-and-field-high-school-girls-catch-pole-vault-wave.html | TRACK AND FIELD; High School Girls Catch Pole-Vault Wave | False | By Marc Bloom | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/economic-calendar.html | Economic Calendar | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/outdoors-a-trip-back-to-the-florida-keys.html | OUTDOORS; A Trip Back to the Florida Keys | False | By David E. Azar | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/economic-calendar-9365319132.html | Economic Calendar | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/us/with-longer-sentences-cost-of-fighting-crime-is-higher.html | With Longer Sentences, Cost of Fighting Crime Is Higher | False | By Fox Butterfield | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/us/washington-talk-in-the-fulbright-mold-without-the-power.html | Washington Talk; In the Fulbright Mold, Without the Power | False | By David E. Rosenbaum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/arts/pop-review-electronic-moods-with-a-breath-of-humanity.html | POP REVIEW; Electronic Moods, With a Breath of Humanity | False | By Jon Pareles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/arts/dance-review-present-congratulates-past-bowing-to-city-ballet-alumni.html | DANCE REVIEW; Present Congratulates Past, Bowing to City Ballet Alumni | False | By Jennifer Dunning | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/an-education-at-harvard-and-the-world-beyond-2-letters.html | An Education at Harvard, and the World Beyond (2 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/worldbusiness/a-sample-of-the-weeks-best-sellers-books.html | A Sample of the week's best sellers : BOOKS | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/us/us-is-losing-its-dominance-in-the-sciences.html | U.S. Is Losing Its Dominance In the Sciences | False | By William J. Broad | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-blank-florette.html | Paid Notice: Deaths BLANK, FLORETTE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/politics/trail-bush-goes-on-the-road-and-kerry-goes-on-the-air.html | Bush Goes on the Road, and Kerry Goes on the Air | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/us/new-internet-site-turns-critical-eyes-and-ears-to-the-right.html | New Internet Site Turns Critical Eyes and Ears to the Right | False | By Jim Rutenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-ingersoll-raymond-crary.html | Paid Notice: Deaths INGERSOLL, RAYMOND CRARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/books/bridge-when-a-champion-can-write-world-titles-meet-book-titles.html | BRIDGE; When a Champion Can Write, World Titles Meet Book Titles | False | By Alan Truscott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/sports-of-the-times-order-is-being-restored-to-the-baseball-universe.html | Sports of The Times; Order Is Being Restored To the Baseball Universe | False | By William C. Rhoden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/why-google-is-peering-out-at-microsoft.html | Why Google Is Peering Out, At Microsoft | False | By John Markoff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/rule-of-law-in-guatemala.html | Rule of Law in Guatemala | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/metro-briefings.html | Metro Briefings | False | Compiled by Anthony Ramirez | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/wine-sales-proposal-seen-as-test-of-loyalties.html | Wine Sales Proposal Seen as Test of Loyalties | False | By Michelle York | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/theater/theater-review-a-proper-victorian-battle-with-greed.html | THEATER REVIEW; A Proper Victorian Battle With Greed | False | By Margo Jefferson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/lincoln-stood-here-and-was-heard-recreating-a-pivotal-speech-at-cooper-union.html | Lincoln Stood Here, and Was Heard; Recreating a Pivotal Speech at Cooper Union | False | By Glenn Collins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/safeway-is-expected-to-name-3-new-independent-directors.html | Safeway Is Expected to Name 3 New Independent Directors | False | By Andrew Ross Sorkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/l-an-education-at-harvard-and-the-world-beyond-455555.html | An Education at Harvard, and the World Beyond | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-memorials-o-connor-cardinal-john.html | Paid Notice: Memorials O'CONNOR, CARDINAL JOHN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/big-board-has-36-million-reserve-fund-for-grasso-case.html | Big Board Has $36 Million Reserve Fund for Grasso Case | False | By Landon Thomas Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/horse-racing-morning-after-is-no-problem-for-derby-winner.html | HORSE RACING; Morning After Is No Problem for Derby Winner | False | By Bill Finley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-winnerman-robert.html | Paid Notice: Deaths WINNERMAN, ROBERT | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/us/feeling-left-out-on-major-bills-democrats-turn-to-stalling-others.html | Feeling Left Out on Major Bills, Democrats Turn to Stalling Others | False | By Carl Hulse and Robert Pear | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/obituaries/evelyn-mandela-south-african-leaders-first-wife-dies-at-82.html | Evelyn Mandela, South African Leader's First Wife, Dies at 82 | False | By Michael Wines | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/IHT-1954combat-at-dien-bien-phu-in-our-pages100-75-and-50-years-ago.html | 1954:Combat at Dien Bien Phu : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/still-illegal-after-all-these-years-5-letters.html | Still Illegal After All These Years (5 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/exbanker-is-convicted-of-obstructing-investigation.html | Ex-Banker Is Convicted of Obstructing Investigation | False | By Andrew Ross Sorkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/world/kinshasa-journal-the-gentlest-of-beasts-making-love-ravaged-by-war.html | Kinshasa Journal; The Gentlest of Beasts, Making Love, Ravaged by War | False | By Somini Sengupta | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/most-wanted-drilling-down-online-music-downloading-again.html | MOST WANTED: DRILLING DOWN/ONLINE MUSIC; Downloading Again | False | By Ian Austen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/international/europe/with-one-foot-in-the-grave.html | 'With one foot in the grave' | False | By der Spiegel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/metro-briefing-new-york-bronx-1-killed-2-wounded-in-shooting.html | Metro Briefing | New York: Bronx: 1 Killed, 2 Wounded In Shooting | False | By Sabrina Tavernise (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/politics/bush-reaffirms-iraqi-plan-says-jail-abuses-will-be-punished.html | Bush Reaffirms Iraqi Plan, Says Jail Abuses Will Be Punished | False | By David Stout | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/automobiles/is-made-in-korea-a-new-synonym-for-high-quality.html | Is â€šÃ„¿''Made in Koreaâ€šÃ„ȴ' a New Synonym for High Quality? | False | By Danny Hakim | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-memorials-rogers-herman.html | Paid Notice: Memorials ROGERS, HERMAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/world/after-attack-company-s-staff-plans-to-leave-saudi-arabia.html | After Attack, Company's Staff Plans to Leave Saudi Arabia | False | By Neil MacFarquhar | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/us/views-of-iraq-through-vietnam-eyes.html | Views of Iraq Through 'Vietnam Eyes' | False | By Kirk Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/2-men-charge-abuse-in-arrests-after-9-11-terror-attack.html | 2 Men Charge Abuse in Arrests After 9/11 Terror Attack | False | By Nina Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/1-still-illegal-after-all-these-years-455849.html | Still Illegal After All These Years | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/worldbusiness/IHT-3-new-italian-magazines-seek-to-mimic-a-french.html | 3 new Italian magazines seek to mimic a French glossy : The payoff of self-improvement | False | By Elisabetta Povoledo, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-henning-robert-v-sr.html | Paid Notice: Deaths HENNING, ROBERT V., SR. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/ubs-violated-fed-contract.html | UBS Violated Fed Contract | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/theater/so-these-two-jewish-guys-walk-into-a-theater.html | So These Two Jewish Guys Walk Into A Theater . . . | False | By Bernard Weinraub | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/world/the-struggle-for-iraq-occupation-iraqi-force-in-falluja-with-city-still-on-brink.html | THE STRUGGLE FOR IRAQ: OCCUPATION; Iraqi Force In Falluja, With City Still on Brink | False | By Christine Hauser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/rises-in-fares-and-costs-give-cabbies-mixed-feelings.html | Rises in Fares and Costs Give Cabbies Mixed Feelings | False | By Patrick Healy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-memorials-meltzer-sara.html | Paid Notice: Memorials MELTZER, SARA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/hockey-lightning-happy-to-wait-as-the-playoffs-play-out.html | HOCKEY; Lightning Happy to Wait As the Playoffs Play Out | False | By Joe Lapointe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/us/concern-at-home.html | Concern at Home | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/seeking-better-wages-for-difficult-work.html | Seeking Better Wages for Difficult Work | False | By RICHARD PÃ‰'SÃ¢€REZ-PEÃ‘Ã‚«A | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/us/white-house-letter-from-hot-seat-to-warming-up-for-keno.html | White House Letter; From Hot Seat to Warming Up for Keno | False | By Elisabeth Bumiller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/the-media-business-advertising-addenda-staples-plans-to-replace-martin-williams.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Staples Plans to Replace Martin/Williams | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/metropolitan-diary-455067.html | Metropolitan Diary | False | By Joe Rogers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/much-to-learn-and-with-twice-as-far-to-fall.html | Much to Learn, and With Twice as Far to Fall | False | By Sabrina Tavernise | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/1-questions-to-ask-before-outsourcing-455628.html | Questions to Ask Before Outsourcing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/media-turnaround-in-advertising-doesn-t-extend-to-magazines.html | MEDIA; Turnaround In Advertising Doesn't Extend To Magazines | False | By David Carr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/pro-football-jets-jordan-eager-to-shed-his-role-as-a-backup.html | PRO FOOTBALL; Jets' Jordan Eager to Shed His Role as a Backup | False | By Judy Battista | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/l-still-illegal-after-all-these-years-455873.html | Still Illegal After All These Years | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/investment-engines-in-search-of-their-next-moves.html | Investment Engines in Search of Their Next Moves | False | By Laura Rich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-gittler-robert-d-md.html | Paid Notice: Deaths GITTLER, ROBERT D., M.D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/metro-matters-a-fine-change-but-the-market-will-be-missed.html | Metro Matters; A Fine Change, But the Market Will Be Missed | False | By Joyce Purnick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/baseball-mets-file-protest-over-padres-pitcher-s-delivery.html | BASEBALL; Mets File Protest Over Padres Pitcher's Delivery | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/world/with-killer-s-execution-karzai-signals-move-on-warlords.html | With Killer's Execution, Karzai Signals Move on Warlords | False | By Carlotta Gall | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/arts/critic-s-notebook-pixie-worship-at-a-hipster-gathering.html | CRITIC'S NOTEBOOK; Pixie Worship At a Hipster Gathering | False | By Jon Pareles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/IHT-cycling-too-bad-for-ullrich-hes-not-off-his-feed.html | CYCLING : Too bad for Ullrich, he's not off his feed | False | By Samuel Abt, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-chwatt-edward-a.html | Paid Notice: Deaths CHWATT, EDWARD A. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/arts/critic-s-notebook-a-personable-standout-among-cliburn-winners.html | CRITIC'S NOTEBOOK; A Personable Standout Among Cliburn Winners | False | By James R. Oestreich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/for-new-york-economic-news-is-good-at-last.html | For New York, Economic News Is Good at Last | False | By Randal C. Archibold | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/stagehands-of-broadway-put-on-an-election.html | Stagehands of Broadway Put On an Election | False | By Michelle O'Donnell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/technology-who-hacked-the-voting-system-the-teacher.html | TECHNOLOGY; Who Hacked the Voting System? The Teacher | False | By John Schwartz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/us/writers-and-studios-exchange-offers-after-contract-expires.html | Writers and Studios Exchange Offers After Contract Expires | False | By Sharon Waxman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/international/middleeast/political-setback-prompts-sharon-to-alter-gaza.html | Political Setback Prompts Sharon to Alter Gaza Pullout Plan | False | By Greg Myre and Elissa Gootman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/theater/critic-s-notebook-a-tough-sad-maid-comes-to-broadway.html | CRITIC'S NOTEBOOK; A Tough, Sad Maid Comes to Broadway | False | By Ben Brantley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-eisenberg-george-wt.html | Paid Notice: Deaths EISENBERG, GEORGE W.T. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/l-generals-and-presidents-427012.html | Generals and Presidents | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/operating-in-a-vacuum.html | Operating in a Vacuum | False | By Newt Gingrich and Patrick Kennedy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/worldbusiness/IHT-cellphone-maker-losing-image-as-futuristic-its.html | Cellphone maker losing image as futuristic : Its market share sliding, Nokia seeks a new edge | False | By Nicola Clark and Jennifer L. Schenker, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/pro-basketball-nets-can-t-expect-sweep-against-pistons-this-time.html | PRO BASKETBALL; Nets Can't Expect Sweep Against Pistons This Time | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/us/massachusetts-offers-plan-for-death-penalty.html | Massachusetts Offers Plan for Death Penalty | False | By Pam Belluck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-koopman-fred.html | Paid Notice: Deaths KOOPMAN, FRED | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/world/son-of-late-dictator-is-elected-the-next-president-of-panama.html | Son of Late Dictator Is Elected The Next President of Panama | False | By Ginger Thompson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-buschmann-robert-m.html | Paid Notice: Deaths BUSCHMANN, ROBERT M. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/worldbusiness/on-advertising-viral-adsmarketing-tightrope.html | On Advertising : Viral ads:marketing tightrope | False | By Eric Pfanner, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/international/middleeast/on-or-off-odd-us-alliance-with-an-exhussein-general.html | On or Off? Odd U.S. Alliance With an Ex-Hussein General | False | By John Kifner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/the-elements-of-common-sense.html | The Elements of Common Sense | False | By John Rosenthal | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/theater/theater-in-review-hawthorne-and-melville-have-it-out-in-a-basement.html | THEATER IN REVIEW; Hawthorne and Melville Have It Out in a Basement | False | By Anita Gates | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/editorial-observer-fighting-for-free-speech-means-fighting-for-howard-stern.html | Editorial Observer; Fighting for Free Speech Means Fighting for . . . Howard Stern | False | By Adam Cohen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/theater/theater-in-review-fooling-audience-ears-with-some-golden-oldies.html | THEATER IN REVIEW; Fooling Audience Ears With Some Golden Oldies | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/IHT-plans-for-a-turnover-of-falluja-are-put-on-hold.html | Plans for a turnover of Falluja are put on hold | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/l-still-illegal-after-all-these-years-455822.html | Still Illegal After All These Years | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-hopfan-seymour-md.html | Paid Notice: Deaths HOPFAN, SEYMOUR, M.D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/l-still-illegal-after-all-these-years-455857.html | Still Illegal After All These Years | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/pro-basketball-spurs-ground-air-bryant-in-midflight.html | PRO BASKETBALL; Spurs Ground Air Bryant in Midflight | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/business-digest-449814.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/world/struggle-for-iraq-falluja-off-odd-us-alliance-with-ex-hussein-general.html | THE STRUGGLE FOR IRAQ: FALLUJA; On or Off? Odd U.S. Alliance With an Ex-Hussein General | False | By John Kifner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/world/let-freedom-ring-not-so-fast-china-s-still-china.html | Let Freedom Ring? Not So Fast. China's Still China. | False | By Joseph Kahn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-reich-jay.html | Paid Notice: Deaths REICH, JAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/technology-a-new-on-the-job-hazard-turning-into-a-mall-rat.html | TECHNOLOGY; A New On-the-Job Hazard: Turning Into a Mall Rat | False | By Matt Richtel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/stock-offerings-planned.html | Stock Offerings Planned | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/news-summary-456179.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/woman-is-killed-by-a-taxi.html | Woman Is Killed by a Taxi | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/c-corrections-424226.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/the-cruelest-month.html | The Cruelest Month | False | By William Safire | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/books/books-of-the-times-hieronymus-bosch-detective-shines-his-light-into-the-noir.html | BOOKS OF THE TIMES; Hieronymus Bosch, Detective, Shines His Light Into the Noir | False | By Janet Maslin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-lauder-estee.html | Paid Notice: Deaths LAUDER, ESTEE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/inside-456012.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/e-commerce-report-online-competitors-are-crowding-flower-vendors-for-piece.html | E-Commerce Report; Online competitors are crowding the flower vendors for a piece of the Mother's Day market. | False | By Bob Tedeschi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/l-an-education-at-harvard-and-the-world-beyond-455539.html | An Education at Harvard, and the World Beyond | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/transactions-456489.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/sports/horse-racing-analysis-smarty-jones-isn-t-great-but-he-s-trying-to-get-there.html | Horse Racing Analysis; Smarty Jones Isn't Great, But He's Trying to Get There | False | By Joe Drape | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/media-looking-past-cable-s-profits-to-the-rivals-on-its-heels.html | MEDIA; Looking Past Cable's Profits To the Rivals on Its Heels | False | By Geraldine Fabrikant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/gaetano-badalamenti-80-led-pizza-connection-ring.html | Gaetano Badalamenti, 80; Led Pizza Connection Ring | False | By Sabrina Tavernise | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/a-new-kind-of-office-politics.html | A New Kind of Office Politics | False | By Randall Rothenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/arts/met-opera-review-a-wish-is-granted-and-trouble-begins.html | MET OPERA REVIEW; A Wish Is Granted, And Trouble Begins | False | By Anthony Tommasini | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-klein-jerome-e.html | Paid Notice: Deaths KLEIN, JEROME E. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-cullman-joseph-f.html | Paid Notice: Deaths CULLMAN, JOSEPH F. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/theater/theater-in-review-three-generations-of-advice-from-mothers-to-daughters.html | THEATER IN REVIEW; Three Generations of Advice From Mothers to Daughters | False | By Anita Gates | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-malkin-hilda-nee-samberg.html | Paid Notice: Deaths MALKIN, HILDA (NEE SAMBERG) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/automobiles/autos-monday-collecting-for-lovers-classics-wheels-season-begins.html | AUTOS ON MONDAY/Collecting; For Lovers of the Classics (on Wheels), the Season Begins | False | By Charles McEwen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/l-questions-to-ask-before-outsourcing-455610.html | Questions to Ask Before Outsourcing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/classified/paid-notice-deaths-corvino-marcella.html | Paid Notice: Deaths CORVINO, MARCELLA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/business/patents-two-brothers-have-process-that-lets-them-band-play-even-you-are-driving-down.html | Patents; Two brothers have a process that lets the band play on, even as you are driving down the highway. | False | By Sabra Chartand | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/nyregion/metro-briefing-new-york-manhattan-club-bouncer-is-stabbed.html | Metro Briefing | New York: Manhattan: Club Bouncer Is Stabbed | False | By Shaila K. Dewan (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-03 | 2004-05-03 | https://www.nytimes.com/2004/05/03/opinion/l-questions-to-ask-before-outsourcing-455636.html | Questions to Ask Before Outsourcing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/as-attacker-is-sentenced-victim-vents-disgust-and-is-ejected.html | As Attacker Is Sentenced, Victim Vents Disgust and is Ejected | False | By Susan Saulny | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/l-the-shame-of-abu-ghraib-voices-of-revulsion-466433.html | The Shame of Abu Ghraib: Voices of Revulsion | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/IHT-corrections-94247704372.html | Corrections | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/l-the-shame-of-abu-ghraib-voices-of-revulsion-466476.html | The Shame of Abu Ghraib: Voices of Revulsion | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/science/l-prescribing-time-466751.html | Prescribing Time | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/europe-seeks-a-lifeline-for-a-sinking-french-manufacturer.html | Europe Seeks a Lifeline for a Sinking French Manufacturer | False | By Paul Meller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-milligan-vincent.html | Paid Notice: Deaths MILLIGAN, VINCENT | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/us/states-tax-receipts-rise-leading-to-some-surpluses.html | States' Tax Receipts Rise, Leading to Some Surpluses | False | By James Dao | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/world/in-sudan-militiamen-on-horses-uproot-a-million.html | In Sudan, Militiamen on Horses Uproot a Million | False | By Marc Lacey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-cullman-joseph-f.html | Paid Notice: Deaths CULLMAN, JOSEPH F. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/world/world-briefing-americas-brazil-armed-group-seizes-weapons-and-soldiers.html | World Briefing | Americas: Brazil: Armed Group Seizes Weapons And Soldiers | False | By Agence France-Presse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/science/postcards-from-the-mars-rover-mission.html | Postcards From the Mars Rover Mission | False | By Kenneth Chang | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/trail/trail/campaigning-makes-the-heart-grow-fonder.html | Campaigning Makes the Heart Grow Fonder | False | By Elisabeth Bumiller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/transactions-466301.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/l-the-shame-of-abu-ghraib-voices-of-revulsion-466441.html | The Shame of Abu Ghraib: Voices of Revulsion | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/media/addenda.html | Addenda | False | By The New York Times | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/california-s-accidental-governor.html | California's Accidental Governor | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-baker-enid-h.html | Paid Notice: Deaths BAKER, ENID H. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/arts/critic-s-notebook-a-festival-for-the-progenitors-and-their-heirs-from-today.html | CRITIC'S NOTEBOOK; A Festival for the Progenitors And Their Heirs From Today | False | By Jon Pareles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/world/world-briefing-asia-sri-lanka-peace-envoys-confer-with-rebels.html | World Briefing | Asia: Sri Lanka: Peace Envoys Confer With Rebels | False | By David Rohde (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/drivers-tend-to-shrug-off-high-gas-prices-for-now.html | Drivers Tend to Shrug Off High Gas Prices, for Now | False | By Neela Banerjee | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/style/media-italian-rappers-try-to-hang-on.html | Media : Italian rappers try to hang on | False | By Elisabetta Povoledo, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/officer-gives-his-account-of-man-s-death.html | Officer Gives His Account Of Man's Death | False | By Robert F. Worth | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/us-jury-limits-payout-of-trade-center-s-biggest-insurer.html | U.S. Jury Limits Payout of Trade Center's Biggest Insurer | False | By Charles V Bagli | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-antor-seymour-j-sy.html | Paid Notice: Deaths ANTOR, SEYMOUR J. "SY" | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/international/europe/stolen-fertilizer-is-sought-by-french-police.html | Stolen Fertilizer Is Sought by French Police | False | By Craig S. Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/international/out-of-sight-american-expatriates-struggle-for-political-clout-trying-to.html | Out of sight, American expatriates struggle for political clout : Trying to make themselves counted | False | By Elizabeth Olson, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/IHT-weve-been-here-before-letters-to-the-editor.html | We've been here before : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/media/gore-announces-acquisition-of-cable-tv-network.html | Gore Announces Acquisition of Cable TV Network | False | By Ken Belson and Maria Newman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-richter-richard.html | Paid Notice: Deaths RICHTER, RICHARD | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/l-the-shame-of-abu-ghraib-voices-of-revulsion-466425.html | The Shame of Abu Ghraib: Voices of Revulsion | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/l-the-shame-of-abu-ghraib-voices-of-revulsion-466417.html | The Shame of Abu Ghraib: Voices of Revulsion | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/an-fda-advisory-panel-rejects-2-cancer-drugs.html | An F.D.A. Advisory Panel Rejects 2 Cancer Drugs | False | By Andrew Pollack | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/us/in-door-safety-cases-ford-settles-and-a-mother-struggles.html | In Door Safety Cases, Ford Settles and a Mother Struggles | False | By Ralph Blumenthal | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-ozer-harriet-nee-lebbow.html | Paid Notice: Deaths OZER, HARRIET (NEE LEBBOW) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/health/vital-signs-screening-watching-diabetes-and-dollars.html | VITAL SIGNS: SCREENING; Watching Diabetes and Dollars | False | By Eric Nagourney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/health/personal-health-plan-of-action-can-keep-toddlers-clean-and-dry.html | PERSONAL HEALTH; Plan of Action Can Keep Toddlers Clean and Dry | False | By Jane E. Brody | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/world/white-house-rejects-jordan-s-request-for-statement-on-palestinians.html | White House Rejects Jordan's Request for Statement on Palestinians | False | By Steven R. Weisman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-siben-eileen-nee-letteau.html | Paid Notice: Deaths SIBEN, EILEEN (NEE LETTEAU) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/pro-basketball-pistons-show-the-nets-how-far-they-have-come-in-a-year.html | PRO BASKETBALL; Pistons Show the Nets How Far They Have Come in a Year | False | By Joe Lapointe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/sports-briefing-boxing-manager-pleads-guilty-to-bribery-charges.html | SPORTS BRIEFING: BOXING; Manager Pleads Guilty to Bribery Charges | False | By Geoffrey Gray | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/nassau-republicans-challenge-permits-for-private-camps.html | Nassau Republicans Challenge Permits for Private Camps | False | By Bruce Lambert | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/lHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/higher-oil-prices-are-damaging-global-economy-a-study-shows.html | Higher Oil Prices Are Damaging Global Economy, a Study Shows | False | By Jeff Gerth | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-lichtman-joseph.html | Paid Notice: Deaths LICHTMAN, JOSEPH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/boldface-names-465283.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-memorials-weinstein-abe.html | Paid Notice: Memorials WEINSTEIN, ABE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/l-the-shame-of-abu-ghraib-voices-of-revulsion-466492.html | The Shame of Abu Ghraib: Voices of Revulsion | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/right-face-march.html | Right Face, March! | False | By David Brooks | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/us/national-briefing-south-georgia-suit-on-protest-limits.html | National Briefing | South: Georgia: Suit On Protest Limits | False | By Ariel Hart (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/arts/music-review-australians-in-black-gambling-on-versatility.html | MUSIC REVIEW; Australians in Black, Gambling on Versatility | False | By Jeremy Eichler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/public-lives-a-merchandise-snob-out-to-exceed-expectations.html | PUBLIC LIVES; A 'Merchandise Snob' Out to Exceed Expectations | False | By Robin Finn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/IHT-politicus-europe-is-talking-tougher-against-islamic-terrorism.html | Politicus : Europe is talking tougher against Islamic terrorism | False | By John Vinocur, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/as-household-debt-rises-new-risk-in-higher-rates.html | As Household Debt Rises, New Risk in Higher Rates | False | By Edmund L. Andrews | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/metro-briefing-new-york-bicyclist-killed-in-crash.html | Metro Briefing | New York: Bicyclist Killed in Crash | False | By Sabrina Tavernise (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/a-focus-on-gay-marriage-stirs-up-new-paltz-election.html | A Focus on Gay Marriage Stirs Up New Paltz Election | False | By Thomas Crampton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-smith-susan-sherman.html | Paid Notice: Deaths SMITH, SUSAN SHERMAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-schwarz-zdenka.html | Paid Notice: Deaths SCHWARZ, ZDENKA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/l-money-sex-happiness-466662.html | Money, Sex, Happiness | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/a-life-in-rags-and-nags-a-good-ride-either-way.html | A Life in Rags and Nags: A Good Ride, Either Way | False | By Ginia Bellafante | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/science/l-yearning-to-look-young-466743.html | Yearning to Look Young | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/IHT-anger-grows-over-iraqi-prisoners.html | Anger grows over Iraqi prisoners | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/movies/56-years-late-new-york-can-laugh-at-its-image.html | 56 Years Late, New York Can Laugh at Its Image | False | By Randy Kennedy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/science/development-may-threaten-national-park.html | Development May Threaten National Park | False | By Jim Robbins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/books/a-book-on-fixing-prices-to-arrive-just-as-auctions-begin.html | A Book on Fixing Prices to Arrive Just as Auctions Begin | False | By Carol Vogel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/in-the-arena-surviving-the-bull-market-to-die-in-the-ring.html | In the Arena : Surviving the bull market to die in the ring | False | By Christopher Clarey, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/baseball-a-dream-multiplied-by-three.html | BASEBALL; A Dream, Multiplied by Three | False | By Alan Schwarz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/news-summary-465135.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-upchurch-mark.html | Paid Notice: Deaths UPCHURCH, MARK | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/prosecutors-describe-slaying-of-manager-in-restaurant.html | Prosecutors Describe Slaying Of Manager in Restaurant | False | By Shaila K. Dewan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/test-drive-data-data-everywhere-and-all-for-me.html | TEST DRIVE; Data, Data Everywhere, and All for Me | False | By Jennifer 8. Lee | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/el-paso-says-reserves-may-have-been-falsified.html | El Paso Says Reserves May Have Been Falsified | False | By Heather Timmons | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/brazil-s-road-to-victory-over-us-cotton.html | Brazil's Road to Victory Over U.S. Cotton | False | By Elizabeth Becker and Todd Benson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/international/middleeast/up-to-10-afghans-reported-killed-in-new-insurgent.html | Up to 10 Afghans Reported Killed in New Insurgent Attacks | False | By Carlotta Gall | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/arts/republicans-lure-the-arts-to-politics-and-protests.html | Republicans Lure the Arts To Politics And Protests | False | By Julie Salamon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/news/1954dancers-sad-end-in-our-pages100-75-and-50-years-ago.html | 1954:Dancer's Sad End : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/rail-tunnel-is-considered-for-li-link-to-manhattan.html | Rail Tunnel Is Considered For L.I. Link To Manhattan | False | By David W. Dunlap and Al Baker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-weinstein-phyllis.html | Paid Notice: Deaths WEINSTEIN, PHYLLIS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/test-drive-geeks-gawk-but-will-her-life-be-transformed.html | TEST DRIVE; Geeks Gawk, But Will Her Life Be Transformed? | False | By Amy Harmon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/big-board-sets-aside-36-million-as-possible-grasso-payment.html | Big Board Sets Aside $36 Million as Possible Grasso Payment | False | By Landon Thomas Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/inside-466972.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-gardner-daniel-e-jr.html | Paid Notice: Deaths GARDNER, DANIEL E. JR. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/basketball/heathornets-game-7-expected-to-be-a-bruiser.html | Heat-Hornets Game 7 Expected to Be a Bruiser | False | By Charlie Nobles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/science/star-wars-the-next-version.html | Star Wars: The Next Version | False | By James Glanz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/metro-briefing-new-york-manhattan-aide-for-immigrant-affairs-quits.html | Metro Briefing | New York: Manhattan: Aide For Immigrant Affairs Quits | False | By Jennifer Steinhauer (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/techspecial/hospitals-turn-off-the-pagers-and-find-the-doctor.html | Hospitals Turn Off the Pagers and Find the Doctor Faster | False | By Barnaby J. Feder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/IHT-1954dancers-sad-end-in-our-pages100-75-and-50-years-ago.html | 1954:Dancer's Sad End : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/health/books-on-health-dance-to-nature's-rhythm.html | BOOKS ON HEALTH; Dance to Nature's Rhythm | False | By John Langone | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/books/a-doctor-who-also-wields-a-pen-writing-of-a-brave-new-world.html | A Doctor Who Also Wields a Pen, Writing of a Brave New World | False | By Alan Riding | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/world-business-briefing-europe-brussels-music-royalties-at-issue.html | World Business Briefing | Europe: Brussels: Music Royalties At Issue | False | By Paul Meller (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-nielsen-dr-russell-leroy.html | Paid Notice: Deaths NIELSEN, DR. RUSSELL LEROY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/IHT-islam-and-tradition-letters-to-the-editor.html | Islam and tradition : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/world/france-planning-to-deport-turkish-man-for-advocating-violence.html | France Planning to Deport Turkish Man for Advocating Violence | False | By Craig S. Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-brown-jane-e.html | Paid Notice: Deaths BROWN, JANE E. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/spitzer-to-review-the-status-of-pataki-prayer-breakfast.html | Spitzer to Review the Status Of Pataki Prayer Breakfast | False | By Al Baker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/1-the-shame-of-abu-ghraib-voices-of-revulsion-466450.html | The Shame of Abu Ghraib: Voices of Revulsion | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/baseball-sierra-is-making-it-harder-to-get-lofton-into-lineup.html | BASEBALL; Sierra Is Making It Harder To Get Lofton Into Lineup | False | By Dave Caldwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/travelers-tales-looking-for-a-signal-a-road-warrior-s-diary.html | TRAVELERS TALES; Looking for a Signal: A Road Warrior's Diary | False | By Susan Stellin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-lund-cynthia-brinsmade.html | Paid Notice: Deaths LUND, CYNTHIA BRINSMADE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/world/struggle-for-iraq-punishment-army-punishes-7-with-reprimands-for-prison-abuse.html | THE STRUGGLE FOR IRAQ: PUNISHMENT; ARMY PUNISHES 7 WITH REPRIMANDS FOR PRISON ABUSE | False | By Thom Shanker and Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/l-the-shame-of-abu-ghraib-voices-of-revulsion-466468.html | The Shame of Abu Ghraib: Voices of Revulsion | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/world-business-briefing-asia-thailand-privatization-negotiations.html | World Business Briefing | Asia: Thailand: Privatization Negotiations | False | By Wayne Arnold (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/l-the-cyprus-vote-460630.html | The Cyprus Vote | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/world/world-briefing-asia-nepal-demonstration-ban-lifted.html | World Briefing | Asia: Nepal: Demonstration Ban Lifted | False | By David Rohde (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/citywide-for-future-leaders-a-retreat-before-a-hard-charge.html | CITYWIDE; For Future Leaders, a Retreat Before a Hard Charge | False | By David Gonzalez | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-reich-jay.html | Paid Notice: Deaths REICH, JAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/how-to-do-what-he-did.html | How to Do What He Did | False | By J.d. Biersdorfer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-diamondstein-milton.html | Paid Notice: Deaths DIAMONDSTEIN, MILTON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/horse-racing-two-days-after-the-derby-it-s-mud-without-the-roses.html | HORSE RACING; Two Days After the Derby, It's Mud Without the Roses | False | By Jason Diamos | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/standards-and-practices-they-ring-sing-and-make-phone-companies-a-bundle.html | STANDARDS AND PRACTICES; They Ring, Sing and Make Phone Companies a Bundle | False | By Michel Marriott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/health/really.html | REALLY? | False | By Anahad O'Connor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/the-media-business-advertising-addenda-accounts-467855.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/us/national-briefing-plains-oklahoma-new-federal-building.html | National Briefing | Plains: Oklahoma: New Federal Building | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/international/middleeast/army-conducting-20-criminal-inquiries-in-treatment.html | Army Conducting 20 Criminal Inquiries in Treatment of Iraqis | False | By David Stout | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/IHT-how-to-spell-hong-kong-letters-to-the-editor.html | How to spell Hong Kong: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/movies/new-dvd-s-three-singing-crones-and-insights-on-animation.html | NEW DVD'S; Three Singing Crones and Insights on Animation | False | By Peter M. Nichols | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/metro-briefing-new-york-manhattan-health-report-on-ground-zero.html | Metro Briefing | New York: Manhattan: Health Report On Ground Zero | False | By Sabrina Tavernise (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/ford-s-sales-fell-4.4-last-month.html | Ford's Sales Fell 4.4% Last Month | False | By Danny Hakim | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-langer-arthur-d.html | Paid Notice: Deaths LANGER, ARTHUR D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-cohen-ira-carl.html | Paid Notice: Deaths COHEN, IRA CARL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/worldbusiness/IHT-is-a-bigger-eu-still-a-buy.html | Is a bigger EU still a buy? | False | By Barbara Wall, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/science/observatory-of-a-fire-by-a-lake.html | OBSERVATORY; Of a Fire by a Lake | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-banks-barbara-hall.html | Paid Notice: Deaths BANKS, BARBARA HALL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/news/out-of-sight-american-expatriates-struggle-for-political-clout-trying.html | Out of sight, American expatriates struggle for political clout : Trying to make themselves counted | False | By Elizabeth Olson, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/science/giant-squid-tall-tales-and-truth.html | Giant Squid, Tall Tales and Truth | False | By Henry Fountain | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/health/vital-signs-testing-a-season-for-high-cholesterol.html | VITAL SIGNS: TESTING; A Season for High Cholesterol | False | By Eric Nagourney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/standards-and-practices-thank-you-linksys-2398-confessions-of-a-piggybacker.html | STANDARDS AND PRACTICES; Thank You, Linksys 2398: Confessions of a Piggybacker | False | By Lisa Napoli | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-balint-john.html | Paid Notice: Deaths BALINT, JOHN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/worldbusiness/IHT-companies-seek-a-responsible-approach-as-well-as.html | Companies seek a responsible approach (as well as profits) ; Cellphones take a peek at racy fare | False | By Jennifer L. Schenker, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/the-media-business-advertising-addenda-foote-cone-loses-circuit-city-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote Cone Loses Circuit City Account | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/style/welcome-backreincarnation-of-the-trench.html | Welcome back;Reincarnation of the trench | False | By Jessica Michault, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-wiesenthal-melvin.html | Paid Notice: Deaths WIESENTHAL, MELVIN L. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/metro-briefing-new-york-riverhead-woman-convicted-of-hit-and-run-death.html | Metro Briefing | New York: Riverhead: Woman Convicted Of Hit-and-Run Death | False | By Peter C. Beller (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/world/saudis-uneasily-balance-desires-for-change-and-stability.html | Saudis Uneasily Balance Desires for Change and Stability | False | By Neil MacFarquhar | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/world-business-briefing-europe-the-netherlands-ahold-challenge-postponed.html | World Business Briefing | Europe: The Netherlands: Ahold Challenge Postponed | False | By Gregory Crouch (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/science/rescheduling-the-stretch-466719.html | Rescheduling the Stretch | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-buschmann-robert-m.html | Paid Notice: Deaths BUSCHMANN, ROBERT M. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/nbc-names-head-of-entertainment-unit.html | NBC Names Head of Entertainment Unit | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/style/dour-take-on-fashion-photos.html | Dour take on fashion photos | False | By Suzy Menkes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/arts/critic-s-notebook-lucian-freud-from-the-studio-to-the-gallery.html | CRITIC'S NOTEBOOK; Lucian Freud, From the Studio to the Gallery | False | By Michael Kimmelman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/tibetan-rights-advocates-end-hunger-strike-outside-un.html | Tibetan Rights Advocates End Hunger Strike Outside U.N. | False | By Daniel J. Wakin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/802.11-what-a-guide-to-wireless-jargon.html | 802.11 What? A Guide to Wireless Jargon | False | By Henry Fountain | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/out-and-about-cellphones-with-cameras-useful-useless-fun-or-sleazy.html | OUT AND ABOUT; Cellphones With Cameras: Useful, Useless, Fun or Sleazy? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/science/operation-for-obesity-leaves-some-in-misery.html | Operation For Obesity Leaves Some In Misery | False | By Denise Grady | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/corporate-conduct-the-strategy-on-wall-street-today-a-break-from-the-past.html | CORPORATE CONDUCT: THE STRATEGY; On Wall Street Today, A Break From the Past | False | By Jonathan D. Glater | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/IHT-1904charging-with-bayonets-in-OUR-PAGES100-75-and-50-years-ago.html | 1904:Charging With Bayonets : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/business-travel-frequent-flier-fogbound-over-nebraska-without-a-wc.html | BUSINESS TRAVEL; FREQUENT FLIER; Fogbound Over Nebraska, Without a WC | False | By Douglas S. Kinsinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/a-war-for-us-fought-by-them.html | A War for Us, Fought by Them | False | By William Broyles Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/worm-brings-down-pc-s-and-networks.html | Worm Brings Down PC's and Networks | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/standards-and-practices-to-be-safer-turn-on-the-security.html | STANDARDS AND PRACTICES; To Be Safer, Turn On the Security | False | By Steven E. Brier | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/l-the-shame-of-abu-ghraib-voices-of-revulsion-466484.html | The Shame of Abu Ghraib: Voices of revulsion | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-pessin-ray.html | Paid Notice: Deaths PESSIN, RAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/meanwhile-you-cant-buy-happiness-but-you-can-measure-it.html | MEANWHILE : You can't buy happiness, but you can measure it | False | By Andrew Johnston, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/IHT-prisoner-abuse-what-about-the-other-secret-us-prisons.html | Prisoner abuse : What about the other secret U.S. prisons? | False | By Reed Brody, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/pro-basketball-pistons-reject-the-nets-attempts-at-offense.html | PRO BASKETBALL; Pistons Reject the Nets' Attempts at Offense | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-gluckson-herbert-jr.html | Paid Notice: Deaths GLUCKSON, HERBERT J.R. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/science/l-yearning-to-look-young-466735.html | Yearning to Look Young | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/battlefield-of-dreams.html | Battlefield of Dreams | False | By Paul Krugman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/business-digest-465860.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/roy-walford-79-linked-diet-to-longevity.html | Roy Walford, 79; Linked Diet to Longevity | False | By Anahad O'Connor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/standards-and-practices-swiss-army-knife-phone-attached.html | STANDARDS AND PRACTICES; Swiss Army Knife, Phone Attached | False | By Seth Schiesel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/strategies-silicon-valley-gears-up-for-another-big-thing.html | STRATEGIES; Silicon Valley Gears Up for Another Big Thing | False | By Laurie J. Flynn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/us/national-briefing-southwest-texas-train-spills-fuel-into-river.html | National Briefing | Southwest: Texas: Train Spills Fuel Into River | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/heading-home-in-search-of-a-hot-spot.html | Heading Home, in Search of a Hot Spot | False | By John Schwartz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-rubin-martin.html | Paid Notice: Deaths RUBIN, MARTIN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/company-news-40-of-votes-withheld-from-two-mbna-directors.html | COMPANY NEWS; 40% OF VOTES WITHHELD FROM TWO MBNA DIRECTORS | False | By Rita K. Farrell (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/money-sex-happiness-2-letters.html | Money, Sex, Happiness (2 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/metro-briefing-new-jersey-englewood-man-fatally-shot-in-driveway.html | Metro Briefing | New Jersey: Englewood: Man Fatally Shot In Driveway | False | By Jason George (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/world/struggle-for-iraq-civilian-employees-contract-workers-implicated-in-february-army.html | THE STRUGGLE FOR IRAQ: CIVILIAN EMPLOYEES; Contract Workers Implicated in February Army Report on Prison Abuse Remain on the Job | False | By Joel Brinkley and James Glanz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-dwyer-ellen-lee.html | Paid Notice: Deaths DWYER, ELLEN LEE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/c-corrections-468002.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/l-the-shame-of-abu-ghraib-voices-of-revulsion-466409.html | The Shame of Abu Ghraib: Voices of Revulsion | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/international/middleeast/warden-plans-to-reduce-size-of-iraqi-prison.html | Warden Plans to Reduce Size of Iraqi Prison | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/political-memo-building-a-name-as-an-advocate-for-public-health.html | Political Memo; Building a Name as an Advocate for Public Health | False | By Jennifer Steinhauer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-schluger-marvin.html | Paid Notice: Deaths SCHLUGER, MARVIN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/world/florence-journal-where-the-bodies-are-buried-modern-day-medici-feud.html | Florence Journal; Where the Bodies Are Buried, Modern-Day Medici Feud | False | By Alan Feuer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/arts/music-review-a-dutch-modernist-unafraid-to-fathom-matter-and-spirit.html | MUSIC REVIEW; A Dutch Modernist Unafraid To Fathom Matter and Spirit | False | By Anthony Tommasini | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/pro-basketball-payton-s-moniker-the-glove-isn-t-fitting.html | PRO BASKETBALL; Payton's Moniker, The Glove, Isn't Fitting | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-kliot-david-md.html | Paid Notice: Deaths KLIOT, DAVID, M.D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/test-drive-cutting-the-cord-first-and-asking-why-later.html | TEST DRIVE; Cutting the Cord First, And Asking Why Later | False | By David Pogue | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/us/kerry-life-story-will-be-focus-of-big-ad-buy.html | Kerry Life Story Will Be Focus Of Big Ad Buy | False | By David M. Halbfinger and Jim Rutenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-lubkin-virginia-md.html | Paid Notice: Deaths LUBKIN, VIRGINIA, M.D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/us/child-molesting-conviction-overturned-in-georgia-classmate-case.html | Child Molesting Conviction Overturned in Georgia Classmate Case | False | By Ariel Hart | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/IHT-eu-urges-calm-as-ticklish-issues-arise-newcomers-rush-to-join-the-euro.html | EU urges calm as ticklish issues arise : Newcomers rush to join the euro | False | By Thomas Fuller, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/IHT-rising-world-prices-could-stem-recovery-return-of-economic-demon-oil.html | Rising world prices could stem recovery : Return of economic demon oil shock | False | By Katrin Bennhold, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/l-money-sex-happiness-466689.html | Money, Sex, Happiness | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/news/1904-charging-with-bayonets-in-our-pages-100-75-and-50-years-ago.html | 1904:Charging With Bayonets : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/health/vital-signs-prevention-how-a-carpet-might-save-a-hip.html | VITAL SIGNS: PREVENTION; How a Carpet Might Save a Hip | False | By Eric Nagourney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/arts/critic-s-diary-a-week-for-youth-cello-and-adventurous-spirits.html | CRITIC'S DIARY; A Week for Youth, Cello and Adventurous Spirits | False | By Allan Kozinn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/us/bush-boards-luxury-bus-to-campaign-in-midwest.html | Bush Boards Luxury Bus To Campaign In Midwest | False | By Elisabeth Bumiller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/IHT-milanos-try-to-save-trees-from-saws.html | Milanos try to save trees from saws | False | By Elisabetta Povoledo, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/hold-the-toasts-for-colonel-qaddafi.html | Hold the Toasts for Colonel Qaddafi | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/world-business-briefing-americas-brazil-stock-offering.html | World Business Briefing | Americas: Brazil: Stock Offering | False | By Todd Benson (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/company-briefs-468126.html | COMPANY BRIEFS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/us/service-for-ex-nfl-player-killed-in-combat.html | Service for Ex-N.F.L. Player Killed in Combat | False | By Nick Madigan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/science/letters.html | Letters | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/politics/trail/campaigning-makes-the-heart-grow-fonder.html | Campaigning Makes the Heart Grow Fonder | False | By Elisabeth Bumiller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/us/military-s-lawyers-for-detainees-put-tribunals-on-trial.html | Military's Lawyers For Detainees Put Tribunals on Trial | False | By Neil A. Lewis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/soccer-chances-limited-for-women.html | SOCCER; Chances Limited for Women | False | By Jack Bell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/books/books-of-the-times-deliberate-steps-that-led-kerry-in-from-outside.html | BOOKS OF THE TIMES; Deliberate Steps That Led Kerry In From Outside | False | By Michiko Kakutani | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/science/hollywood-star-s-wartime-secret-becomes-a-screenplay.html | Hollywood Star's Wartime Secret Becomes a Screenplay | False | By Kenneth Chang | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-rafter-veronica.html | Paid Notice: Deaths RAFTER, VERONICA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/metro-briefing-new-york-man-rescued-from-river.html | Metro Briefing | New York: Man Rescued From River | False | By Sabrina Tavernise (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/science/q-a-458740.html | Q & A | False | By C. Claiborne Ray | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/science/l-prescribing-time-466760.html | Prescribing Time | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/world/struggle-for-iraq-investigation-doubt-cast-photos-said-show-britons-abusing.html | THE STRUGGLE FOR IRAQ: INVESTIGATION; Doubt Is Cast on Photos Said to Show Britons Abusing Iraqi | False | By Lizette Alvarez | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/sports-of-the-times-batting-400-don-t-bet-against-bonds.html | Sports Of The Times; Batting .400? Don't Bet Against Bonds | False | By Dave Anderson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/the-media-business-newspaper-circulation-continues-overall-decline.html | THE MEDIA BUSINESS; Newspaper Circulation Continues Overall Decline | False | By Jacques Steinberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/cayuga-tribe-moves-closer-to-a-casino-in-the-catskills.html | Cayuga Tribe Moves Closer To a Casino In the Catskills | False | By Charles V Bagli | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/health/vital-signs-at-the-dentist-s-risk-of-x-rays-and-pregnancy.html | VITAL SIGNS: AT THE DENTIST'S; Risk of X-Rays and Pregnancy | False | By Eric Nagourney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/science/postscript-global-freezing-do-tell-nasa-says.html | POSTSCRIPT; Global Freezing? Do Tell, NASA Says | False | By Andrew C. Revkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/aids-in-africa-culture-is-no-excuse-for-dangerous-behavior.html | AIDS in Africa : 'Culture' is no excuse for dangerous behavior | False | By Yolan Laporte, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-schiller-morris.html | Paid Notice: Deaths SCHILLER, MORRIS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/fed-leaves-interest-rates-alone-but-hints-at-changes-ahead-2004050492675994300.html | Fed Leaves Interest Rates Alone, but Hints at Changes Ahead | False | By Edmund L. Andrews | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/arts/opera-review-manhattan-school-music-opera-theater-innkeeper-falls-for-tenor.html | OPERA REVIEW/MANHATTAN SCHOOL OF MUSIC OPERA THEATER; An Innkeeper Falls for a Tenor | False | By Anne Midgette | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/travelers-tales-in-austin-paving-a-way-past-invisible-tollbooths.html | TRAVELERS' TALES; In Austin, Paving a Way Past Invisible Tollbooths | False | By John Schwartz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/on-baseball-pinstripe-wannabes-and-other-fables.html | ON BASEBALL; Pinstripe Wannabes and Other Fables | False | By Murray Chass | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/science/l-rescheduling-the-stretch-466727.html | Rescheduling the Stretch | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-topf-eve.html | Paid Notice: Deaths TOPF, EVE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/health/has-the-romance-gone-was-it-the-drug.html | Has the Romance Gone? Was It the Drug? | False | By Anahad O'Connor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/politics/trail/frists-new-pen-pal.html | Frist's New Pen Pal | False | By Sheryl Gay Stolberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/health/essay-what-good-is-a-hookworm-free-robot-if-it-can-t-lick-your-face.html | ESSAY; What Good Is a Hookworm-Free Robot if It Can't Lick Your Face? | False | By James Gorman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/reins-are-passed-somewhat-at-mexican-empire.html | Reins Are Passed, Somewhat, at Mexican Empire | False | By Elisabeth Malkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/quotation-of-the-day-464759.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/business-travel-on-the-road-where-do-you-park-a-747-on-steroids.html | BUSINESS TRAVEL; ON THE ROAD; Where Do You Park a 747 on Steroids? | False | By Joe Sharkey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/the-shame-of-abu-ghraib-voices-of-revulsion-10-letters.html | The Shame of Abu Ghraib: Voices of Revulsion (10 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/arts/clean-cut-classical-five-mormon-siblings-all-pianists-are-missionaries-for-bach.html | Clean-Cut and Classical; Five Mormon Siblings, All Pianists, Are Missionaries for Bach and Mozart, Too | False | By Daniel J. Wakin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/fed-leaves-interest-rates-alone-but-hints-at-changes-ahead.html | Fed Leaves Interest Rates Alone, but Hints at Changes Ahead | False | By Edmund L. Andrews | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/world/sharon-to-alter-not-discard-pullout-plan.html | Sharon to Alter, Not Discard, Pullout Plan | False | By Greg Myre and Elissa Gootman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/world/bomb-kills-3-and-injures-11-in-pakistan.html | Bomb Kills 3 And Injures 11 In Pakistan | False | By Salman Masood | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/business-travel-forsaking-short-haul-flights-for-the-joys-of-the-road.html | BUSINESS TRAVEL; Forsaking Short-Haul Flights for the Joys of the Road | False | By Mark A. Stein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/34-charged-with-laundering-drug-money.html | 34 Charged With Laundering Drug Money | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/us/cracker-barrel-agrees-to-plan-to-address-reports-of-bias.html | Cracker Barrel Agrees to Plan To Address Reports of Bias | False | By Eric Lichtblau | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/health/scientist-work-albert-ellis-therapy-s-lenny-bruce-get-over-it-stop-whining.html | SCIENTIST AT WORK; ALBERT ELLIS; From Therapy's Lenny Bruce: Get Over It! Stop Whining! | False | By Dan Hurley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/test-drive-for-some-the-perfect-fit-means-many.html | TEST DRIVE; For Some, the Perfect-fit means many | False | By Eric A. Taub | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-gorin-shirley.html | Paid Notice: Deaths GORIN, SHIRLEY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/us/court-rulings-on-emissions-sharply-split-two-groups.html | Court Rulings On Emissions Sharply Split Two Groups | False | By Michael Janofsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/international/europe/britain-says-doubts-about-abuse-photos-wont-halt.html | Britain Says Doubts About Abuse Photos Won't Halt Inquiry | False | By Patrick E. Tyler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/in-europe-cellphone-profits-go-up-as-clothes-come-off.html | In Europe, Cellphone Profits Go Up as Clothes Come Off | False | By Jennifer L. Schenker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/us/panel-told-mars-mission-should-be-international.html | Panel Told Mars Mission Should Be International | False | By Warren E. Leary | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/c-corrections-468020.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/c-corrections-468010.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/us/agency-sees-withholding-of-medicare-data-from-congress-as-illegal.html | Agency Sees Withholding of Medicare Data From Congress as Illegal | False | By Robert Pear | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/politics/campaign/in-ohio-bush-questions-kerrys-ability-to-lead.html | In Ohio, Bush Questions Kerry's Ability to Lead | False | By David Stout | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/metro-briefing-new-york-manhattan-bloomingdale-s-workers-ratify-contract.html | Metro Briefing | New York: Manhattan: Bloomingdale's Workers Ratify Contract | False | By Steven Greenhouse (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/us/repaving-the-long-road-out-of-prison.html | Repaving the Long Road Out of Prison | False | By Fox Butterfield | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/pro-basketball-mchale-makes-the-right-moves.html | PRO BASKETBALL; McHale Makes the Right Moves | False | By Ira Berkow | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/technology-briefing-software-red-hat-expected-to-disclose-desktop-plans.html | Technology Briefing | Software: Red Hat Expected To Disclose Desktop Plans | False | By Jennifer L. Shenker (IHT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/world/struggle-for-iraq-abuse-ex-prisoners-gi-s-offer-more-claims-mistreatment.html | THE STRUGGLE FOR IRAQ: ABUSE; Ex-Prisoners of G.I.'s Offer More Claims of Mistreatment | False | By Ian Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/city-arrests-12-in-housing-fraud.html | City Arrests 12 in Housing Fraud | False | By Sabrina Tavernise | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/c-corrections-467995.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/technology/test-drive-seeking-xanadu-a-novice-sheds-earthly-tethers.html | TEST DRIVE; Seeking Xanadu, A Novice Sheds Earthly Tethers | False | By William Grimes | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/media-business-advertising-top-creative-executive-agency-detroit-moving-changing.html | THE MEDIA BUSINESS: ADVERTISING; A top creative executive at an agency in Detroit is moving on, and changing car brands. | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/international/americas/world-briefing-americas.html | World Briefing | Americas | False | By The New York Times | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/trail/trail/frists-new-pen-pal.html | Frist's New Pen Pal | False | By Sheryl Gay Stolberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/worldbusiness/IHT-software-maker-wants-europes-desktops.html | Software maker wants Europe's desktops | False | By Jennifer L. Schenker, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/worldbusiness/IHT-legal-pc-downloads-would-be-enhanced-microsoft-set.html | Legal PC downloads would be enhanced : Microsoft set to offer antipiracy innovation | False | By Jennifer L. Schenker, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/corporate-conduct-market-place-google-may-have-pre-empted-regulators-public.html | CORPORATE CONDUCT: MARKET PLACE; Google May Have Pre-empted Regulators on Public Offerings | False | By Floyd Norris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/world/the-struggle-for-iraq-falluja-the-general-in-charge-of-iraqi-force-is-replaced.html | THE STRUGGLE FOR IRAQ: FALLUJA; The General In Charge Of Iraqi Force Is Replaced | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/IHT-1929riots-continue-in-berlin-in-our-pages100-75-and-50-years-ago.html | 1929:Riots Continue In Berlin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/worldbusiness/IHT-saban-has-eye-on-music-channel.html | Saban has eye on music channel | False | By Nicola Clark, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/international/middleeast/quartet-tentatively-backs-sharon-gaza-plan.html | Quartet Tentatively Backs Sharon Gaza Plan | False | By Steven R. Weisman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/l-faith-and-fiction-459968.html | Faith and Fiction | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/us/in-escaped-captive-s-hometown-deliverance.html | In Escaped Captive's Hometown, Deliverance | False | By Andrew Jacobs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/baseball-baseball-analysis-it-s-a-start-but-the-yanks-need-more.html | BASEBALL: Baseball Analysis; It's a Start, But the Yanks Need More | False | By Jack Curry | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/health/made-in-india-a-favored-cocktail-for-aids.html | Made in India, a Favored 'Cocktail' for AIDS | False | By Donald G. McNeil Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/world/struggle-for-iraq-elections-un-s-plans-oversee-voting-iraq-hinge-drop-violence.html | THE STRUGGLE FOR IRAQ: ELECTIONS; U.N.'s Plans to Oversee Voting in Iraq Hinge on Drop in Violence | False | By Warren Hoge | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/housing-subsidies-for-the-poor-threatened-by-cuts-in-us-aid.html | Housing Subsidies for the Poor Threatened by Cuts in U.S. Aid | False | By David W. Chen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/c-corrections-467979.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/corporate-conduct-the-overview-wall-st-banker-is-found-guilty-of-obstruction.html | CORPORATE CONDUCT: THE OVERVIEW; WALL ST. BANKER IS FOUND GUILTY OF OBSTRUCTION | False | By Andrew Ross Sorkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/technology-news-siebel-chief-steps-down-ibm-executive-moves-in.html | TECHNOLOGY NEWS; Siebel Chief Steps Down; I.B.M. Executive Moves In | False | By Gary Rivlin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/opinion/editorial-observer-disrupting-zero-sum-game-between-palestinians-israelis.html | Editorial Observer; Disrupting the Zero-Sum Game Between Palestinians and Israelis | False | By Serge Schmemann | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/c-corrections-467987.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/us/national-briefing-washington-anti-muslim-incidents-increase.html | National Briefing | Washington: Anti-Muslim Incidents Increase | False | By John Files (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/nyc-millionaires-on-a-field-of-diamonds.html | NYC; Millionaires On a Field Of Diamonds | False | By Clyde Haberman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/business/as-interactivecorp-grows-wall-st-yawns.html | As InterActiveCorp Grows, Wall St. Yawns | False | By Saul Hansell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/sports/IHT-soccer-victory-follows-defeat-as-ac-milan-rules-italy.html | SOCCER : Victory follows defeat as AC Milan rules Italy | False | By Rob Hughes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/editors-note-special-today-wireless-living.html | Editors' Note; SPECIAL TODAY -- Wireless Living | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-chwatt-edward-a.html | Paid Notice: Deaths CHWATT, EDWARD A. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/nyregion/deal-to-sell-instruments-to-orchestra-is-examined.html | Deal to Sell Instruments To Orchestra Is Examined | False | By Richard Lezin Jones | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-04 | 2004-05-04 | https://www.nytimes.com/2004/05/04/classified/paid-notice-deaths-greenberg-michael.html | Paid Notice: Deaths GREENBERG, MICHAEL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/struggle-for-iraq-prisoners-families-iraqis-line-up-hoping-see-jailed-relatives.html | THE STRUGGLE FOR IRAQ: PRISONERS' FAMILIES; Iraqis Line Up, Hoping to See Jailed Relatives | False | By Christine Hauser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/food-stuff-for-mother-or-perhaps-auntie-mame.html | FOOD STUFF; For Mother, Or Perhaps Auntie Mame | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/arts/record-labels-must-pay-shortchanged-performers.html | Record Labels Must Pay Shortchanged Performers | False | By Lola Ogunnaike | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/mrs-rowland-paid-by-insurer-that-got-work-from-the-state.html | Mrs. Rowland Paid by Insurer That Got Work From the State | False | By Stacey Stowe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/IHT-spokesmen-for-bush-condemn-abuse-and-call-it-very-limited-criticism.html | Spokesmen for Bush condemn abuse and call it very limited : Criticism rises over prisoners held in Iraq | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/basque-chefs-sharing-the-glory.html | Basque Chefs, Sharing the Glory | False | By R. W. Apple Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/us/national-briefing-south-arkansas-senator-quitting-post.html | National Briefing | South: Arkansas: Senator Quitting Post | False | By Michael Slackman (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/IHT-useu-cooperation-letters-to-the-editor.html | U.S.-EU cooperation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-johnson-bernhard-w-jr.html | Paid Notice: Deaths JOHNSON, BERNHARD W. JR. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-aber-alan-w.html | Paid Notice: Deaths ABER, ALAN W. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/l-russia-s-normal-beauty-474088.html | Russia's 'Normal' Beauty | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/arena-developer-rethinking-condemnation-of-houses.html | Arena Developer Rethinking Condemnation of Houses | False | By Diane Cardwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/microcredit-s-limits.html | Microcredit's Limits | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/auto-racing-where-the-reader-and-the-rubber-meet-the-road.html | AUTO RACING; Where the Reader and the Rubber Meet the Road | False | By David Carr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/aleksandr-y-bovin-73-who-twitted-kremlin.html | Aleksandr Y. Bovin, 73, Who Twitted Kremlin | False | By Seth Mydans | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/construction-on-new-trade-center-tower-to-begin-on-july-4.html | Construction on New Trade Center Tower to Begin on July 4 | False | By Maria Newman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/fda-wants-more-study-on-2-drugs-for-anemia.html | F.D.A. Wants More Study on 2 Drugs for Anemia | False | By Andrew Pollack | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/the-chef-charles-phan-a-tangled-web-he-weaves-with-the-vietnamese-noodle.html | THE CHEF: CHARLES PHAN; A Tangled Web He Weaves With the Vietnamese Noodle | False | By Mark Bittman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/l-us-science-endangered-species-483575.html | U.S. Science: Endangered Species? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/gaza-pullout-is-endorsed-with-proviso-by-envoys.html | Gaza Pullout Is Endorsed, With Proviso, By Envoys | False | By Steven R. Weisman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/worldbusiness/IHT-saban-holding-talks-with-viva-media.html | Saban holding talks with Viva Media | False | By Nicola Clark, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/struggle-for-iraq-military-us-commander-keep-135000-troops-iraq-through-2005.html | THE STRUGGLE FOR IRAQ: THE MILITARY; U.S. Commander to Keep 135,000 Troops in Iraq Through 2005 | False | By Thom Shanker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/metro-briefing-new-york-manhattan-snapple-deal-to-help-athletics.html | Metro Briefing | New York: Manhattan: Snapple Deal To Help Athletics | False | By David M. Herszenhorn (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/us/study-finds-widespread-problem-of-inadequate-health-care.html | Study Finds Widespread Problem of Inadequate Health Care | False | By Lawrence K. Altman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/international/world-briefing.html | World Briefing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/technology-briefing-telecommunications-verizon-begins-faster-dsl-service.html | Technology Briefing | Telecommunications: Verizon Begins Faster D.S.L. Service | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-raskin-walter.html | Paid Notice: Deaths RASKIN, WALTER | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/metro-briefing-new-york-gambling-ring-broken-up-prosecutor-says.html | Metro Briefing | New York: Gambling Ring Broken Up, Prosecutor Says | False | By Thomas Crampton (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/canada-s-phone-giants-face-internet-threat.html | Canada's Phone Giants Face Internet Threat | False | By Bernard Simon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/average-us-car-is-tipping-scales-at-4000-pounds.html | Average U.S. Car Is Tipping Scales At 4,000 Pounds | False | By Danny Hakim | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/the-struggle-for-iraq-politics-iraq-shiites-urge-cleric-to-desist.html | THE STRUGGLE FOR IRAQ: POLITICS; IRAQ SHIITES URGE CLERIC TO DESIST | False | By John F. Burns | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/l-hope-hubris-and-the-war-483192.html | Hope, Hubris And the War | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/tax-protester-is-convicted.html | Tax Protester Is Convicted | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/us/screening-begins-at-maryland-train-station.html | Screening Begins at Maryland Train Station | False | By Matthew L. Wald | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-parsont-charlotte-nee-silverman.html | Paid Notice: Deaths PARSONT, CHARLOTTE (NEE SILVERMAN) | | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-principe-francis-j.html | Paid Notice: Deaths PRINCIPE, FRANCIS J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/thailand-fanning-the-flames-of-religious-resentment.html | Thailand : Fanning the flames of religious resentment | False | By Karim Raslan, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/paris-looks-inward-on-jobs-and-industry.html | Paris Looks Inward on Jobs and Industry | False | By Katrin Bennhold | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/second-free-daily-newspaper-joins-battle-for-younger-readers.html | Second Free Daily Newspaper Joins Battle for Younger Readers | False | By Jacques Steinberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/politics/trail/kerry-holding-infrequent-news-conferences.html | Kerry Holding Infrequent News Conferences | False | By David Halbfinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/us/report-warns-of-infiltration-by-al-qaeda-in-us-prisons.html | Report Warns Of Infiltration By Al Qaeda In U.S. Prisons | False | By Eric Lichtblau | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/c-corrections-483796.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/media-business-advertising-fox-tv-studio-creates-unit-produce-cheaper-shows.html | THE MEDIA BUSINESS: ADVERTISING; Fox TV Studio Creates a Unit To Produce Cheaper Shows | False | By Bill Carter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/IHT-berlusconi-sets-record-for-postwar-longevity-novelty-in-italy.stability.html | Berlusconi sets record for postwar longevity : Novelty in Italy:stability | | By Elisabetta Povoledo, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-memorials-lee-nita-abrahams.html | Paid Notice: Memorials LEE, NITA (ABRAHAMS) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/world-business-briefing-australia-regional-bank-lifts-profit.html | World Business Briefing | Australia: Regional Bank Lifts Profit | False | By John Shaw (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-chwatt-edward-a.html | Paid Notice: Deaths CHWATT, EDWARD A. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/us/disney-is-blocking-distribution-of-film-that-criticizes-bush.html | Disney Is Blocking Distribution of Film That Criticizes Bush | False | By Jim Rutenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/citizens-financial-acquires-charter-one.html | Citizens Financial Acquires Charter One | False | By Jonathan D. Glater | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/basketball-telfair-will-skip-college-for-chance-to-join-nba.html | BASKETBALL; Telfair Will Skip College For Chance to Join N.B.A. | False | By Frank Litsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/world-briefing-africa-appeal-against-altered-food-aid.html | World Briefing | Africa: Appeal Against Altered-Food Aid | False | By Michael Wines (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/c-corrections-483753.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/c-corrections-483761.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/no-plan-to-hurt-9-11-detainees-ex-jailer-says.html | No Plan to Hurt 9/11 Detainees, Ex-Jailer Says | False | By Nina Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-rudd-jean-a.html | Paid Notice: Deaths RUDD, JEAN A. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/international/excerpts-of-president-bushs-interview-on-al-arabiya-television.html | Excerpts of President Bush's interview on Al Arabiya Television | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/cities-enriched-pensions-but-now-struggle-to-pay.html | Cities Enriched Pensions, but Now Struggle to Pay | False | By Mary Williams Walsh | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-hoffman-sigmund-f.html | Paid Notice: Deaths HOFFMAN, SIGMUND F. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/transactions-452378.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/rising-above-ground-zero-tower-slowly-takes-shape.html | Rising Above Ground Zero, Tower Slowly Takes Shape | False | By David W. Dunlap | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/2-for-1-voting.html | 2-for-1 Voting | False | By Bruce Ackerman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/basketball-fixing-the-mistakes-is-the-nets-priority.html | BASKETBALL; Fixing the Mistakes Is the Nets' Priority | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/theater/theater-review-reasonable-discourse-after-a-child-is-murdered-is-that-reasonable.html | THEATER REVIEW; Reasonable Discourse After a Child Is Murdered. Is That Reasonable? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-gidding-nelson.html | Paid Notice: Deaths GIDDING, NELSON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/wine-calendar.html | Wine Calendar | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/business-digest-482153.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/hope-hubris-and-the-war-2-letters.html | Hope, Hubris and the War (2 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/us/gore-and-investors-buy-cable-news-channel.html | Gore and Investors Buy Cable News Channel | False | By Ken Belson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/l-us-science-endangered-species-483559.html | U.S. Science: Endangered Species? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/company-briefs-484342.html | COMPANY BRIEFS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/german-security-plan-falters-as-qaeda-suspect-faces-trial.html | German Security Plan Falters as Qaeda Suspect Faces Trial | False | By Richard Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/restaurants-spaetzle-and-schnitzel-uncloaded-by-foam.html | RESTAURANTS; Spaetzle and Schnitzel, Uncloaded by Foam | False | By Amanda Hesser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-memorials-pankrac-fred-a.html | Paid Notice: Memorials PANKRAC, FRED A. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/mother-s-day-every-day-for-the-family-inside-i-trulli.html | Mother's Day Every Day For the Family Inside I Trulli | False | By Alex Witchel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-banks-barbara-hall.html | Paid Notice: Deaths BANKS, BARBARA HALL. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/commercial-real-estate-outpatient-services-are-making-medical-offices-hot.html | COMMERCIAL REAL ESTATE; Outpatient Services Are Making Medical Offices Hot | False | By Terry Pristin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/inside-485080.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/IHT-increase-may-stem-economic-recovery-return-of-a-demonspiraling-oil.html | Increase may stem economic recovery : Return of a demon:spiraling oil prices | False | By Katrin Bennhold, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/news/home-suspicions-reduce-political-clout-expatriates-struggle-against-us.html | Home suspicions reduce political clout : Expatriates struggle against U.S. attitudes | False | By Elizabeth Olson, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-gross-sydelle-windt-list.html | Paid Notice: Deaths GROSS, SYDELLE (WINDT) LIST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/boldface-names-480878.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/food-stuff-who-needs-plain-vanilla-when-there-s-wattleseed.html | FOOD STUFF; Who Needs Plain Vanilla When There's Wattleseed? | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/baseball-no-bonds-for-giants-no-problems-for-the-mets.html | BASEBALL; No Bonds For Giants, No Problems For the Mets | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/movies/film-review-always-the-lady-even-when-he-needed-a-shave.html | FILM REVIEW; Always the Lady, Even When He Needed a Shave | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-cohen-ira-carl.html | Paid Notice: Deaths COHEN, IRA CARL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/us/national-briefing-south-kentucky-lawmaker-pleads-not-guilty.html | National Briefing | South: Kentucky: Lawmaker Pleads Not Guilty | False | By Andrew Tangel (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-jacobs-william-jay.html | Paid Notice: Deaths JACOBS, WILLIAM JAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-miller-betty.html | Paid Notice: Deaths MILLER, BETTY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/discovery-pushes-back-date-of-classic-maya.html | Discovery Pushes Back Date of 'Classic' Maya | False | By John Noble Wilford | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/l-us-science-endangered-species-483567.html | U.S. Science: Endangered Species? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/about-new-york-stinging-eyes-as-the-path-hits-daylight.html | About New York; Singing Eyes As the PATH Hits Daylight | False | By Dan Barry | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/ambushes-by-taliban-gunmen-kill-10-policemen-and-soldiers.html | Ambushes by Taliban Gunmen Kill 10 Policemen and Soldiers | False | By Carlotta Gall | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/kpmg-ordered-to-disclose-data-on-tax-shelter-buyers.html | KPMG Ordered to Disclose Data on Tax-Shelter Buyers | False | By Lynnley Browning | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/worldbusiness/the-workplace-mission-cannot-be-impossible.html | THE WORKPLACE : Mission cannot be impossible | False | By Doreen Carvajal, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/l-long-island-philharmonic-474118.html | Long Island Philharmonic | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/infants-in-chinese-city-starve-on-protein-short-formula.html | Infants in Chinese City Starve on Protein-Short Formula | False | By Jim Yardley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-leb-harry.html | Paid Notice: Deaths LEB, HARRY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-lubroth-mildred.html | Paid Notice: Deaths LUBROTH, MILDRED | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/us-science-endangered-species-5-letters.html | U.S. Science: Endangered Species? (5 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/out-of-chaos-a-variety-of-accounts.html | Out of Chaos, A Variety Of Accounts | False | By Michael Brick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/trail-crossroads-new-york-beckons-former-politicians-all-stripes.html | From the Trail to the Crossroads; New York Beckons Former Politicians of All Stripes | False | By Jennifer Steinhauer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/IHT-antisemitism-in-europe-letters-to-the-editor.html | Anti-Semitism in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/food-stuff-a-clip-plus-a-napkin-equals-a-bib.html | FOOD STUFF; A Clip Plus a Napkin Equals a Bib | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/us/massachusetts-shifts-a-bit-on-gay-marriage.html | Massachusetts Shifts a Bit on Gay Marriage | False | By Pam Belluck and Katie Zezima | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/food-stuff-for-cinco-de-mayo-gyros-take-tacos-for-a-spin.html | FOOD STUFF; For Cinco de Mayo, Gyros Take Tacos for a Spin | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/politics/trail/on-the-road.html | On the Road | False | By David E. Sanger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/metro-briefing-new-york-manhattan-council-mulls-work-injuries-report.html | Metro Briefing | New York: Manhattan: Council Mulls Work Injuries Report | False | By Winnie Hu (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/charter-school-transfer-plans-draw-protest.html | Charter School Transfer Plans Draw Protest | False | By David M. Herszenhorn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/quotation-of-the-day-480401.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/film-has-everyone-but-clerics-giggling-in-iran.html | Film Has Everyone but Clerics Giggling in Iran | False | By Nazila Fathi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/us/senate-blocks-new-rules-on-pay-for-overtime-work.html | Senate Blocks New Rules On Pay for Overtime Work | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/IHT-1954angloamerican-split-in-our-pages100-75-and-50-years-ago.html | 1954:Anglo-American Split : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/playing-soon-on-broadway-republican-delegates.html | Playing Soon on Broadway: Republican Delegates | False | By Michael Slackman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/golden-towers.html | Golden Towers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/international/middleeast/iraqi-detainees-protest-as-media-tours-prison.html | Iraqi Detainees Protest as Media Tours Prison | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/world-briefing-asia-georgia-protest-in-rebel-enclave.html | World Briefing | Asia: Georgia: Protest In Rebel Enclave | False | By Agence France-Presse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-dibbell-helen-hope.html | Paid Notice: Deaths DIBBELL, HELEN HOPE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/l-indecency-free-speech-rights-and-the-fcc-483257.html | Indecency, Free-Speech Rights and the F.C.C. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/national/national-briefing-south.html | National Briefing South | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-colin-sue-shyman.html | Paid Notice: Deaths COLIN, SUE SHYMAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/international/asia/display-of-warships-signals-hong-kong-of-chinas-resolve.html | Display of Warships Signals Hong Kong of China's Resolve | False | By Keith Bradsher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/arts/rock-review-a-long-goodbye-lushly-sentimental-and-defiantly-fierce.html | ROCK REVIEW; A Long Goodbye, Lushly Sentimental And Defiantly Fierce | False | By Kelefa Sanneh | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/struggle-for-iraq-world-reaction-revulsion-prison-abuse-provokes-scorn-for-us.html | THE STRUGGLE FOR IRAQ: WORLD REACTION; Revulsion at Prison Abuse Provokes Scorn for the U.S. | False | By Neil MacFarquhar | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/the-minimalist-a-fish-in-the-garden.html | THE MINIMALIST; A Fish In the Garden | False | By Mark Bittman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/wine-talk-a-rustic-retreat-became-a-vineyard.html | WINE TALK; A Rustic Retreat Became A Vineyard | False | By Frank J. Prial | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/northrop-grummans-net-income-falls-83.html | Northrop Grumman's Net Income Falls 8.3% | False | By Dow Jones/Ap | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/metro-briefing-new-york-manhattan-bloomberg-may-visit-athens.html | Metro Briefing | New York: Manhattan: Bloomberg May Visit Athens | False | By Jennifer Steinhauer (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/struggle-for-iraq-reaction-white-house-pentagon-scurry-draft-responses.html | THE STRUGGLE FOR IRAQ: REACTION; White House and Pentagon Scurry to Draft Responses | False | By Eric Schmitt and Richard W. Stevenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/tv-helicopter-crashes-on-brooklyn-rooftop.html | TV Helicopter Crashes on Brooklyn Rooftop | False | By Sabrina Tavernise and Andy Newman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/just-the-subsidy-cuts-please.html | Just the Subsidy Cuts, Please | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/arts/the-modern-s-cool-new-box-displaying-art-not-fighting-it.html | The Modern's Cool New Box; Displaying Art, Not Fighting It | False | By Sarah Boxer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/IHT-us-army-opens-criminal-inquiries-into-prison-assaults.html | U.S. Army opens criminal inquiries into prison assaults | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/as-energy-thieves-turn-crafty-con-ed-turns-up-battle-of-wits.html | As Energy Thieves Turn Crafty, Con Ed Turns Up Battle of Wits | False | By Ian Urbina | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/c-corrections-483800.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/judge-rules-that-convicted-molester-now-prison-responsible-for-etan-patz-s-death.html | Judge Rules That a Convicted Molester, Now in Prison, Is Responsible for Etan Patz's Death | False | By Susan Saulny | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/l-kerry-s-campaign-483176.html | Kerry's Campaign | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/l-hope-hubris-and-the-war-483184.html | Hope, Hubris And the War | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/worldbusiness/IHT-daimler-moves-to-sever-ties-to-hyundai.html | Daimler moves to sever ties to Hyundai | False | By Samuel Len, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-stavis-frank.html | Paid Notice: Deaths STAVIS, FRANK | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-wise-etta.html | Paid Notice: Deaths WISE, ETTA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/arts/music-review-romantic-yes-but-also-a-bit-tempestuous.html | MUSIC REVIEW; Romantic, Yes, But Also a Bit Tempestuous | False | By Allan Kozinn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/comptroller-prepares-bid-but-keeps-options-open.html | Comptroller Prepares Bid, But Keeps Options Open | False | By Jonathan P. Hicks | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/l-indecency-free-speech-rights-and-the-fcc-483273.html | Indecency, Free-Speech Rights and the F.C.C. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/25-and-under-a-snack-a-nibble-pretty-soon-you-have-a-meal.html | $25 AND UNDER; A Snack, a Nibble, Pretty Soon You Have a Meal | False | By Eric Asimov | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/us/to-go-to-the-moon-and-mars-nasa-is-told-it-must-change.html | To Go to the Moon and Mars, NASA Is Told It Must Change | False | By Warren E. Leary | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/struggle-for-iraq-investigations-army-discloses-criminal-inquiry-prison-abuse.html | THE STRUGGLE FOR IRAQ: INVESTIGATIONS; ARMY DISCLOSES CRIMINAL INQUIRY ON PRISON ABUSE | False | By Douglas Jehl and Eric Schmitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/world-briefing-united-nations-sudan-regains-human-rights-seat.html | World Briefing | United Nations: Sudan Regains Human Rights Seat | False | By Daniel B. Schneider (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/modern-art-does-well-as-auction-season-opens.html | Modern Art Does Well As Auction Season Opens | False | By Carol Vogel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/us/texas-leads-nation-in-percentage-of-uninsured-workers.html | Texas Leads Nation in Percentage of Uninsured Workers | False | By Robin Toner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/sports-briefing-football-the-jets-and-jordan-talk.html | SPORTS BRIEFING: FOOTBALL; The Jets and Jordan Talk | False | By Judy Battista | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/c-corrections-471925.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-jenkins-andrew.html | Paid Notice: Deaths JENKINS, ANDREW | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/technology-briefing-deals-hewlett-and-bt-group-announce-pacts.html | Technology Briefing | Deals: Hewlett And BT Group Announce Pacts | False | By Steve Lohr (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/public-lives-to-an-architect-of-desegregation-divided-we-stand.html | PUBLIC LIVES; To an Architect of Desegregation, Divided We Stand | False | By Lynda Richardson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/a-new-concept-for-britain-summer-camp.html | A New Concept for Britain: Summer Camp | False | By Katherine Zoepf | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/the-torture-photos.html | The Torture Photos | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/libya-to-open-8-oil-projects-to-bidders.html | Libya to Open 8 Oil Projects To Bidders | False | By Neela Banerjee | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/commercial-real-estate-regional-market-new-jersey-bmw-spreads-nearby-office.html | COMMERCIAL REAL ESTATE; Regional Market -- New Jersey; BMW Spreads To Nearby Office Space | False | By Antoinette Martin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/IHT-a-doomed-process-eus-headlong-rush-toward-a-flawed-constitution.html | A doomed process : EUs headlong rush toward a flawed constitution | False | By David Howell, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-snyder-martin-f.html | Paid Notice: Deaths SNYDER, MARTIN F. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/metro-briefing-new-york-new-paltz-backer-of-same-sex-marriage-is-elected.html | Metro Briefing | New York: New Paltz: Backer Of Same-Sex Marriage Is Elected | False | By Thomas Crampton (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/coca-cola-reaches-into-past-for-new-chief.html | Coca-Cola Reaches Into Past for New Chief | False | By Claudia H. Deutsch | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/style/footpatting-with-the-count.html | Footpatting with the Count | False | By Mike Zwerin, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/the-democrats-voice.html | The Democrats' Voice | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/soccer-ronaldinho-has-lots-to-smile-about.html | soccer : Ronaldinho has lots to smile about | False | By Rob Hughes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/international/europe/police-station-is-hit-by-bombs-in-athens.html | Police Station Is Hit by Bombs in Athens | False | By Anthee Carassava | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/baseball-sierra-s-hot-hitting-helps-yankees-climb-into-first-with-the-red-sox.html | BASEBALL; Sierra's Hot Hitting Helps Yankees Climb Into First With the Red Sox | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/british-official-vows-a-thorough-inquiry.html | British Official Vows A Thorough Inquiry | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/IHT-photo.html | Photo | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-baker-enid-h.html | Paid Notice: Deaths BAKER, ENID H. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/time-to-raise-rates.html | Time to Raise Rates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/metro-briefing-new-jersey-trenton-state-to-raise-foster-parent-stipends.html | Metro Briefing | New Jersey: Trenton: State To Raise Foster-Parent Stipends | False | By John Sullivan (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/politics/bush-to-request-25-billion-more-for-iraq.html | Bush to Request $25 Billion More for Iraq | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/italian-official-warns-alitalia-unions-to-accept-job-cuts.html | Italian Official Warns Alitalia Unions to Accept Job Cuts | False | By Eric Sylvers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/the-struggle-for-iraq-the-warden-general-will-trim-inmate-numbers-at-iraq-prison.html | THE STRUGGLE FOR IRAQ: THE WARDEN; General Will Trim Inmate Numbers at Iraq Prison | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/IHT-1929vets-fight-for-health-in-our-pages100-75-and-50-years-ago.html | 1929:Vets Fight For Health : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/arts/poking-at-the-glass-ceiling-with-a-conductor-s-baton.html | Poking at the Glass Ceiling With a Conductor's Baton | False | By Kathryn Shattuck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-wheeler-katharine-nee-kenney.html | Paid Notice: Deaths WHEELER, KATHARINE (NEE KENNEY) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/theater/aida-to-close-in-september-after-4-1-2-years.html | 'Aida' to Close In September After 4 1/2 Years | False | By Jason Zinoman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/arts/homer-avila-48-dancer-undeterred-by-loss-of-leg.html | Homer Avila, 48, Dancer Undeterred by Loss of Leg | False | By Jennifer Dunning | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/damages-denied-to-woman-harassed-by-police.html | Damages Denied to Woman Harassed by Police | False | By Marc Santora | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/IHT-home-suspicions-reduce-political-clout-expatriates-struggle-against-us.html | Home suspicions reduce political clout : Expatriates struggle against U.S. attitudes | False | By Elizabeth Olson, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/IHT-1904consternation-in-russia-in-our-pages100-75-and-50-years-ago.html | 1904:Consternation in Russia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/transactions-467766.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/world-business-briefing-asia-singapore-bid-for-land-concern.html | World Business Briefing | Asia: Singapore: Bid For Land Concern | False | By Wayne Arnold (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/fed-toughens-rate-hints-seeing-a-rise-as-measured.html | Fed Toughens Rate Hints, Seeing a Rise As 'Measured' | False | By Edmund L. Andrews | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-meltzer-marvin.html | Paid Notice: Deaths MELTZER, MARVIN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/us/veterans-group-criticizes-kerry-on-his-record-in-vietnam.html | Veterans Group Criticizes Kerry on His Record in Vietnam | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-cullman-joseph-f.html | Paid Notice: Deaths CULLMAN, JOSEPH F. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/faces-of-the-fallen.html | Faces of the Fallen | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/on-education-officials-vote-for-the-closet-at-hunt-high.html | ON EDUCATION; Officials Vote for the Closet at Hunt High | False | By Michael Winerip | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/calendar.html | Calendar | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/saudis-identify-militant-as-leader-of-fatal-attack.html | Saudis Identify Militant as Leader of Fatal Attack | False | By Susan Sachs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/company-news-northrop-grumman-s-net-income-falls-8.3.html | COMPANY NEWS; NORTHROP GRUMMAN'S NET INCOME FALLS 8.3% | False | By Dow Jones; Ap | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/impeachment-panel-gets-down-to-business.html | Impeachment Panel Gets Down to Business | False | By William Yardley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/international/europe/iraqs-abu-ghraib-prison-should-be-closed-now.html | Iraq's Abu Ghraib Prison Should Be Closed Now | False | By Roger Cohen, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/worldbusiness/IHT-red-hat-sets-sights-on-desktop-market-opensource-company-is-making.html | Red Hat sets sights on desktop market : Open-source company is making global push | False | By Jennifer L. Schenker, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/theater/getting-inside-a-nightmare-the-stars-of-frozen-on-fire-ice-and-ordinary-people.html | Getting Inside a Nightmare; The Stars of 'Frozen' on Fire, Ice and Ordinary People | False | By Wilborn Hampton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/us/national-science-panel-warns-of-far-too-few-new-scientists.html | National Science Panel Warns Of Far Too Few New Scientists | False | By William J. Broad | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/movies/critic-s-notebook-the-tribeca-film-festival-still-struggles-to-be-serious.html | Critic's Notebook; The TriBeCa Film Festival Still Struggles to Be Serious | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/hockey-nhl-is-displaying-its-competitive-balance.html | HOCKEY; N.H.L. Is Displaying Its Competitive Balance | False | By Joe Lapointe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/those-friendly-iranians.html | Those Friendly Iranians | False | By Nicholas D. Kristof | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/metro-briefing-new-york-manhattan-mayor-protests-housing-aid-cutback.html | Metro Briefing | New York: Manhattan: Mayor Protests Housing Aid Cutback | False | By Jennifer Steinhauer (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/l-kerry-s-campaign-483150.html | Kerry's Campaign | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/books/books-times-surfer-turned-diplomat-takes-hard-liners-leakers-push-toward-war.html | BOOKS OF THE TIMES; Surfer Turned Diplomat Takes On Hard-Liners, Leakers and the Push Toward War | False | By Michiko Kakutani | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/world-briefing-africa-zimbabwe-private-schools-shut-over-high-fees.html | World Briefing | Africa: Zimbabwe: Private Schools Shut Over High Fees | False | By Michael Wines (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-memorials-stroock-hanna.html | Paid Notice: Memorials STROOCK, HANNA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-fox-david.html | Paid Notice: Deaths FOX, DAVID | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/tv-sports-guerrero-wasn-t-ready-to-be-prime-time-player.html | TV SPORTS; Guerrero Wasn't Ready To Be Prime-Time Player | False | By Richard Sandomir | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/us/kerry-calls-for-more-money-to-cut-school-dropout-rate.html | Kerry Calls for More Money To Cut School Dropout Rate | False | By David M. Halbfinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/bloomberg-silent-on-report-of-antimissile-devices-on-jets.html | Bloomberg Silent on Report Of Antimissile Devices on Jets | False | By Jennifer Steinhauer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-antor-seymour-j-sy.html | Paid Notice: Deaths ANTOR, SEYMOUR J. "SY" | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/IHT-to-our-readers-in-japan.html | To our readers in Japan | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/auto-sales-lower-than-expected-in-april.html | Auto Sales Lower Than Expected in April | False | By Danny Hakim | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-wiesenthal-melvin-l.html | Paid Notice: Deaths WIESENTHAL, MELVIN L. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/a-fresh-start-at-ground-zero.html | A Fresh Start at Ground Zero | False | By Mary L. Clark | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/metro-briefing-new-york-albany-colleges-announce-bulk-buying-plan.html | Metro Briefing | New York: Albany: Colleges Announce Bulk-Buying Plan | False | By Karen W. Arenson (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-sabin-charles.html | Paid Notice: Deaths SABIN, CHARLES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/french-police-investigate-chemical-theft.html | French Police Investigate Chemical Theft | False | By Craig S. Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/worldbusiness/IHT-italys-flag-carrier-moves-closer-to-demise.html | Italy's flag carrier moves closer to demise | False | By Eric Sylvers, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/technology/technology-briefing.html | Technology Briefing | False | (CNETnews.com) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/international/transcript-of-president-bushs-interview-on-al-arabiya.html | Transcript of President Bush's interview on Al Arabiya Television | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/dining/helping-the-third-world-one-banana-at-a-time.html | Helping the Third World One Banana at a Time | False | By Julia Moskin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/olympics-in-athens-an-olympic-scramble.html | OLYMPICS; In Athens, an Olympic Scramble | False | By Jere Longman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/us/tension-in-a-michigan-city-over-muslims-call-to-prayer.html | Tension in a Michigan City Over Muslims' Call to Prayer | False | By John Leland | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/indoor-soccer-added-to-newark-arena-plans.html | Indoor Soccer Added to Newark Arena Plans | False | By Ronald Smothers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/basketball-heat-has-upper-hand-sending-hornets-home.html | BASKETBALL; Heat Has Upper Hand, Sending Hornets Home | False | By Charlie Nobles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/market-place-possible-deal-seen-in-the-strong-funds-case.html | MARKET PLACE; Possible Deal Seen in the Strong Funds Case | False | By Riva D. Atlas | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/witness-tells-of-dual-accounting-at-adelphia.html | Witness Tells of Dual Accounting at Adelphia | False | By Barry Meier | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-memorials-lap.html | Paid Notice: Memorials L.A.P. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/metro-briefing-new-york-manhattan-school-closed-after-asbestos-is-found.html | Metro Briefing | New York: Manhattan: School Closed After Asbestos Is Found | False | By David M. Herszenhorn (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/IHT-meanwhile-when-evenhanded-became-hamfisted.html | MEANWHILE : When evenhanded became ham-fisted | False | By Serge Schmemann, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/new-york.html | New York | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/news/rumsfeld-assails-jail-mistreatment-as-unamerican.html | Rumsfeld assails jail mistreatment as 'un-American' | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/worldbusiness/IHT-firms-seek-responsible-approach-and-profit.html | Firms seek responsible approach (and profit) : Emerging mobile market:sexually explicit content | False | By Jennifer L. Schenker, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-segal-mildred.html | Paid Notice: Deaths SEGAL, MILDRED | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/style/lulu-aggressive-in-its-sexiness.html | 'Lulu':aggressive in its sexiness | False | By George Loomis, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/baseball/no-banner-welcome-for-giambi-in-oakland.html | No Banner Welcome for Giambi in Oakland | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/us/to-cut-smog-los-angeles-places-a-bounty-on-mowers.html | To Cut Smog, Los Angeles Places a Bounty on Mowers | False | By Ben Bergman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/us/wildfires-off-to-early-start-rage-in-southern-california.html | Wildfires, Off to Early Start, Rage in Southern California | False | By Nick Madigan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-lubkin-virginia-md.html | Paid Notice: Deaths LUBKIN, VIRGINIA, M.D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/us/lesbian-remains-a-methodist-cleric-for-now.html | Lesbian Remains a Methodist Cleric, for Now | False | By Laurie Goodstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/IHT-rumsfeld-assails-jail-mistreatment-as-unamerican.html | Rumsfeld assails jail mistreatment as 'un-American' | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-peterson-henry.html | Paid Notice: Deaths PETERSON, HENRY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/letter-from-europe-a-human-tidal-wave-or-a-ripple-of-hysteria.html | LETTER FROM EUROPE; A Human Tidal Wave, or a Ripple of Hysteria? | False | By Mark Landler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/l-indecency-free-speech-rights-and-the-fcc-483263.html | Indecency, Free-Speech Rights and the F.C.C. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/us/national-briefing-south-alabama-cross-dressing-car-thieves.html | National Briefing | South: Alabama: Cross-Dressing Car Thieves | False | By Ariel Hart (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/the-comeback-likudnik.html | The Comeback Likudnik | False | By William Safire | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/iraq-force-to-stay-at-135000.html | Iraq Force to Stay at 135,000 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/us/bush-at-campaign-stops-in-ohio-chides-kerry-on-protecting-us.html | Bush, at Campaign Stops in Ohio, Chides Kerry on Protecting U.S. | False | By David E. Sanger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/l-us-science-endangered-species-483583.html | U.S. Science: Endangered Species? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/devonshire-peerless-homeowner-dies-at-84.html | Devonshire, Peerless Homeowner, Dies at 84 | False | By Douglas Martin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/baseball-mets-notebook-bottalico-is-promoted-and-roberts-faces-reassignment.html | BASEBALL: METS NOTEBOOK; Bottalico Is Promoted, and Roberts Faces Reassignment | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/deepening-poverty-breeds-anger-and-desperation-in-haiti.html | Deepening Poverty Breeds Anger and Desperation in Haiti | False | By Lydia Polgreen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/city-made-deal-without-bids-for-training-of-teachers.html | City Made Deal Without Bids For Training Of Teachers | False | By David M. Herszenhorn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/news-summary-480665.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/news/spokesmen-for-bush-condemn-abuse-and-call-it-very-limited-criticism.html | Spokesmen for Bush condemn abuse and call it very limited : Criticism rises over prisoners held in Iraq | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/l-us-science-endangered-species-483540.html | U.S. Science: Endangered Species? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/IHT-frenchman-seeks-to-rally-europe-on-industry.html | Frenchman seeks to rally Europe on industry | False | By Katrin Bennhold, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/metro-briefing-new-york-brooklyn-hospital-aide-accused-of-sexual-assault.html | Metro Briefing | New York: Brooklyn: Hospital Aide Accused Of Sexual Assault | False | By Michael Wilson (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/world/the-struggle-for-iraq-inmate-iraqi-recounts-hours-of-abuse-by-us-troops.html | THE STRUGGLE FOR IRAQ: INMATE; Iraqi Recounts Hours of Abuse By U.S. Troops | False | By Ian Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/IHT-survival-instinct-why-qaddafi-turned-his-back-on-terror.html | Survival instinct : Why Qaddafi turned his back on terror | False | By Thomas E. McNamara, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/international/middleast/us-begins-first-major-assault-on-iraq-militia-led.html | U.S. Begins First Major Assault on Iraqi Militia Led by Cleric | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-mercier-maurice.html | Paid Notice: Deaths MERCIER, MAURICE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/opinion/l-the-bush-bus-474096.html | The Bush Bus | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/IHT-watching-quddafi-letters-to-the-editor.html | Watching Quddafi : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/business/fed-statement-about-rates.html | Fed Statement About Rates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/IHT-globalist-iraqs-abu-ghraib-prison-should-be-closed-now.html | Globalist : Iraq's Abu Ghraib prison should be closed now | False | By Roger Cohen, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/international/europe/wife-heads-for-reunion-with-escaped-captive.html | Wife Heads For Reunion With Escaped Captive | False | By Simon Romero | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/classified/paid-notice-deaths-shure-dinah.html | Paid Notice: Deaths SHURE, DINAH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/memo-suggests-miller-knew-of-harassment-claim-in-02.html | Memo Suggests Miller Knew Of Harassment Claim in '02 | False | By Winnie Hu | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/sports/sports-of-the-times-bonds-doesn-t-give-an-inch-as-usual.html | Sports Of The Times; Bonds Doesn't Give An Inch, As Usual | False | By Selena Roberts | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-05 | 2004-05-05 | https://www.nytimes.com/2004/05/05/nyregion/c-corrections-483818.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/l-mideast-victims-496588.html | Mideast Victims | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/world/the-struggle-for-iraq-the-commanders-a-prison-tour-with-apologetic-generals.html | THE STRUGGLE FOR IRAQ: THE COMMANDERS; A Prison Tour With Apologetic Generals | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/world/3-workers-are-killed-securing-afghan-vote.html | 3 Workers Are Killed Securing Afghan Vote | False | By Carlotta Gall | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/metro-briefing-new-york-brooklyn-arrests-in-shooting.html | Metro Briefing | New York: Brooklyn: Arrests In Shooting | False | By Sabrina Tavernise (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/nyregion/metro-briefing.html | Metro Briefing | False | By The New York Times | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/speaker-denies-ignoring-claim-that-lawyer-was-harassed.html | Speaker Denies Ignoring Claim That Lawyer Was Harassed | False | By Winnie Hu | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/restoring-our-honor.html | Restoring Our Honor | False | By Thomas L. Friedman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/news-watch-accessories-for-a-drab-mouse-a-light-sculpture-and-mood-lifter.html | NEWS WATCH: ACCESSORIES; For a Drab Mouse, A Light Sculpture And Mood Lifter | False | By Mark Glassman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/metro-briefing-new-jersey-somerset-killer-meets-investigators.html | Metro Briefing | New Jersey: Somerset: Killer Meets Investigators | False | By Jason George (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/baseball-piazza-s-mighty-swat-breaks-fisk-s-mark.html | BASEBALL; Piazza's Mighty Swat Breaks Fisk's Mark | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/world/cuba-denounces-mexico-as-the-diplomatic-break-worsens.html | Cuba Denounces Mexico as the Diplomatic Break Worsens | False | By Ginger Thompson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/market-place-trump-hotels-digs-deep-for-cash-to-try-to-prop-a-teetering-house.html | Market Place; Trump Hotels Digs Deep For Cash To Try to Prop a Teetering House | False | By Timothy L. O'Brien and Eric Dash | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/world-business-briefing-americas-canada-mining-acquisition.html | World Business Briefing | Americas: Canada: Mining Acquisition | False | By Bernard Simon (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/circuits-the-goodnews-hightech-times.html | The Good-News High-Tech Times | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/worldbusiness/IHT-alitalia-gets-warning-on-its-future.html | Alitalia gets warning on its future | False | By Eric Sylvers, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/world/struggle-for-iraq-cost-white-house-asks-gop-congress-add-25-billion-military.html | THE STRUGGLE FOR IRAQ: THE COST; White House Asks G.O.P. in Congress to Add $25 Billion to Military Budget | False | By Carl Hulse and Thom Shanker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/currents-architecture-a-design-for-a-higher-calling-brings-an-earthly-reward.html | CURRENTS: ARCHITECTURE; A Design for a Higher Calling Brings an Earthly Reward | False | By Elaine Louie | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/l-the-democrats-voice-488208.html | The Democrats' Voice | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/arts/music-review-surfacing-the-forgotten-music-of-ernst-krenek.html | MUSIC REVIEW; Surfacing the Forgotten Music of Ernst Krenek | False | By Anne Midgette | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/us/national-briefing-south-carolina-tribe-pursues-gambling.html | National Briefing | South: South Carolina: Tribe Pursues Gambling | False | By Ariel Hart (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/the-blog-generation-takes-up-its-trowels.html | The Blog Generation Takes Up Its Trowels | False | By Hillary Rosner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/editors-note-494178.html | Editors' Note | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/c-corrections-498009.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/south-africas-world-cup-bid-gains-official-blessing.html | South Africa's World Cup Bid Gains Official Blessing | False | By Rob Hughes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/design-dispatch-the-taming-of-the-shed.html | DESIGN DISPATCH; The Taming of the Shed | False | By Mitchell Owens | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/on-baseball-advertising-casting-its-web-over-young-fans-at-the-park.html | On Baseball; Advertising Casting Its Web Over Young Fans at the Park | False | By Murray Chass | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-rappaport-esfera.html | Paid Notice: Deaths RAPPAPORT, ESFERA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/news-summary-494429.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/IHT-criticizing-the-media-letters-to-the-editor.html | Criticizing the media : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/news-watch-display-impress-your-future-intended-say-it-with-a-chandelier.html | NEWS WATCH: DISPLAY; Impress Your Future Intended: Say It With a Chandelier | False | By Chris Larson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/opinion/mideast-victims-2-letters.html | Mideast Victims (2 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-sabin-charles.html | Paid Notice: Deaths SABIN, CHARLES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/national/faa-official-scrapped-tape-of-911-controllers-statements.html | F.A.A. Official Scrapped Tape of 9/11 Controllers' Statements | False | By Matthew L. Wald | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/baseball/advertising-casting-its-web-over-young-fans-at-the-park.html | Advertising Casting Its Web Over Young Fans at the Park | False | By Murray Chass | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/IHT-1954us-europe-command-in-our-pages100-75-and-50-years-ago.html | 1954:U.S. Europe Command : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/world/world-briefing-africa-sierra-leone-human-rights-panel-approved.html | World Briefing | Africa: Sierra Leone: Human Rights Panel Approved | False | By Agence France-Presse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/arts/bridge-cavendish-invitational-begins.html | BRIDGE; Cavendish Invitational Begins | False | By Alan Truscott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/economic-scene-it-may-or-may-not-matter-it-depends-on-how-you-use-it.html | Economic Scene; IT may or may not matter; it depends on how you use IT. | False | By Hal R. Varian | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/international/europe/premier-says-spanish-troops-would-never-return-to-iraq.html | Premier Says Spanish Troops Would Never Return to Iraq | False | By Elaine Sciolino | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/a-lonely-bear-resists-increasing-optimism-on-jobs.html | A Lonely Bear Resists Increasing Optimism on Jobs | False | By Eduardo Porter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/business-digest-495379.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/movies/arts-briefing-highlights-paris-trying-to-defuse-protests.html | ARTS BRIEFING: HIGHLIGHTS; Paris: Trying To Defuse Protests | False | By Alan Riding | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/arts/frederick-r-karl-77-biographer-of-writers.html | Frederick R. Karl, 77, Biographer of Writers | False | By Wolfgang Saxon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/world/struggle-for-iraq-agency-us-examines-role-cia-employees-iraq-deaths.html | THE STRUGGLE FOR IRAQ: THE AGENCY; U.S. Examines Role of C.I.A. And Employees In Iraq Deaths | False | By David Johnston and Neil A. Lewis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/metro-briefing-new-york-manhattan-new-education-dept-counsel.html | Metro Briefing | New York: Manhattan: New Education Dept. Counsel | False | By David M. Herszenhorn (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/arts/dance-review-paul-matteson-without-pretension-friends-gather-and-converse.html | DANCE REVIEW/PAUL MATTESON; Without Pretension, Friends Gather and Converse | False | By Jack Anderson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/l-the-rules-of-grammar-is-nothing-sacred-496529.html | The Rules of Grammar: Is Nothing Sacred? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/national/national-briefing-southwest.html | National Briefing | Southwest | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/IHT-countries-review-security-and-ponder-restricting-athletes-3-bombings-in.html | Countries review security and ponder restricting athletes : 3 bombings in Athens raise fears on Games | False | By Anthee Carassava and Thomas Fuller, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/us/a-top-scientist-s-research-is-under-attack.html | A Top Scientist's Research Is Under Attack | False | By Jane E. Brody | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/martha-stewart-is-denied-new-trial-by-us-judge.html | Martha Stewart Is Denied New Trial by U.S. Judge | False | By Susan Saulny | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/why-not-go-pro.html | Why Not Go Pro? | False | By David Shields | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/world/world-briefing-asia-india-election-violence.html | World Briefing | Asia: India: Election Violence | False | By David Rohde (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/currents-room-kit-tranquillity-assembly-required.html | CURRENTS: ROOM KIT; Tranquillity (Assembly Required) | False | By Elaine Louie | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/arts/dance-review-instead-of-a-firebird-a-little-child-shall-lead-them.html | DANCE REVIEW; Instead of a Firebird, a Little Child Shall Lead Them | False | By Anna Kisselgoff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/style/art-impressionist-blaze-at-christies.html | Art : Impressionist blaze at Christie's | False | By Souren Melikian, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/c-corrections-497967.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/pataki-backs-new-tunnel-under-the-east-river.html | Pataki Backs New Tunnel Under the East River | False | By David W. Dunlap | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/boldface-names-494968.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/media-business-advertising-ad-council-adopts-up-front-strategy-secure-donations.html | THE MEDIA BUSINESS: ADVERTISING; The Ad Council adopts an 'upfront' strategy to secure donations from media companies. | False | By Nat Ives | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/world-business-briefing-australia-interest-rate-unchanged.html | World Business Briefing | Australia: Interest Rate Unchanged | False | By John Shaw (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/international/car-bombing-kills-at-least-6-in-baghdad.html | Car Bombing Kills at Least 6 in Baghdad | False | By Christine Hauser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/l-the-rules-of-grammar-is-nothing-sacred-496499.html | The Rules of Grammar: Is Nothing Sacred? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/sports-briefing-pro-football-jordan-to-stay-with-jets.html | SPORTS BRIEFING: PRO FOOTBALL; Jordan to Stay With Jets | False | By Judy Battista | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/what-s-next-playing-old-records-no-needle-required.html | WHAT'S NEXT; Playing Old Records (No Needle Required) | False | By Anne Eisenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-coons-jean-m.html | Paid Notice: Deaths COONS, JEAN M. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/l-the-abuse-scandal-waves-of-outrage-and-shame-496405.html | The Abuse Scandal: Waves of Outrage and Shame | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/worldbusiness/IHT-french-minister-urges-eu-to-develop-strategy-to.html | French minister urges EU to develop strategy to prevent 'industrial deserts' | False | By Katrin Bennhold, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/state-of-the-art-from-sony-the-hits-and-misses.html | STATE OF THE ART; From Sony, The Hits And Misses | False | By David Pogue | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/world/world-briefing-europe-spain-early-bomb-link-to-islamic-militants.html | World Briefing | Europe: Spain: Early Bomb Link To Islamic Militants | False | By Dale Fuchs (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/us/ray-w-gifford-jr-80-researcher.html | Ray W. Gifford Jr., 80, Researcher | False | By Anahad O'Connor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/c-corrections-497975.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/politics/trail/rep-nethercutt-goes-to-bat-against-spiderman-ads.html | Rep. Nethercutt Goes to Bat Against Spiderman Ads | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/opinion-the-abuse-scandal-waves-of-outrage-and-shame-9-letters.html | The Abuse Scandal: Waves of Outrage and Shame (9 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/l-the-abuse-scandal-waves-of-outrage-and-shame-496472.html | The Abuse Scandal: Waves of Outrage and Shame | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/disney-s-craven-behavior.html | Disney's Craven Behavior | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/a-virus-that-spreads-under-the-radar-letters-to-the-editor.html | A virus that spreads under the radar : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-wladis-rebecca-a.html | Paid Notice: Deaths WLADIS, REBECCA A. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/us/garden-of-good-and-evil-is-set-on-locking-the-gate.html | 'Garden of Good and Evil' Is Set on Locking the Gate | False | By Andrew Jacobs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/screenwriters-denounce-offer-from-studios-as-unacceptable.html | Screenwriters Denounce Offer From Studios as 'Unacceptable' | False | By Sharon Waxman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/us/calls-for-federal-inquiry-over-untested-cow.html | Calls for Federal Inquiry Over Untested Cow | False | By Donald G. McNeil Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/the-media-business-advertising-addenda-people-497436.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/metro-briefing-new-jersey-newark-tollbooth-congestion-relief.html | Metro Briefing | New Jersey: Newark: Tollbooth Congestion Relief | False | By Ronald Smothers (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/world/struggle-for-iraq-military-us-troops-start-major-attacks-shiite-insurgents-2.html | THE STRUGGLE FOR IRAQ: MILITARY; U.S. Troops Start Major Attacks On Shiite Insurgents in 2 Cities | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/news-watch-hand-helds-multipurpose-maverick-takes-on-the-game-boy.html | NEWS WATCH: HAND-HELDS; Multipurpose Maverick Takes On the Game Boy | False | By Michel Marriott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/world/the-struggle-for-iraq-iraq-gets-court-aid-from-2-us-justices.html | THE STRUGGLE FOR IRAQ: Iraq Gets Court Aid From 2 U.S. Justices | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/4-hour-trek-across-new-york-for-4-hours-of-work-and-28.html | 4-Hour Trek Across New York For 4 Hours of Work, and $28 | False | By Joseph Berger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/IHT-1904jokai-dies-in-hungary-in-our-pages100-75-and-50-years-ago.html | 1904:Jokai Dies In Hungary : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/metro-briefing-new-york-manhattan-new-monoxide-detector-law.html | Metro Briefing | New York: Manhattan: New Monoxide-Detector Law | False | By Winnie Hu (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/the-abuse-scandal-waves-of-outrage-and-shame-496391.html | The Abuse Scandal: Waves of Outrage and Shame | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/arts/fans-gear-up-to-say-goodbye-to-friends.html | Fans Gear Up to Say Goodbye to 'Friends' | False | By Stephanie Rosenbloom | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/us/childrens-blood-pressure-levels-climb-indicating-added-cardiac-risks-report.html | Children's Blood Pressure Levels Climb, Indicating Added Cardiac Risks, Report Says | False | By Anahad O'Connor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/movies/books-of-the-times-deciphering-a-mysterious-text-and-puzzles-of-the-soul.html | BOOKS OF THE TIMES; Deciphering a Mysterious Text and Puzzles of the Soul | False | By Janet Maslin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/c-corrections-497991.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/world-business-briefing-europe-germany-bmw-s-profit-rises.html | World Business Briefing | Europe: Germany: BMWS Profit Rises | False | By Petra Kappl (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/IHT-bush-on-arab-tv-assails-abuse.html | Bush, on Arab TV, assails abuse | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/us/national-briefing-washington-voting-machine-executive-retracts-endorsement.html | National Briefing | Washington: Voting Machine Executive Retracts Endorsement | False | By Katharine Q. Seelye (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/currents-vases-arrange-them-or-not-they-hold-no-mystery.html | CURRENTS; VASES; Arrange Them, or Not, They Hold No Mystery | False | By Elaine Louie | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/international/car-bombing-kills-at-least-6-in-baghdad-2004050692460745876.html | Car Bombing Kills at Least 6 in Baghdad | False | By Christine Hauser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/grand-jury-indicts-parents-accused-of-starving-4-boys.html | Grand Jury Indicts Parents Accused of Starving 4 Boys | False | By Jill P. Capuzzo | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/IHT-americans-help-palestinians-letters-to-the-editor.html | Americans help Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/hate-at-the-local-mosque.html | Hate at the Local Mosque | False | By Asra Q. Nomani | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/the-media-business-advertising-addenda-leadership-changes-at-foote-cone-chicago.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leadership Changes at Foote Cone Chicago | False | By Nat Ives | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/us/national-briefing-south-mississippi-data-on-abortions.html | National Briefing | South: Mississippi: Data On Abortions | False | By Ariel Hart (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-lauder-estee.html | Paid Notice: Deaths LAUDER, ESTEE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/world/struggle-for-iraq-psychology-simulated-prison-71-showed-fine-line-between-normal.html | THE STRUGGLE FOR IRAQ: PSYCHOLOGY; Simulated Prison in '71 Showed a Fine Line Between 'Normal' and 'Monster' | False | By John Schwartz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/IHT-1929religious-riots-in-india-in-our-pages100-75-and-50-years-ago.html | 1929:Religious Riots in India : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/arts/corsone-dodd-72-pioneer-of-the-jamaican-pop-music-scene.html | Corsone Dodd, 72, Pioneer of the Jamaican Pop Music Scene | False | By Kelefa Sanneh | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/media/news-corp-says-net-profit-jumped-69-percent-in-quarter.html | News Corp. Says Net Profit Jumped 69 Percent in Quarter | False | By Geraldine Fabrikant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/news-watch-e-mail-spammer-homie-or-hoi-polloi-the-gatekeeper-knows.html | NEWS WATCH: E-MAIL; Spammer, Homie or Hoi Polloi? The Gatekeeper Knows | False | By J.d. Biersdorfer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-antor-seymour.html | Paid Notice: Deaths ANTOR, SEYMOUR | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/us/national-briefing-plains-oklahoma-nichols-s-defense-set-to-begin.html | National Briefing | Plains: Oklahoma: Nichols's Defense Set To Begin | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/us/third-case-of-hiv-is-reported-after-work-with-sex-film-actor.html | Third Case of H.I.V. Is Reported After Work With Sex-Film Actor | False | By Nick Madigan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/politics/bush-says-hes-sorry-for-abuse-of-iraqis-then-backs-rumsfeld.html | Bush Says He's Sorry for Abuse of Iraqis, Then Backs Rumsfeld | False | By David Stout | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/us-looking-at-citigroup-s-accounting-in-argentina.html | U.S. Looking At Citigroup's Accounting In Argentina | False | By Timothy L. O'Brien | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/c-corrections-487333.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/darrell-johnson-76-is-dead-managed-red-sox-to-75-series.html | Darrell Johnson, 76, Is Dead; Managed Red Sox to '75 Series | False | By Richard Goldstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-nathanson-alfred.html | Paid Notice: Deaths NATHANSON, ALFRED | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/pro-basketball-despite-two-wrongs-in-game-1-the-kings-make-out-all-right.html | PRO BASKETBALL; Despite Two Wrongs in Game 1, the Kings Make Out All Right | False | By Pat Borzi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/world/low-tech-or-high-jobs-are-scarce-in-india-s-boom.html | Low-Tech or High, Jobs Are Scarce in India's Boom | False | By Amy Waldman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-dowling-john-l.html | Paid Notice: Deaths DOWLING, JOHN L. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/world/flotilla-is-beijing-s-message-to-an-unsettled-hong-kong.html | Flotilla Is Beijing's Message To an Unsettled Hong Kong | False | By Keith Bradsher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/l-the-abuse-scandal-waves-of-outrage-and-shame-496448.html | The Abuse Scandal: Waves of Outrage and Shame | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/baseball-movie-symbol-to-adorn-bases-causing-gasps-from-the-purists.html | BASEBALL; Movie Symbol to Adorn Bases, Causing Gasps From the Purists | False | By Frank Litsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/l-the-abuse-scandal-waves-of-outrage-and-shame-496430.html | The Abuse Scandal: Waves of Outrage and Shame | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/for-the-viewer-no-escape-hatch-in-a-digital-3-d-film.html | For the Viewer, No Escape Hatch in a Digital 3-D Film | False | By Eric A. Taub | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/for-technology-no-small-world-after-all.html | For Technology, No Small World After All | False | By Michael Erard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/c-corrections-498068.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/us/national-briefing-southwest-texas-death-penalty-upheld-for-inmate.html | National Briefing | Southwest: Texas: Death Penalty Upheld For Inmate | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/pricing-gold-but-no-longer-standing-on-british-tradition.html | Pricing Gold but No Longer Standing on British Tradition | False | By Bernard Simon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/currents-who-knew-runners-to-your-mark-half-price-for-hand-woven-rugs-and-mats.html | CURRENTS: WHO KNEW; Runners to Your Mark: Half Price For Hand-Woven Rugs and Mats | False | By Marianne Rohrlich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-wasson-sonia.html | Paid Notice: Deaths WASSON, SONIA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/on-the-trail-of-a-child-s-abductor-a-5-year-old-syracuse-girl-is-back-home.html | On the Trail of a Child's Abductor; A 5-Year-Old Syracuse Girl Is Back Home | False | By James C. McKinley Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/sports-of-the-times-garnett-purist-with-poise-rises-to-top.html | Sports of The Times; Garnett, Purist With Poise, Rises to Top | False | By Harvey Araton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/irs-gives-shelter-users-a-deadline.html | I.R.S. Gives Shelter Users A Deadline | False | By Lynnley Browning | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/cricket-questions-about-motion-cloud-muralitharan-s-remarkable.html | Cricket ; Questions about motion cloud Muralitharan's remarkable achievements | False | By Huw Richards, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/turf-green-gets-real.html | TURF; Green Gets Real | False | By Motoko Rich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/theater/theater-review-ape-inspires-maternal-feelings-and-ambition.html | THEATER REVIEW; Ape Inspires Maternal Feelings, and Ambition | False | By Margo Jefferson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/cutting-his-own-figure-in-fashion.html | Cutting His Own Figure in Fashion | False | By Tracie Rozhon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/champions-league-soccer-derlei-gives-porto-place-in-the-final.html | Champions League Soccer : Derlei gives Porto place in the final | False | By Christopher Clarey, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/golf-singh-closing-quickly-on-woods-s-top-spot.html | GOLF; Singh Closing Quickly On Woods's Top Spot | False | By Clifton Brown | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/bank-money-accounts.html | Bank Money Accounts | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/national/florida-judge-overturns-law-in-right-to-die-case.html | Florida Judge Overturns Law in Right-to-Die Case | False | By Carla Baranauckas | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/public-lives-an-a-for-effort-to-restore-meaning-to-the-grade.html | PUBLIC LIVES; An A For Effort to Restore Meaning to the Grade | False | By Chris Hedges | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/IHT-asia-letter-in-indonesia-discomfort-on-return-of-the-generals.html | Asia Letter : In Indonesia, discomfort on return of the generals | False | By Jane Perlez, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/after-city-hall-lobbying-group-postpones-stadium-vote.html | After City Hall Lobbying, Group Postpones Stadium Vote | False | By Charles V Bagli | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/here-come-european-banks-looking-for-deals.html | Here Come European Banks, Looking for Deals | False | By Heather Timmons | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-ozer-harriet.html | Paid Notice: Deaths OZER, HARRIET | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/transactions-488437.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-chwatt-edward-a.html | Paid Notice: Deaths CHWATT, EDWARD A. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/karzais-error-a-setback-for-afghan-justice.html | Karzai's error : A setback for Afghan justice | False | By Patricia Gossman, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/arts/cabaret-review-bobby-short-displaying-a-little-bit-of-soul.html | CABARET REVIEW; Bobby Short, Displaying A Little Bit Of Soul | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/worldbusiness/IHT-bertelsmann-returns-to-profit-on-recovery-in-music.html | Bertelsmann returns to profit on recovery in music sales | False | By Nicola Clark, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-ebin-leonard-dr.html | Paid Notice: Deaths EBIN, LEONARD, DR. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/inside-496839.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/pro-basketball-nets-jefferson-follows-mother-s-example-succeeds-through-positive.html | PRO BASKETBALL; Nets' Jefferson Follows Mother's Example And Succeeds Through Positive Thinking | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-snyder-martin-f.html | Paid Notice: Deaths SNYDER, MARTIN F. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-pool-j-lawrence.html | Paid Notice: Deaths POOL, J. LAWRENCE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/l-the-rules-of-grammar-is-nothing-sacred-496480.html | The Rules of Grammar: Is Nothing Sacred? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/IHT-meanwhile-the-jewish-ghosts-of-salonika.html | MEANWHILE : The Jewish ghosts of Salonika | False | By Ari L. Goldman, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/movies/a-gay-filmmaker-looks-at-gay-marriage.html | A Gay Filmmaker Looks at Gay Marriage | False | By Thomas Crampton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/world/struggle-for-iraq-president-rumsfeld-chastised-president-for-his-handling-iraq.html | THE STRUGGLE FOR IRAQ: THE PRESIDENT; Rumsfeld Chastised by President For His Handling of Iraq Scandal | False | By Elisabeth Bumiller and Richard W. Stevenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/metro-briefing-new-york-manhattan-union-penalty-is-reversed.html | Metro Briefing | New York: Manhattan: Union Penalty Is Reversed | False | By Steven Greenhouse (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/flight-rules-reflect-era-of-roomier-skies.html | Flight Rules Reflect Era of Roomier Skies | False | By Andy Newman and Sherri Day | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-raskin-ada.html | Paid Notice: Deaths RASKIN, ADA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/c-corrections-498033.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/world/world-briefing-asia-thailand-arrest-order-for-muslim-teacher.html | World Briefing | Asia: Thailand: Arrest Order For Muslim Teacher | False | By Agence France-Presse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/pro-basketball-nets-waiting-for-game-2-and-shots-to-fall.html | PRO BASKETBALL; Nets Waiting for Game 2 and Shots to Fall | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/IHT-afghanistan-vs-iraq-in-kabul-the-government-owns-the-peace.html | Afghanistan vs. Iraq : In Kabul, the government owns the peace | False | By Barnett R. Rubin, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/metro-briefing-new-york-queens-man-pleads-guilty-to-sex-attacks.html | Metro Briefing | New York: Queens: Man Pleads Guilty To Sex Attacks | False | By Stacy Albin (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/new-jersey-guardrails-glamorous-for-metal-thieves.html | New Jersey Guardrails Glamorous for Metal Thieves | False | By Ronald Smothers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/the-media-business-advertising-addenda-accounts-497444.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/national/national-briefing-south.html | National Briefing South | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/some-happy-improbabilities-at-the-magazine-awards.html | Some Happy Improbabilities at the Magazine Awards | False | By David Carr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/baseball-rodriguez-leads-yanks-in-another-comeback.html | BASEBALL; Rodriguez Leads Yanks In Another Comeback | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/us/limits-on-stem-cell-research-re-emerge-as-a-political-issue.html | Limits on Stem-Cell Research Re-emerge as a Political Issue | False | By Sheryl Gay Stolberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/us/kerry-urges-bush-to-voice-us-regret-on-iraq-abuse.html | Kerry Urges Bush to Voice U.S. Regret On Iraq Abuse | False | By David M. Halbfinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-bakst-ira.html | Paid Notice: Deaths BAKST, IRA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/us/house-approves-curb-on-minimum-tax.html | House Approves Curb on Minimum Tax | False | By Richard A. Oppel Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/hedges-and-hearths-spring-parade-for-homes-and-gardens.html | Hedges and Hearths: Spring Parade for Homes and Gardens | False | By Shelly Freierman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/world/world-briefing-europe-france-heat-wave-plan-issued.html | World Briefing | Europe: France: Heat Wave Plan Issued | False | By Agence France-Presse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/shocking-and-awful.html | Shocking And Awful | False | By Maureen Dowd | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/books/butterflies-and-other-bits-of-nabokov-s-life-dispersed-to-the-wind.html | Butterflies and Other Bits of Nabokov's Life, Dispersed to the Wind | False | By Lila Azam Zanganeh | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-reely-mary-packard.html | Paid Notice: Deaths REELY, MARY PACKARD | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/international/world-briefings.html | World Briefings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/greenspan-issues-warning-of-deficits-impact-on-economy.html | Greenspan Issues Warning of Deficit's Impact on Economy | False | By Terence Neilan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/news-watch-storage-a-minuscule-drive-except-for-the-memory.html | NEWS WATCH: STORAGE; A Minuscule Drive, Except for the Memory | False | By Andrew Zipern | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-buzbee-ellen-wade.html | Paid Notice: Deaths BUZBEE, ELLEN WADE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/international/europe/red-cross-says-it-urged-us-to-act-on-iraq-prison-abuse.html | Red Cross Says It Urged U.S. to Act on Iraq Prison Abuse | False | By Fiona Fleck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/design-notebook-a-zen-pond-puts-wheels-on-ideas.html | DESIGN NOTEBOOK; A Zen Pond Puts Wheels on Ideas | False | By Phil Patton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/mcgreevey-won-t-receive-communion.html | McGreevey Won't Receive Communion | False | By David Kocieniewski | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/l-the-abuse-scandal-waves-of-outrage-and-shame-496456.html | The Abuse Scandal: Waves of Outrage and Shame | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/world/struggle-for-iraq-prison-guards-abuse-charges-bring-anguish-unit-s-home.html | THE STRUGGLE FOR IRAQ: THE PRISON GUARDS; Abuse Charges Bring Anguish In Unit's Home | False | By James Dao and Paul von Zielbauer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/us/national-briefing-south-georgia-convention-fund-raiser-canceled.html | National Briefing | South: Georgia: Convention Fund-Raiser Canceled | False | By Michael Slackman (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/us/wife-of-hostage-who-escaped-travels-to-germany-for-reunion.html | Wife of Hostage Who Escaped Travels to Germany for Reunion | False | By Simon Romero | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/IHT-human-rights-in-china-lets-stop-abetting-dictatorship-in-beijing.html | Human rights in China : Let's stop abetting dictatorship in Beijing | False | By Bruce Gilley, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/world/majiazhuang-journal-faith-sprouts-in-arid-soil-of-china.html | Majiazhuang Journal; Faith Sprouts In Arid Soil Of China | False | By Howard W. French | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/rebuilding-lower-manhattan.html | Rebuilding Lower Manhattan | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/small-business-hard-to-trust-anyone-these-days.html | SMALL BUSINESS; Hard to Trust Anyone These Days | False | By Amy Zipkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/designing-a-smarter-shoe.html | Designing a Smarter Shoe | False | By Michel Marriott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-khakoo-hamida-y-md.html | Paid Notice: Deaths KHAKOO, HAMIDA, Y., M.D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/national/national-briefing-the-rockies.html | National Briefing | The Rockies | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/inflation-wary-investors-get-2-more-treasury-bond-choices.html | Inflation-Wary Investors Get 2 More Treasury Bond Choices | False | By Jonathan Fuerbringer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/l-the-abuse-scandal-waves-of-outrage-and-shame-496383.html | The Abuse Scandal: Waves of Outrage and Shame | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/company-news-mgm-backs-away-from-raising-bid-for-wembley.html | COMPANY NEWS; MGM BACKS AWAY FROM RAISING BID FOR WEMBLEY | False | By Heather Timmons (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/world/evelyn-mandela-82-first-wife-of-south-africa-s-ex-president.html | Evelyn Mandela, 82, First Wife Of South Africa's Ex-President | False | By Michael Wines | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/trump-named-in-inquiry-on-financing-indian-groups.html | Trump Named In Inquiry On Financing Indian Groups | False | By Raymond Hernandez | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-kohen-edwin-a.html | Paid Notice: Deaths KOHEN, EDWIN A. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/us/fbi-papers-describe-role-of-young-kerry-against-war.html | F.B.I. Papers Describe Role Of Young Kerry Against War | False | By Todd S. Purdum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/l-faces-of-the-fallen-488232.html | Faces of the Fallen | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/national/united-methodist-church-divided-on-homosexuality-stand.html | United Methodist Church Divided on Homosexuality Stand | False | By Laurie Goodstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/international/asia/in-indonesia-discomfort-on-return-of-the-generals.html | In Indonesia, Discomfort on Return of the Generals | False | BY Jane Perlez, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/arts/rock-review-a-singer-expecting-the-worst-never-being-disappointed.html | ROCK REVIEW; A Singer Expecting the Worst, Never Being Disappointed | False | By Kelefa Sanneh | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/another-vision-of-iraq.html | Another Vision of Iraq | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/lights-left-on-a-virtual-valet-can-check.html | Lights Left On? A Virtual Valet Can Check | False | By Jeanette Borzo | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/news/1929religious-riots-in-india-in-our-pages100-75-and-50-years-ago.html | 1929:Religious Riots in India : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/credit-suisse-says-earnings-for-quarter-rose-sharply.html | Credit Suisse Says Earnings For Quarter Rose Sharply | False | By Fiona Fleck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/baseball-reyes-finds-the-going-is-lonely-in-st-lucie.html | BASEBALL; Reyes Finds the Going Is Lonely in St. Lucie | False | By Jack Curry | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/neighbors-fears-realized-in-a-fatal-fire.html | Neighbors' Fears Realized in a Fatal Fire | False | By Ian Urbina | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/c-corrections-498017.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/court-hears-how-adelphia-hid-problems-from-banks.html | Court Hears How Adelphia Hid Problems From Banks | False | By Barry Meier | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/movies/an-irreverent-comedy-is-seeking-christians.html | An Irreverent Comedy Is Seeking Christians | False | By Sharon Waxman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/currents-magazines-for-the-timid-o-at-home-offers-a-dose-of-decorating-courage.html | CURRENTS; MAGAZINES; For the Timid, O at Home Offers A Dose of Decorating Courage | False | By Elaine Louie | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-silvers-harry.html | Paid Notice: Deaths SILVERS, HARRY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/metro-briefing.html | Metro Briefing | False | By The New York Times | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/the-abuse-scandal-waves-of-outrage-and-shame-9-letters.html | The Abuse Scandal: Waves of Outrage and Shame (9 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/us/national-briefing-the-rockies-montana-a-victory-for-darwin.html | National Briefing | The Rockies: Montana: A Victory For Darwin | False | By Jim Robbins (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/the-rules-of-grammar-is-nothing-sacred-4-letters.html | The Rules of Grammar: Is Nothing Sacred? (4 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-kliot-david-a-md.html | Paid Notice: Deaths KLIOT, DAVID A., MD. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/metro-matters-masses-versus-grass-roots.html | Metro Matters; Masses Versus Grass Roots | False | By Joyce Purnick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/short-romp-at-mets-game-could-bring-a-year-in-jail.html | Short Romp At Mets Game Could Bring A Year in Jail | False | By Robert F. Worth | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/corporate-tax-legislation-remains-stalled-in-the-senate.html | Corporate Tax Legislation Remains Stalled in the Senate | False | By Edmund L Andrews | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/the-internet-s-wilder-side.html | The Internet's Wilder Side | False | By Seth Schiesel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/opinion/the-rules-of-grammar-is-nothing-sacred-4-letters.html | The Rules of Grammar: Is Nothing Sacred? (4 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/c-corrections-488194.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-kelly-helen-m.html | Paid Notice: Deaths KELLY, HELEN M. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/horse-racing-belmont-aides-hoping-smarty-jones-wins-preakness.html | HORSE RACING; Belmont Aides Hoping Smarty Jones Wins Preakness | False | By Jason Diamos | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/media-business-advertising-addenda-sirius-satellite-radio-selects-doner-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sirius Satellite Radio Selects Doner Agency | False | By Nat Ives | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-gross-syddelle-windt-list.html | Paid Notice: Deaths GROSS, SYDELLE (WINDT) LIST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/baseball/movie-symbol-to-adorn-bases-causing-gasps-from-the-purists.html | Movie Symbol to Adorn Bases, Causing Gasps From the Purists | False | By Frank Litsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-caruso-enrico.html | Paid Notice: Deaths CARUSO, ENRICO | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/council-bill-extends-domestic-partner-rights-to-companies-working-for-the-city.html | Council Bill Extends Domestic Partner Rights to Companies Working for the City | False | By Winnie Hu | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/movies/critic-s-notebook-when-one-man-s-video-art-is-another-s-copyright-crime.html | CRITIC'S NOTEBOOK; When One Man's Video Art Is Another's Copyright Crime | False | By Roberta Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/mgm-postpones-meeting-as-sale-talks-heat-up.html | MGM Postpones Meeting As Sale Talks Heat Up | False | By Geraldine Fabrikant and Andrew Ross Sorkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/mideast-victims-2-letters.html | Mideast Victims (2 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/a-tough-sell-japanese-social-security.html | A Tough Sell: Japanese Social Security | False | By James Brooke | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/1-the-abuse-scandal-waves-of-outrage-and-shame-496413.html | The Abuse Scandal: Waves of Outrage and Shame | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/cuny-preparing-to-open-journalism-graduate-school.html | CUNY Preparing to Open Journalism Graduate School | False | By Karen W. Arenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/1-the-abuse-scandal-waves-of-outrage-and-shame-496464.html | The Abuse Scandal: Waves of Outrage and Shame | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/arts/the-ultimate-blockhead-peanuts-collection-arrives.html | The Ultimate Blockhead: 'Peanuts' Collection Arrives | False | By Sharon Waxman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/online-shopper-spare-the-rolling-pin-spoil-the-mother.html | ONLINE SHOPPER; Spare the Rolling Pin, Spoil the Mother | False | By Michelle Slatalla | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/currents-wallcovering-on-a-magic-wallpaper-ride.html | CURRENTS: WALLCOVERING; On a Magic Wallpaper Ride | False | By Elaine Louie | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/2-decades-later-let-down-by-academia-game-pioneer-changed-paths.html | 2 Decades Later; Let Down by Academia, Game Pioneer Changed Paths | False | By Michael Erard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/quotation-of-the-day-494208.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/us/disney-takes-heat-on-blocking-bush-film.html | Disney Takes Heat on Blocking Bush Film | False | By Jim Rutenberg and Laura M. Holson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/currents-furniture-a-place-to-sit-that-doesn-t-poke-you-in-the-eye.html | CURRENTS: FURNITURE; A Place to Sit That Doesn't Poke You in the Eye | False | By Elaine Louie | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-wheeler-katharine-nee-kenney.html | Paid Notice: Deaths WHEELER, KATHARINE (NEE KENNEY) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/sex-offender-accused-of-entering-school-on-a-ruse.html | Sex Offender Accused of Entering School on a Ruse | False | By Sabrina Tavernise | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/34-got-their-first-city-high-school-choice.html | 34% Got Their First City High School Choice | False | By David M. Herszenhorn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/governor-and-insurance-firm-differ-on-reason-for-free-trip.html | Governor and Insurance Firm Differ on Reason for Free Trip | False | By Stacey Stowe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/1-still-going-strong-488267.html | Still Going Strong | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/pataki-prayer-trust-fund-seen-as-charity.html | Pataki Prayer Trust Fund Seen as Charity | False | By Al Baker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/character-to-be-major-issue-in-tyco-trial.html | Character to Be Major Issue in Tyco Trial | False | By Jonathan D. Glater | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-colin-sue-shyman.html | Paid Notice: Deaths COLIN, SUE SHYMAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/us/national-briefing-the-rockies-colorado-modern-day-bonnie-pleads-guilty.html | National Briefing | The Rockies: Colorado: Modern-Day 'Bonnie' Pleads Guilty | False | By Mindy Sink (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/world/israel-sent-millions-to-illegal-settlements.html | Israel Sent Millions to Illegal Settlements | False | By Elissa Gootman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/personal-shopper-decorator-ideas-just-waiting-to-be-filched.html | PERSONAL SHOPPER; Decorator Ideas Just Waiting to Be Filched | False | By Marianne Rohrlich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/nyregion/picasso-work-from-rose-period-sets-auction-record-for-a-painting.html | Picasso Work From Rose Period Sets Auction Record for a Painting | False | By Carol Vogel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/classified/paid-notice-deaths-silverstein-stuart.html | Paid Notice: Deaths SILVERSTEIN, STUART | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/world/the-struggle-for-iraq-reaction-many-iraqis-are-skeptical-of-bush-tv-appeal.html | THE STRUGGLE FOR IRAQ: REACTION; Many Iraqis Are Skeptical of Bush TV Appeal | False | By Christine Hauser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/pro-basketball-in-court-filled-with-stars-spurs-parker-stands-out.html | PRO BASKETBALL; In Court Filled With Stars, Spurs' Parker Stands Out | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/basics-cordless-phones-as-cellular-look-alikes.html | BASICS; Cordless Phones as Cellular Look-Alikes | False | By Ian Austen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/1-mideast-victims-496570.html | Mideast Victims | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/international/europe/prime-minister-jos-luis-rodriguez-zapateros-interview.html | Prime Minister José´sÂ© Luis Rodrí'íâ‰µguez Zapatero's Interview | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/congress-ducks-the-college-aid-crisis.html | Congress Ducks the College Aid Crisis | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/1-the-rules-of-grammar-is-nothing-sacred-496502.html | The Rules of Grammar: Is Nothing Sacred? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/us/wal-mart-s-big-city-plans-stall-again.html | Wal-Mart's Big-City Plans Stall Again | False | By Stephen Kinzer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/arts/the-tv-watch-twilight-of-the-sitcom-gods-cue-the-strings.html | THE TV WATCH; Twilight of the Sitcom Gods (Cue the Strings) | False | By Alessandra Stanley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/company-briefs-497740.html | COMPANY BRIEFS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/politics/trail/iraqi-prisoner-abuse-scandal-fuels-partisan-ire-on-the-hill.html | Iraqi Prisoner Abuse Scandal Fuels Partisan Ire on the Hill | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/garden/residential-sales.html | Residential Sales | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/world/struggle-for-iraq-president-bush-arab-tv-denounces-abuse-iraqi-captives.html | THE STRUGGLE FOR IRAQ: THE PRESIDENT; BUSH, ON ARAB TV, DENOUNCES ABUSE OF IRAQI CAPTIVES | False | By Richard W. Stevenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/IHT-bush-on-arab-tv-assails-abuse-92576922032.html | Bush, on Arab TV, assails abuse | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/opinion/IHT-victims-of-war-letters-to-the-editor.html | Victims of war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/technology/q-a-take-your-music-files-to-a-new-computer.html | Q&A; Take Your Music Files To a New Computer | False | By J.d.biersdorfer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/battle-shaping-up-for-chinese-brewery.html | Battle Shaping Up for Chinese Brewery | False | By Chris Buckley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/sports/olympics-senator-hints-of-sharing-evidence-in-steroid-case.html | OLYMPICS; Senator Hints of Sharing Evidence in Steroid Case | False | By Ford Fessenden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/06/business/the-media-business-advertising-addenda-executives-named-at-new-magazines.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Executives Named At New Magazines | False | By Nat Ives | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-06 | 2004-05-06 | https://www.nytimes.com/2004/05/07/opinion/IHT-joining-the-eu-membership-could-cost-turkey-its-soul.html | Joining the EU : Membership could cost Turkey its soul | False | By Sedat Sami, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/us/bush-addresses-evangelicals-on-prayer-day.html | Bush Addresses Evangelicals on Prayer Day | False | By David D. Kirkpatrick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/baseball-minor-league-report-mets-work-reliever-to-define-his-role.html | BASEBALL: MINOR LEAGUE REPORT; Mets Work Reliever To Define His Role | False | By Jim Luttrell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/art-in-review-min-kim.html | ART IN REVIEW; Min Kim | False | By Holland Cotter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/l-the-abuse-debacle-a-storm-in-washington-511927.html | The Abuse Debacle: A Storm in Washington | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/the-new-iraq-crisis.html | The New Iraq Crisis; The Military Archipelago | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/politics/trail/divisions-on-bush-administration-handling-of-prisoner-issue.html | Divisions on Bush Administration Handling of Prisoner Issue | False | By Janet Elder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/politics/trail/maternal-feelings-kick-in-at-the-bush-campaign.html | Maternal Feelings Kick In at the Bush Campaign | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/style/record-104-million-paid-for-picasso-painting.html | Record $104 million paid for Picasso painting | False | By Souren Melikian, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/c-corrections-512680.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/world/spanish-premier-says-troops-will-not-return-to-iraq.html | Spanish Premier Says Troops Will Not Return to Iraq | False | By Elaine Sciolino | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/us/questions-on-safeguards-in-suicide-law.html | Questions On Safeguards In Suicide Law | False | By John Schwartz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/c-corrections-512796.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/us/national-briefing-science-and-health-plan-for-online-medical-journal.html | National Briefing | Science And Health: Plan For Online Medical Journal | False | By Lawrence K. Altman (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/style/IHT-the-frequent-traveler-the-art-of-booking-on-the-web.html | The Frequent TRAVELER : The art of booking on the Web | False | By Roger Collis, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-ebin-dr-leonard.html | Paid Notice: Deaths EBIN, DR. LEONARD | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/theater-review-neil-labute-s-beasts-two-legged-and-raging.html | THEATER REVIEW; Neil LaBute's Beasts, Two-Legged and Raging | False | By Ben Brantley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/travel/shopping-list-kayaking.html | Shopping List | Kayaking | False | By Wendy Knight | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/l-the-abuse-debacle-a-storm-in-washington-511862.html | The Abuse Debacle: A Storm in Washington | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/us/the-struggle-for-iraq-the-soldier-from-picture-of-pride-to-symbol-of-abuse.html | THE STRUGGLE FOR IRAQ: THE SOLDIER; From Picture of Pride to Symbol of Abuse | False | By James Dao | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/l-the-abuse-debacle-a-storm-in-washington-511889.html | The Abuse Debacle: A Storm in Washington | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/national/national-briefing-south.html | National Briefing South | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/IHT-americans-abroad-letters-to-the-editor.html | Americans abroad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/ballet-review-showing-off-young-dancers-many-moods.html | BALLET REVIEW; Showing Off Young Dancers' Many Moods | False | By Jack Anderson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/world/the-struggle-for-iraq-prisoners-photos-of-dead-may-indicate-graver-abuse.html | THE STRUGGLE FOR IRAQ: PRISONERS; Photos of Dead May Indicate Graver Abuse | False | By James Risen and David Johnston | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/us/national-briefing-south-north-carolina-mayberry-plaque-stolen.html | National Briefing | South: North Carolina: Mayberry Plaque Stolen | False | By Ariel Hart (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/inside-510289.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/world/civilians-at-war.html | Civilians at War | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/horse-racing-old-fashioned-horse-sense-loses-out.html | HORSE RACING; Old-Fashioned Horse Sense Loses Out | False | By Joe Drape | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/company-briefs-512028.html | COMPANY BRIEFS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/5-accused-of-selling-dozens-of-houses-with-fake-deeds.html | 5 Accused of Selling Dozens of Houses With Fake Deeds | False | By Ian Urbina | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/the-media-business-advertising-addenda-interpublic-hires-fallon-executive.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Interpublic Hires Fallon Executive | False | By Geraldine Fabrikant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/in-search-of-true-friends-in-the-new-york-beyond-tv.html | In Search of True 'Friends' In the New York Beyond TV | False | By Michael Brick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/the-abuse-debacle-a-storm-in-washington-511854.html | The Abuse Debacle: A Storm in Washington | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/the-rev-edmund-p-joyce-87-notre-dame-officer-for-35-years.html | The Rev. Edmund P. Joyce, 87, Notre Dame Officer for 35 Years | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/law-calls-for-disclosure-of-gifts-to-state-officials.html | Law Calls for Disclosure Of Gifts to State Officials | False | By Stacey Stowe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/lowcarb-diets-hurt-krispy-kreme-profits.html | Low-Carb Diets Hurt Krispy Kreme Profits | False | By Floyd Norris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/world/briton-named-to-top-spy-post-gave-disputed-iraq-arms-data.html | Briton Named to Top Spy Post Gave Disputed Iraq Arms Data | False | By Sarah Lyall | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/us/tape-of-air-traffic-controllers-made-on-9-11-was-destroyed.html | Tape of Air Traffic Controllers Made on 9/11 Was Destroyed | False | By Matthew L. Wald | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/IHT-dispatches-warnings-go-unheeded-over-north-korea-threat.html | Dispatches : Warnings go unheeded over North Korea threat | False | By Michael R. Gordon, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/worldbusiness/IHT-but-ecb-stands-firm-on-eurozone-rates-britain-acts.html | But ECB stands firm on euro-zone rates : Britain acts to head off inflation | False | By Eric Pfanner, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/picasso-still-going-strong-as-first-auction-week-ends.html | Picasso Still Going Strong As First Auction Week Ends | False | By Carol Vogel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/us/conservative-methodists-propose-schism-over-gay-rights.html | Conservative Methodists Propose Schism Over Gay Rights | False | By Laurie Goodstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-meltzer-marvin.html | Paid Notice: Deaths MELTZER, MARVIN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/film-review-in-two-who-aren-t-normal-a-normal-need-for-love.html | FILM REVIEW; In Two Who Aren't Normal, A Normal Need for Love | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/IHT-1954us-view-on-indochina-in-our-pages100-75-and-50-years-ago.html | 1954-U.S. View on Indo-China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/metro-briefing-new-york-manhattan-film-studio-loses-appeal.html | Metro Briefing | New York: Manhattan: Film Studio Loses Appeal | False | By Sabrina Tavernise (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/c-corrections-512664.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/seven-arrested-over-false-mitsubishi-reports.html | Seven Arrested Over False Mitsubishi Reports | False | By Todd Zaun | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/film-review-full-moon-romance-and-a-demon-rustler.html | FILM REVIEW; Full Moon, Romance And a Demon Rustler | False | By A. O. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/l-the-abuse-debacle-a-storm-in-washington-511846.html | The Abuse Debacle: A Storm in Washington | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/us/florida-judge-authorizes-removal-of-feeding-tube.html | Florida Judge Authorizes Removal of Feeding Tube | False | By Abby Goodnough | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/art-guide.html | ART GUIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/travel/havens-living-here-keeping-things-simple-the-yurt-as-a-getaway-house.html | HAVENS; LIVING HERE; Keeping Things Simple: The Yurt as a Getaway House | False | As told to Bethany Lyttle | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-coons-jean-m.html | Paid Notice: Deaths COONS, JEAN M. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/world/world-briefing-africa-libya-six-foreigners-condemned-over-hiv-outbreak.html | World Briefing | Africa: Libya: Six Foreigners Condemned Over H.I.V. Outbreak | False | By Abeer Allam (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/c-corrections-512729.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-charner-hanna.html | Paid Notice: Deaths CHARNER, HANNA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/IHT-false-alarms-asia-will-survive-beijings-belttightening.html | False alarms : Asia will survive Beijing's belt-tightening | False | By Philip Bowring, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/a-un-skirmish-letters-to-the-editor.html | A UN skirmish : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/l-the-abuse-debacle-a-storm-in-washington-511811.html | The Abuse Debacle: A Storm in Washington | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/boldface-names-512362.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/international/middleeast/us-troops-in-heavy-fighting-around-2-shiite-holy.html | U.S Troops in Heavy Fighting Around 2 Shiite Holy Cities | False | By Edward Wong and Maria Newman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/l-so-who-s-afraid-of-michael-moore-511722.html | So Who's Afraid of Michael Moore? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-colin-sue-shyman.html | Paid Notice: Deaths COLIN, SUE SHYMAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/l-so-who-s-afraid-of-michael-moore-511749.html | So Who's Afraid of Michael Moore? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/leading-suffolk-democrat-pleads-guilty-in-bribery-case.html | Leading Suffolk Democrat Pleads Guilty in Bribery Case | False | By Bruce Lambert | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/jazz-review-songs-sung-in-near-whispers-with-the-occasional-bark.html | JAZZ REVIEW; Songs Sung in Near Whispers With the Occasional Bark | False | By Ben Ratliff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/world/struggle-for-iraq-military-us-forces-move-move-outskirts-najaf-installing-governor.html | THE STRUGGLE FOR IRAQ: THE MILITARY; U.S. Forces Move on Outskirts Of Najaf, Installing a Governor | False | By Edward Wong and Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/world/massarosa-journal-the-olive-oil-seems-fine-whether-it-s-italian-is-the-issue.html | Massarosa Journal; The Olive Oil Seems Fine. Whether It's Italian Is the Issue. | False | By Clifford J. Levy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/international/europe/putin-beginning-2nd-term-promises-russia-more.html | Putin, Beginning 2nd Term, Promises Russia More Prosperity | False | By Steven Lee Myers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/an-impediment-to-research-503380.html | An Impediment to Research | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/international/warnings-go-unheeded-over-north-korea-threat.html | Warnings Go Unheeded Over North Korea Threat | False | By Michael R. Gordon, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/IHT-bush-on-arab-tv-condemns-abuse-but-does-not-apologize.html | Bush, on Arab TV, condemns abuse but does not apologize | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/l-so-who-s-afraid-of-michael-moore-511730.html | So Who's Afraid of Michael Moore? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/IHT-1929premier-escapes-death-in-our-pages100-75-and-50-years-ago.html | 1929:Premier Escapes Death : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/creepy-space-with-rats-just-10000-day-new-york-s-rare-alleyways-become-hot-spots.html | Creepy Space, With Rats, Just $10,000 a Day; New York's Rare Alleyways Become Hot Spots for Filmmakers | False | By Susan Saulny | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/officer-named-in-abuse-suit-was-accused-in-earlier-scandal.html | Officer Named in Abuse Suit Was Accused in Earlier Scandal | False | By Nina Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/the-abuse-debacle-a-storm-in-washington-14-letters.html | The Abuse Debacle: A Storm in Washington (14 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-wladis-rebecca-a.html | Paid Notice: Deaths WLADIS, REBECCA A. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/theater-guide.html | THEATER GUIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/film-review-when-all-those-big-macs-bite-back.html | FILM REVIEW; When All Those Big Macs Bite Back | False | By A. O. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/film-in-review-a-skin-too-few-the-days-of-nick-drake.html | FILM IN REVIEW; 'A Skin Too Few' -- 'The Days of Nick Drake' | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/us/iraqi-americans-split-on-prospects-see-little-progress-back-home.html | Iraqi-Americans, Split on Prospects, See Little Progress Back Home | False | By John M. Broder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/IHT-abuse-of-prisoners-letters-to-the-editor-93327404917.html | Abuse of prisoners : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/c-corrections-505587.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/travel/havens-no-neverland-but-a-refuge-nonetheless.html | HAVENS; No Neverland, but a Refuge Nonetheless | False | By Robert Andrew Powell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/at-alitalia-a-case-study-in-boss-vs-worker-dynamics.html | At Alitalia, a Case Study in Boss vs. Worker Dynamics | False | By Floyd Norris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/news/bush-on-arab-tv-condemns-abuse-but-does-not-apologize.html | Bush, on Arab TV, condemns abuse but does not apologize | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/metro-briefing-new-york-harlem-man-found-to-have-died-of-asphyxia.html | Metro Briefing \| New York; Harlem: Man Found To Have Died Of Asphyxia | False | By Michael Wilson (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/art-in-review-louise-belcourt-wriggling-philosophical-life.html | ART IN REVIEW; Louise Belcourt -- 'Wriggling Philosophical Life' | False | By Ken Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/us/racketeering-charges-against-colombians-in-huge-cocaine-case.html | Racketeering Charges Against Colombians In Huge Cocaine Case | False | By Michael Janofsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/the-media-business-advertising-addenda-accounts-512150.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Geraldine Fabrikant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/italy-fires-alitalia-s-board-and-seeks-new-investors.html | Italy Fires Alitalia's Board and Seeks New Investors | False | By Eric Sylvers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/the-oil-crunch.html | The Oil Crunch | False | By Paul Krugman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/paying-spring-a-visit-in-all-its-petaled-glory.html | Paying Spring a Visit In All Its Petaled Glory | False | By Anne Raver | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/europe-china-trade-rift-widens.html | Europe-China Trade Rift Widens | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/us/national-briefing-southwest-texas-houston-extends-youth-curfew.html | National Briefing \| Southwest: Texas: Houston Extends Youth Curfew | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/IHT-an-economy-awakes-slowly-but-steadily-india-will-overtake-china.html | An economy awakes : Slowly but steadily, India will overtake China | False | By Jonathan Power, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/world/world-briefing-africa-south-africa-crime-fighting-gorilla-dies.html | World Briefing \| Africa: South Africa: Crime-Fighting Gorilla Dies | False | By Michael Wines (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/international/asia/blast-rips-through-shiite-mosque-in-pakistan-killing-at.html | Blast Rips Through Shiite Mosque in Pakistan, Killing at Least 9 | False | By Salman Masood | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/pro-basketball-thinking-title-malone-thinks-again.html | PRO BASKETBALL; Thinking Title, Malone Thinks Again | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/us/us-rules-morning-after-pill-can-t-be-sold-over-the-counter.html | U.S. Rules Morning-After Pill Can't Be Sold Over the Counter | False | By Gardiner Harris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/nyc-tibet-s-meek-hardly-asking-for-the-earth.html | NYC; Tibet's Meek, Hardly Asking For the Earth | False | By Clyde Haberman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/international/world-briefings.html | World Briefings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-breschard-anne-stapleton.html | Paid Notice: Deaths BRESCHARD, ANNE STAPLETON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/c-corrections-512761.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/baseball-giants-bonds-prepared-for-the-end-of-the-line.html | BASEBALL; Giants' Bonds Prepared For the End of the Line | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/worldbusiness/IHT-but-ecb-stands-firm-on-euro-rates-britain.html | But ECB stands firm on euro zone rates : Britain acts to head off inflation | False | By Eric Pfanner, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/c-corrections-512710.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/sec-sues-pimco-adviser-in-trading-case.html | S.E.C. Sues Pimco Adviser in Trading Case | False | By Riva D. Atlas | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/news/1904port-arthur-cut-off-in-our-pages100-75-and-50-years-ago.html | 1904:Port Arthur Cut Off : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-zeller-dorothy.html | Paid Notice: Deaths ZELLER, DOROTHY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/l-the-abuse-debacle-a-storm-in-washington-511935.html | The Abuse Debacle: A Storm in Washington | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/golf-on-a-day-for-scoring-triplett-s-score-is-best.html | GOLF; On a Day for Scoring, Triplett's Score Is Best | False | By Clifton Brown | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/travel/day-trips-katonah-a-center-of-culture-not-far-from-the-city-crowd.html | DAY TRIPS; Katonah, a Center of Culture Not Far From the City Crowd | False | By Denny Lee | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-buzbee-ellen.html | Paid Notice: Deaths BUZBEE, ELLEN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/sports-of-the-times-quick-reversal-reveals-game-s-self-hatred.html | Sports Of The Times; Quick Reversal Reveals Game's Self-Hatred | False | By George Vecsey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/latest-tyco-trial-starts-as-lawyers-showcase.html | Latest Tyco Trial Starts as Lawyers' Showcase | False | By Jonathan D. Glater | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/l-the-abuse-debacle-a-storm-in-washington-511943.html | The Abuse Debacle: A Storm in Washington | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/us/appeal-by-sept-11-suspect.html | Appeal by Sept. 11 Suspect | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/so-whos-afraid-of-michael-moore-4-letters.html | So Who's Afraid of Michael Moore? (4 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-de-ceurynck-robert.html | Paid Notice: Deaths DE CEURYNCK, ROBERT | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/l-the-abuse-debacle-a-storm-in-washington-511900.html | The Abuse Debacle: A Storm in Washington | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/l-the-abuse-debacle-a-storm-in-washington-511870.html | The Abuse Debacle: A Storm in Washington | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/greenspan-warns-of-deficit-as-big-threat-to-economy.html | Greenspan Warns of Deficit As Big Threat to Economy | False | By Edmund L. Andrews | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/big-board-set-to-take-down-a-reminder-of-ex-chief.html | Big Board Set to Take Down A Reminder of Ex-Chief | False | By Landon Thomas Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/city-sees-the-perfect-restaurant-four-stars-and-a-golden-apple.html | City Sees the Perfect Restaurant: Four Stars and a Golden Apple | False | By RICHARD PÉ‘šÃ¡REZ-PEÃ‘Ã‘A | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/us/political-memo-partisan-ire-at-rumsfeld-over-abuse.html | Political Memo; Partisan Ire At Rumsfeld Over Abuse | False | By Sheryl Gay Stolberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/world/struggle-for-iraq-prison-scandal-president-sorry-for-iraq-abuse-backs-rumsfeld.html | THE STRUGGLE FOR IRAQ: PRISON SCANDAL; PRESIDENT SORRY FOR IRAQ ABUSE; BACKS RUMSFELD | False | By Elisabeth Bumiller and Eric Schmitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/musical-radical-in-a-suit-and-tie.html | Musical Radical in a Suit And Tie | False | By James R. Oestreich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/film-in-review-valentin.html | FILM IN REVIEW; 'Valentiâ‚¬šÃ¢â‚¬â„¢n' | False | By Dave Kehr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/c-corrections-512745.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/us/kerry-wants-30-billion-for-teachers.html | Kerry Wants $30 Billion For Teachers | False | By David M. Halbfinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Geraldine Fabrikant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-burke-margaret-lamon.html | Paid Notice: Deaths BURKE, MARGARET (LAMON) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/baseball-eight-game-streak-ends-for-the-yankees.html | BASEBALL; Eight-Game Streak Ends for the Yankees | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/c-corrections-512702.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/design/staging-the-orient-min-kim-pushpamala-n.html | 'Staging the Orient;' Min Kim; Pushpamala N. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/reverberations-the-words-and-music-equation-more-than-a-new-math-of-rap.html | REVERBERATIONS; The Words-and-Music Equation: More Than a New Math of Rap | False | By John Rockwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/dance-review-artists-of-all-disciplines-celebrate-an-exhilarating-forerunner.html | DANCE REVIEW; Artists of All Disciplines Celebrate an Exhilarating Forerunner | False | By Anna Kisselgoff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/IHT-mille-migliathe-road-to-raphael.html | Mille Miglia:the road to Raphael | False | By Eric Sylvers, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-sternberg-irma-kad-mon.html | Paid Notice: Deaths STERNBERG, IRMA KAD MON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/pro-basketball-nets-goal-for-game-2-prove-the-doubters-wrong.html | PRO BASKETBALL; Nets' Goal for Game 2: Prove the Doubters Wrong | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/style/a-bed-some-breakfast-and-a-sip-of-wine.html | A bed, some breakfast and a sip of wine | False | By Julian More, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/art-review-is-sculpture-too-free-for-its-own-good.html | ART REVIEW; Is Sculpture Too Free for Its Own Good? | False | By Ken Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/travel/day-trips-after-the-deluge.html | DAY TRIPS; After the Deluge | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/world/world-briefing-middle-east-israel-supreme-court-gains-first-arab.html | World Briefing | Middle East: Israel: Supreme Court Gains First Arab | False | By Greg Myre (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/world/bush-proposes-a-plan-to-aid-opponents-of-castro-in-cuba.html | Bush Proposes a Plan to Aid Opponents of Castro in Cuba | False | By Christopher Marquis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/film-review-one-sings-the-other-doesn-t-the-olsens-take-manhattan.html | FILM REVIEW; One Sings, the Other Doesn't (The Olsens Take Manhattan) | False | By A. O. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/german-bank-set-to-test-stock-climate.html | German Bank Set to Test Stock Climate | False | By Mark Landler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/seeing-giuliani-as-a-diplomat-or-maybe-not.html | Seeing Giuliani As a Diplomat, Or Maybe Not | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-cavanagh-mary-ann.html | Paid Notice: Deaths CAVANAGH, MARY ANN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/politics/rumsfeld-offers-apology-for-abuse-of-iraqi-prisoners.html | Rumsfeld Offers Apology for Abuse of Iraqi Prisoners | False | By David Stout | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/l-the-abuse-debacle-a-storm-in-washington-511838.html | The Abuse Debacle: A Storm in Washington | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/art-review-staging-orient-visions-east-la-scala-metropolitan-opera.html | ART IN REVIEW; 'Staging the Orient' -- 'Visions of the East at La Scala and the Metropolitan Opera' | False | By Holland Cotter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/world/struggle-for-iraq-reaction-bush-s-words-little-ease-horror-prison-deeds.html | THE STRUGGLE FOR IRAQ: REACTION; Bush's Words Do Little to Ease Horror at Prison Deeds | False | By Alan Cowell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/world/world-briefing-europe-turkey-army-lashes-out-at-education-reform-plan.html | World Briefing | Europe: Turkey: Army Lashes Out At Education Reform Plan | False | By Sebnem Arsu (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/l-the-abuse-debacle-a-storm-in-washington-511897.html | The Abuse Debacle: A Storm in Washington | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-memorials-beers-richard-newell.html | Paid Notice: Memorials BEERS, RICHARD NEWELL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/c-corrections-512737.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-young-louis-w.html | Paid Notice: Deaths YOUNG, LOUIS W. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/national/national-briefing-southwest.html | National Briefing Southwest | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/IHT-1904port-arthur-cut-off-in-our-pages100-75-and-50-years-ago.html | 1904:Port Arthur Cut Off ; IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/fannie-mae-is-ordered-to-revalue-some-losses.html | Fannie Mae Is Ordered To Revalue Some Losses | False | By Alex Berenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/news-summary-511404.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/spare-times-503282.html | SPARE TIMES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-snyder-martin-f.html | Paid Notice: Deaths SNYDER, MARTIN F. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-sheridan-francis.html | Paid Notice: Deaths SHERIDAN, FRANCIS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/us/national-briefing-new-england-massachusetts-archdiocese-defrocks-2.html | National Briefing | New England: Massachusetts: Archdiocese Defrocks 2 | False | By Katie Zezima (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/l-the-abuse-debacle-a-storm-in-washington-511919.html | The Abuse Debacle: A Storm in Washington | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/the-roots-of-abu-ghraib-a-president-beyond-the-law.html | The Roots of Abu Ghraib; A President Beyond the Law | False | By Anthony Lewis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/IHT-abuse-of-prisoners-letters-to-the-editor.html | Abuse of prisoners : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/music-review-a-night-to-give-the-young-and-talented-their-due.html | MUSIC REVIEW; A Night to Give The Young And Talented Their Due | False | By Jeremy Eichler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/plan-for-emergency-radio-net-is-said-to-spare-protected-lands.html | Plan for Emergency Radio Net Is Said to Spare Protected Lands | False | By Marc Santora and Al Baker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/business-leaders-press-albany-for-mandated-school-aid.html | Business Leaders Press Albany for Mandated School Aid | False | By David M. Herszenhorn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/us/us-lawyer-arrested-in-madrid-bombing-inquiry.html | U.S. Lawyer Arrested in Madrid Bombing Inquiry | False | By Sarah Kershaw and Eric Lichtblau | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/orchestra-s-debacle-reprised-at-businessman-s-fraud-trial.html | Orchestra's Debacle Reprised at Businessman's Fraud Trial | False | By Barbara Whitaker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/IHT-soccer-monaco-hits-europes-jackpot.html | Soccer : Monaco hits Europe's jackpot | False | By Rob Hughes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/travel/journeys-36-hours-nashville.html | JOURNEYS; 36 Hours | Nashville | False | By Taylor Holliday | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/world/struggle-for-iraq-civilian-employees-contractors-sensitive-roles-unchecked.html | THE STRUGGLE FOR IRAQ: CIVILIAN EMPLOYEES; Contractors in Sensitive Roles, Unchecked | False | By Joel Brinkley and James Glanz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-lubkin-virginia.html | Paid Notice: Deaths LUBKIN, VIRGINIA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-sabin-charles.html | Paid Notice: Deaths SABIN, CHARLES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-freelander-aviva.html | Paid Notice: Deaths FREELANDER, AVIVA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/the-roots-of-abu-ghraib-my-life-as-a-guard.html | The Roots of Abu Ghraib; My Life as a Guard | False | By Ted Conover | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/international/asia/offer-of-gold-for-killings-is-probably-by-bin-laden-cia.html | Offer of Gold for Killings Is Probably by bin Laden, C.I.A. Says | False | By Douglas Jehl | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/baseball-spider-man-web-of-ads-unravels.html | BASEBALL; Spider-Man Web of Ads Unravels | False | By Richard Sandomir | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/politics/text-of-defense-secretary-donald-h-rumsfelds-opening-remarks.html | Text of Defense Secretary Donald H. Rumsfeld's Opening Remarks | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/politics/campaign/bush-revels-in-jobs-report-in-midwestern-campaigning.html | Bush Revels in Jobs Report in Midwestern Campaigning | False | By Maria Newman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/c-corrections-512753.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/adelphia-trial-is-told-directors-and-public-were-misled.html | Adelphia Trial Is Told Directors and Public Were Misled | False | By Barry Meier | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/books/crowd-pleasers-moms-read-with-heart-dads-with-a-firm-jaw.html | CROWD PLEASERS; Moms Read With Heart, Dads With a Firm Jaw | False | By Janet Maslin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-memorials-winter-marvin-s.html | Paid Notice: Memorials WINTER, MARVIN S. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/public-lives-critics-got-first-shot-he-gets-last-laugh.html | PUBLIC LIVES; Critics Got First Shot; He Gets Last Laugh | False | By Robin Finn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-memorials-balanchine-george.html | Paid Notice: Memorials BALANCHINE, GEORGE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/c-corrections-512770.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/antiques-an-art-form-not-confined-to-the-borders.html | ANTIQUES; An Art Form Not Confined To the Borders | False | By Claire Wilson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/from-a-sturdy-old-survivor-hardier-elms-grow.html | From a Sturdy Old Survivor, Hardier Elms Grow | False | By Anthony Depalma | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/world-business-briefing-asia-singapore-telecom-profit.html | World Business Briefing | Asia: Singapore: Telecom Profit | False | By Wayne Arnold (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/us/kerry-s-wife-planned-abortion-in-1970s-for-medical-reasons.html | Kerry's Wife Planned Abortion In 1970s for Medical Reasons | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-salter-gertrude.html | Paid Notice: Deaths SALTER, GERTRUDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-kohen-edwin-a.html | Paid Notice: Deaths KOHEN, EDWIN A. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/quotation-of-the-day-509337.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/sports-of-the-times-for-three-teams-vindication-has-high-cost.html | Sports of The Times; For Three Teams, Vindication Has High Cost | False | By William C. Rhoden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/angering-big-business-donaldson-vows-to-change-voting-rules.html | Angering Big Business, Donaldson Vows to Change Voting Rules | False | By Floyd Norris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/art-in-review-one-to-one-visions-recent-photographs-from-china.html | ART IN REVIEW; 'One to One' -- Visions -- Recent Photographs From China' | False | By Ken Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-nathanson-alfred.html | Paid Notice: Deaths NATHANSON, ALFRED | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/IHT-abuse-of-prisoners-letters-to-the-editor-92151671953.html | Abuse of prisoners : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/political-memo-pressing-on-as-governor-despite-cloud-of-scandal.html | Political Memo; Pressing On As Governor Despite Cloud Of Scandal | False | By William Yardley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/losing-our-technical-dominance.html | Losing Our Technical Dominance | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/world/bush-and-king-of-jordan-ease-tensions-between-them.html | Bush and King of Jordan Ease Tensions Between Them | False | By Steven R. Weisman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/world/hundreds-die-in-attack-on-nigerian-village.html | Hundreds Die in Attack on Nigerian Village | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/china-anxiously-seeks-a-soft-economic-landing.html | China Anxiously Seeks a Soft Economic Landing | False | By Keith Bradsher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/t-the-abuse-debacle-a-storm-in-washington-511820.html | The Abuse Debacle: A Storm in Washington | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/taking-the-children-being-human-in-high-school-and-getting-away-with-it.html | TAKING THE CHILDREN; Being Human in High School And Getting Away With It | False | By Peter M. Nichols | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/travel/quick-escapes.html | QUICK ESCAPES | False | By J. R. Romanko | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/tv-weekend-so-you-want-to-be-a-big-pop-star-well-wouldn-t-it-be-loverly.html | TV WEEKEND; So, You Want to Be a Big Pop Star. Well, Wouldn't It Be Loverly? | False | By Virginia Heffernan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/IHT-president-sorry-for-abuse-but-says-rumsfeld-will-stay.html | President 'sorry' for abuse but says Rumsfeld will stay | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/world/struggle-for-iraq-foreign-labor-indians-who-worked-in-iraq-complain-exploitation.html | THE STRUGGLE FOR IRAQ: FOREIGN LABOR; Indians Who Worked in Iraq Complain of Exploitation | False | By David Rohde | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/transactions-510688.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Sam Sifton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/IHT-bush-on-the-defensive-president-sorry-for-abuse-but-says-rumsfeld-will.html | BUSH ON THE DEFENSIVE : President 'sorry' for abuse but says Rumsfeld will stay | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-pool-j-lawrence.html | Paid Notice: Deaths POOL, J. LAWRENCE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/us/national-briefing-southwest-new-mexico-inquiry-finds-nursing-home-problems.html | National Briefing | Southwest: New Mexico: Inquiry Finds Nursing Home Problems | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/travel/weekender-ocean-city-nj.html | Weekender | Ocean City, N.J. | False | By Julia Lawlor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/the-new-iraq-crisis-donald-rumsfeld-should-go.html | The New Iraq Crisis; Donald Rumsfeld Should Go | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/us/national-briefing-south-georgia-court-orders-review-of-power-plan.html | National Briefing | South: Georgia: Court Orders Review Of Power Plan | False | By Ariel Hart (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/the-roots-of-abu-ghraib-when-liberators-become-tyrants.html | The Roots of Abu Ghraib; When Liberators Become Tyrants | False | By Antoine Audouard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/world/struggle-for-iraq-techniques-interrogation-methods-iraq-aren-t-all-found-manual.html | THE STRUGGLE FOR IRAQ: TECHNIQUES; Interrogation Methods in Iraq Aren't All Found in Manual | False | By Don van Natta Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/growth-of-jobs-reinforces-hopes-of-sustained-turnaround.html | Growth of Jobs Reinforces Hopes of Sustained Turnaround | False | By David Leonhardt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/travel/driving-drifting-the-fast-art-of-the-controlled-slide.html | DRIVING; Drifting: The Fast Art of the Controlled Slide | False | By Chris Dixon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/c-corrections-512699.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-hutchinson-keith-wayne.html | Paid Notice: Deaths HUTCHINSON, KEITH WAYNE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/film-in-review-seeing-other-people.html | FILM IN REVIEW; 'Seeing Other People' | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/music-review-voltaire-via-bernstein-donald-trump-reference-included.html | MUSIC REVIEW; Voltaire Via Bernstein, Donald Trump Reference Included | False | By Anthony Tommasini | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/world/the-struggle-for-iraq-chronology-who-knew-of-abuses-and-when.html | THE STRUGGLE FOR IRAQ: CHRONOLOGY; Who Knew Of Abuses And When | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/c-corrections-512672.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/john-l-dowling-66-a-leading-figure-in-real-estate-field.html | John L. Dowling, 66, A Leading Figure In Real Estate Field | False | By Thomas J. Lueck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/c-corrections-512788.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/so-who-s-afraid-of-michael-moore-511714.html | So Who's Afraid of Michael Moore? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/international/middleeast/israelis-exchange-border-fire-with-hezbollah.html | Israelis Exchange Border Fire With Hezbollah Guerrillas | False | By Greg Myre | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/worldbusiness/at-alitalia-a-case-study-in-boss-vs-worker-dynamics.html | At Alitalia, a Case Study in Boss vs. Worker Dynamics | False | By Floyd Norris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/travel/journeys-going-to-glacier-you-should-hurry.html | JOURNEYS; Going to Glacier? You Should Hurry | False | By Jeffrey Selingo | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/residential-real-estate-condos-to-rise-near-the-pepsi-sign-in-long-island-city.html | Residential Real Estate; Condos to Rise Near the Pepsi Sign in Long Island City | False | By Rachelle Garbarine | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/opinion/joining-the-eu-europe-should-recognize-turkeys-progress.html | Joining the EU : Europe should recognize Turkey's progress | False | By Hakan Altinay and Aryeh Neier, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/carnegie-program-shows-the-conservative-side-of-a-new-music-man.html | Carnegie Program Shows The Conservative Side Of a New-Music Man | False | By Anne Midgette | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/europe-lets-rate-stand-britain-opts-for-increase.html | Europe Lets Rate Stand; Britain Opts For Increase | False | By Heather Timmons | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/baseball-piazza-provides-an-encore.html | BASEBALL; Piazza Provides An Encore | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/art-in-review-pushpamala-n.html | ART IN REVIEW; Pushpamala N. | False | By Holland Cotter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/us/new-crater-beckons-mars-rover-with-a-deeper-glimpse-into-the-planet-s-history.html | New Crater Beckons Mars Rover With a Deeper Glimpse Into the Planet's History | False | By Kenneth Chang | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/world/struggle-for-iraq-outcry-red-cross-says-that-for-months-it-complained-iraq.html | THE STRUGGLE FOR IRAQ: OUTCRY; Red Cross Says That for Months It Complained of Iraq Prison Abuses to the U.S. | False | By Neil A. Lewis and Eric Lichtblau | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/IHT-in-the-arena-africans-deserve-a-loaded-cup-vote.html | In the Arena : Africans deserve a loaded cup vote | False | By Christopher Clarey, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/art-in-review-fred-sandback.html | ART IN REVIEW; Fred Sandback | False | By Ken Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/business-digest-510874.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/classified/paid-notice-deaths-dowling-john-l.html | Paid Notice: Deaths DOWLING, JOHN L. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/IHT-testsite-activity-is-reported-in-seoul-work-on-new-missile-seen-in-north.html | Test-site activity is reported in Seoul : Work on new missile seen in North Korea | False | By Samuel Len, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/sports/baseball-record-broken-first-base-looms-larger-for-piazza.html | BASEBALL; Record Broken, First Base Looms Larger for Piazza | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/art-review-history-s-treasures-sample-the-market-s-harsh-reality.html | ART REVIEW; History's Treasures Sample The Market's Harsh Reality | False | By Roberta Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/he-does-get-some-respect-but-the-critics-still-have-his-number.html | He Does Get Some Respect, but the Critics Still Have His Number | False | By Danny Hakim | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/books/books-of-the-times-whether-sweet-or-cranky-he-was-always-a-slugger.html | BOOKS OF THE TIMES; Whether Sweet or Cranky, He Was Always a Slugger | False | By Charles McGrath | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/architect-leland-king-dies-at-96-commissioned-bold-embassies.html | Architect Leland King Dies at 96; Commissioned Bold Embassies | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/world-business-briefing-europe-italy-phone-company-reverses-loss.html | World Business Briefing | Europe: Italy: Phone Company Reverses Loss | False | By Eric Sylvers (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/a-radical-in-a-suit-and-tie-the-one-and-only-charles-ives.html | A Radical in a Suit and Tie: The One and Only Charles Ives | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/us/defense-tries-sow-doubts-that-nichols-was-accomplice-oklahoma-city-bombing.html | Defense Tries to Sow Doubts That Nichols Was an Accomplice in Oklahoma City Bombing | False | By Ralph Blumenthal | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/pop-and-jazz-guide-501611.html | POP AND JAZZ GUIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/movies/film-in-review-the-mudge-boy.html | FILM IN REVIEW; 'The Mudge Boy' | False | By Dave Kehr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/business/media-business-advertising-tv-cable-units-drive-profit-up-69-corp.html | THE MEDIA BUSINESS: ADVERTISING; TV and Cable Units Drive Profit Up 69% at News Corp. | False | By Geraldine Fabrikant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/arts/betty-miller-79-an-actress-in-weighty-roles-on-broadway.html | Betty Miller, 79, an Actress In Weighty Roles on Broadway | False | By Wolfgang Saxon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-07 | 2004-05-07 | https://www.nytimes.com/2004/05/07/nyregion/columbia-football-player-is-charged-with-sexual-assault.html | Columbia Football Player is Charged With Sexual Abuse | False | By Susan Saulny | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/son-is-arrested-after-a-brooklyn-woman-is-stabbed-at-her-home.html | Son Is Arrested After a Brooklyn Woman Is Stabbed at Her Home | False | By William K. Rashbaum and Oren Yaniv | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/us/2004-campaign-political-memo-kerry-s-words-bush-s-use-them-offer-valuable-lesson.html | THE 2004 CAMPAIGN: POLITICAL MEMO; Kerry's Words, and Bush's Use of Them, Offer Valuable Lesson in '04 Campaigning | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/mcgreevey-appeals-to-democrats-for-support-on-tax-plan.html | McGreevey Appeals to Democrats for Support on Tax Plan | False | By Karen Demasters | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/those-sexy-iranians.html | Those Sexy Iranians | False | By Nicholas D. Kristof | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/1-the-abuse-scandal-a-leadership-under-siege-524964.html | The Abuse Scandal: A Leadership Under Siege | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/IHT-prisoner-abuse-letters-to-the-editor-91237380244.html | Prisoner abuse : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/classified/paid-notice-memorials-balanchine-george.html | Paid Notice: Memorials BALANCHINE, GEORGE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/world/struggle-for-iraq-prisoners-mistreatment-prisoners-called-routine-in.html | THE STRUGGLE FOR IRAQ: PRISONERS; Mistreatment of Prisoners Is Called Routine in U.S. | False | By Fox Butterfield | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-a-virtual.html | the end user / A voice for the consumer: A virtual identity | False | By Victoria Shannon, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/business/world-business-briefing-europe-italy-alitalia-s-share-rally.html | World Business Briefing \| Europe: Italy: Alitalia's Share Rally | False | By Eric Sylvers (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/the-american-private-the-iraqi-prisoner-and-the-leash-5-letters.html | The American Private, the Iraqi Prisoner and the Leash (5 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/classified/paid-notice-deaths-markus-liza-renee.html | Paid Notice: Deaths MARKUS, LIZA RENEE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/us/arrest-in-bombing-inquiry-was-rushed-officials-say.html | Arrest in Bombing Inquiry Was Rushed, Officials Say | False | By Sarah Kershaw and David Johnston | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/arts/barney-kessel-80-a-guitarist-with-legends-of-jazz-is-dead.html | Barney Kessel, 80, a Guitarist With Legends of Jazz, Is Dead | False | By Peter Keepnews | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/long-island-native-killed-in-iraq-is-buried-in-arlington.html | Long Island Native, Killed in Iraq, Is Buried in Arlington | False | By Michelle O'Donnell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/world/israelis-and-hezbollah-clash-at-lebanon-line.html | Israelis and Hezbollah Clash at Lebanon Line | False | By Greg Myre | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/national/national-briefing-south.html | National Briefing: South | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/the-empire-strikes-out.html | The Empire Strikes Out | False | By Ben Macintyre | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/examination-of-balco-files-to-be-a-sprint.html | Examination Of Balco Files To Be a Sprint | False | By Liz Robbins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/l-the-american-private-the-iraqi-prisoner-and-the-leash-525014.html | The American Private, the Iraqi Prisoner and the Leash | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/business/big-gap-found-in-taxation-of-wages-and-investments.html | Big Gap Found in Taxation Of Wages and Investments | False | By Edmund L. Andrews | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/city-claims-drug-maker-overcharged-for-painkiller.html | City Claims Drug Maker Overcharged For Painkiller | False | By Sabrina Tavernise | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/IHT-a-job-for-the-un-we-need-a-new-way-to-prevent-conflicts.html | A job for the UN : We need a new way to prevent conflicts | False | By José'sÂ© Manuel Durã'sÂ£o Barroso and Joaquim Chissano, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/c-corrections-527165.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/your-money/IHT-double-down-a-lucrative-look-back.html | Double down:a lucrative look back | False | By Anne Bagamery, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/business/world-business-briefing-europe-britain-studio-sells-shares.html | World Business Briefing \| Europe: Britain: Studio Sells Shares | False | By Heather Timmons (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/IHT-fighting-hate-crimes-letters-to-the-editor.html | Fighting hate crimes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/l-the-abuse-scandal-a-leadership-under-siege-524875.html | The Abuse Scandal: A Leadership Under Siege | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/a-rent-free-place-if-you-can-find-a-spot-to-park.html | A Rent-Free Place, if You Can Find A Spot to Park | False | By Corey Kilgannon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/business/international-business-docomo-profit-soars-outlook-is-tempered.html | INTERNATIONAL BUSINESS; DoCoMo Profit Soars; Outlook Is Tempered | False | By Todd Zaun | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/IHT-globalist-embattled-blair-still-hopes-to-be-an-eeus-bridge.html | Globalist : Embattled Blair still hopes to be an EU-U.S. bridge | False | By Roger Cohen, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/c-corrections-527211.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/us/national-briefing-southwest-texas-weighing-defendant-s-competency.html | National Briefing \| Southwest: Texas: Weighing Defendant's Competency | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/gotti-suit-claims-discrimination.html | Gotti Suit Claims Discrimination | False | By John Holl | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/l-the-abuse-scandal-a-leadership-under-siege-524930.html | The Abuse Scandal: A Leadership Under Siege | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/the-old-soft-shoe-shh-don-t-say-old.html | The Old Soft Shoe (Shh! Don't Say Old) | False | By James Estrin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/arts/bridge-a-challenging-defense-is-to-no-avail-in-the-cavendish-teams.html | BRIDGE; A Challenging Defense Is to No Avail in the Cavendish Teams | False | By Alan Truscott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/us/texas-town-pays-high-human-cost-for-iraqi-war.html | Texas Town Pays High Human Cost for Iraqi War | False | By Simon Romero | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/IHT-formula-one-road-hogothers-take-back-seat-to-schumacher-and.html | FORMULA ONE : Road hog:Others take back seat to Schumacher and Ferrari | False | By Brad Spurgeon, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/about-new-york-no-standing-the-driver-is-just-sitting.html | About New York; No Standing? The Driver Is Just Sitting | False | By Dan Barry | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/us/the-times-adds-an-editorial-writer.html | The Times Adds An Editorial Writer | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/for-a-family-of-albanians-in-america-an-immigrant-dream-dies-with-a-brother.html | For a Family of Albanians in America, an Immigrant Dream Dies With a Brother | False | By Thomas Crampton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/business/krispy-kreme-runs-head-on-into-a-low-carb-wall.html | Krispy Kreme Runs Head-On Into a Low-Carb Wall | False | By Floyd Norris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/IHT-as-oil-tops-40-response-is-muted.html | As oil tops $40, response is muted | False | By Katrin Bennhold, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/world/struggle-for-iraq-hearings-rumsfeld-accepts-blame-offers-apology-abuse.html | THE STRUGGLE FOR IRAQ: HEARINGS; RUMSFELD ACCEPTS BLAME AND OFFERS APOLOGY IN ABUSE | False | By Thom Shanker and Eric Schmitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/IHT-artwork-torn-down-from-a-tree-in-milan.html | Artwork torn down from a tree in Milan | False | By Elisabetta Povoledo, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/classified/paid-notice-deaths-dowling-john-l.html | Paid Notice: Deaths DOWLING, JOHN L. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/health-union-to-give-up-part-of-raise.html | Health Union To Give Up Part Of Raise | False | By Steven Greenhouse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/pro-football-a-minicamp-with-maximum-drama.html | PRO FOOTBALL; A Minicamp With Maximum Drama | False | By Lynn Zinser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/business/world-business-briefing-europe-france-merrill-hires-adviser.html | World Business Briefing | Europe: France: Merrill Hires Adviser | False | By Heather Timmons (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/international/world-briefings.html | World Briefings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/c-corrections-527130.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/arts/theater-review-rock-n-roll-just-right-for-the-milk-and-cookies-set.html | THEATER REVIEW; Rock 'n' Roll Just Right for the Milk and Cookies Set | False | By Ben Brantley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/classified/paid-notice-deaths-cooney-carol-a.html | Paid Notice: Deaths COONEY, CAROL A. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/classified/paid-notice-deaths-albert-michael.html | Paid Notice: Deaths ALBERT, MICHAEL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/arts/television-review-battling-brain-injury-and-heartache.html | TELEVISION REVIEW; Battling Brain Injury And Heartache | False | By Virginia Heffernan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/us/nuclear-weapons-program-could-get-own-police-force.html | Nuclear Weapons Program Could Get Own Police Force | False | By Matthew L. Wald | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/us/thief-in-los-angeles-carries-off-priceless-cello-a-stradivarius.html | Thief in Los Angeles Carries Off Priceless Cello, a Stradivarius | False | By John M. Broder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/mr-rumsfeld-s-defense.html | Mr. Rumsfeld's Defense | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/l-the-abuse-scandal-a-leadership-under-siege-524948.html | The Abuse Scandal: A Leadership Under Siege | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/world/struggle-for-iraq-images-soldier-s-family-set-motion-chain-events-disclosure.html | THE STRUGGLE FOR IRAQ: THE IMAGES; Soldier's Family Set in Motion Chain of Events on Disclosure | False | By James Dao and Eric Lichtblau | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/business/the-markets-stocks-bonds-job-report-sends-stocks-and-bonds-sharply-lower.html | THE MARKETS: STOCKS & BONDS; Job Report Sends Stocks and Bonds Sharply Lower | False | By Jonathan Fuerbringer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/world/struggle-for-iraq-investigations-prison-abuse-panel-third-bush-s-war-terrorism.html | THE STRUGGLE FOR IRAQ: THE INVESTIGATIONS; Prison-Abuse Panel is Third In Bush's War on Terrorism | False | By Philip Shenon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/your-money/IHT-investing-picks-and-pans-firstquarter-scoreboard-the-morning.html | Investing picks and pans First-quarter scoreboard : The morning after the year before | False | By Anne Bagamery, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/us/lee-loevinger-91-kennedy-era-antitrust-chief.html | Lee Loevinger, 91, Kennedy-Era Antitrust Chief | False | By John Files | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/style/IHT-a-gripping-market-fraught-with-perils.html | A gripping market fraught with perils | False | By Souren Melikian, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/IHT-prisoner-abuse-letters-to-the-editor-93512715865.html | Prisoner abuse : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/IHT-reform-in-china-letters-to-the-editor.html | Reform in China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/IHT-disney-and-michael-moore-letters-to-the-editor.html | Disney and Michael Moore : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/the-abuse-scandal-a-leadership-under-siege-13-letters.html | The Abuse Scandal: A Leadership Under Siege (13 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/business/business-digest-523682.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/books/connections-liberty-technology-duty-where-peace-overlaps-war.html | CONNECTIONS; Liberty, Technology, Duty: Where Peace Overlaps War | False | By Edward Rothstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/sports-of-the-times-pistons-prince-not-the-average-nba-player.html | Sports of The Times; Pistons' Prince Not the Average N.B.A. Player | False | By William C. Rhoden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/world/africans-may-claim-much-of-3.5-billion-in-us-reform-rewards.html | Africans May Claim Much of $3.5 Billion in U.S. Reform Rewards | False | By Christopher Marquis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/news/as-oil-tops-40-response-is-muted.html | As oil tops $40, response is muted | False | By Katrin Bennhold, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/world/world-briefing-africa-eritrea-monitors-accused.html | World Briefing | Africa: Eritrea: Monitors Accused | False | By Daniel B. Schneider (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/news-summary-523119.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/business/world-business-briefing-americas-brazil-inflation-slows.html | World Business Briefing | Americas: Brazil: Inflation Slows | False | By Todd Zaun (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/world/world-briefing-europe-turkey-knocking-on-europe-s-door-in-greece.html | World Briefing | Europe: Turkey: Knocking On Europe's Door, In Greece | False | By Sebnem Arsu (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/support-for-an-olympic-stadium-only-in-queens.html | Support for an Olympic Stadium, Only in Queens | False | By Charles V Bagli | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/horse-racing-past-haunts-jockey-who-won-derby.html | HORSE RACING; Past Haunts Jockey Who Won Derby | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/energy-secretary-orders-the-cross-sound-cable-turned-off.html | Energy Secretary Orders the Cross-Sound Cable Turned Off | False | By Avi Salzman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/l-the-abuse-scandal-a-leadership-under-siege-524883.html | The Abuse Scandal: A Leadership Under Siege | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/world/the-struggle-for-iraq-an-assessment-in-the-balance-rumsfeld-s-job.html | THE STRUGGLE FOR IRAQ: AN ASSESSMENT; In the Balance: Rumsfeld's Job | False | By Elisabeth Bumiller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/us/2004-campaign-massachusetts-senator-shedding-populist-tone-kerry-starts-move.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Shedding Populist Tone, Kerry Starts Move to Middle | False | By David M. Halbfinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/classified/paid-notice-deaths-fink-ruth.html | Paid Notice: Deaths FINK, RUTH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/world/world-briefing-asia-bangladesh-member-of-parliament-killed.html | World Briefing | Asia: Bangladesh: Member Of Parliament Killed | False | By David Rohde (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/c-corrections-527149.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/your-money/IHT-world-of-investing-maverick-scores-triple-whammy.html | World of Investing : Maverick scores triple whammy | False | James K. Glassman, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/us/national-briefing-southwest-texas-grave-desecrated-a-second-time.html | National Briefing | Southwest: Texas: Grave Desecrated A Second Time | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/prisoner-abuse-letters-to-the-editor.html | Prisoner abuse : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/business/airbus-offers-look-at-double-deck-jet-a-challenger-to-747-s.html | Airbus Offers Look at Double-Deck Jet, a Challenger to 747's | False | By Mark Landler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/us/methodists-vote-overwhelmingly-against-call-to-split-the-church.html | Methodists Vote Overwhelmingly Against Call to Split the Church | False | By Laurie Goodstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/c-corrections-527157.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/questions-arise-over-speech-given-by-rowland-s-wife.html | Questions Arise Over Speech Given by Rowland's Wife | False | By Stacey Stowe and William Yardley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/your-money/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/us-warns-new-york-state-on-student-loan-program.html | U.S. Warns New York State On Student Loan Program | False | By Diana Jean Schemo | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/this-is-not-a-pipe.html | This Is Not a Pipe | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/quotation-of-the-day-523011.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/a-beaten-path-back-to-prison.html | A Beaten Path Back to Prison | False | By Jennifer Gonnerman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/c-corrections-527173.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/world/world-briefing-asia-nepal-prime-minister-resigns.html | World Briefing | Asia: Nepal: Prime Minister Resigns | False | By David Rohde (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/theater/shakespearean-diet-pasta-no-coffee.html | Shakespearean Diet: Pasta, No Coffee | False | By Campbell Robertson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/classified/paid-notice-deaths-snyder-martin-f.html | Paid Notice: Deaths SNYDER, MARTIN F. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/l-the-abuse-scandal-a-leadership-under-siege-524891.html | The Abuse Scandal: A Leadership Under Siege | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/sports-of-the-times-high-school-coaches-shudder-at-sports-excesses.html | Sports of The Times; High School Coaches Shudder at Sports' Excesses | False | By George Vecsey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/world/struggle-for-iraq-combat-gi-s-kill-scores-militia-forces-3-iraqi-cities.html | THE STRUGGLE FOR IRAQ: COMBAT; G.I.'S KILL SCORES OF MILITIA FORCES IN 3 IRAQI CITIES | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/political-memo-a-collision-of-security-democracy-and-daily-life.html | Political Memo; A Collision Of Security, Democracy And Daily Life | False | By Michael Slackman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/sports-of-the-times-if-coughlin-is-tough-on-giants-good.html | Sports of The Times; If Coughlin Is Tough on Giants, Good | False | By Dave Anderson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/us/2004-campaign-president-bush-focuses-good-jobs-bad-iraq-looms.html | THE 2004 CAMPAIGN: THE PRESIDENT; Bush Focuses on Good Jobs News As the Bad News on Iraq Looms | False | By Richard W. Stevenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/classified/paid-notice-deaths-rosenberg-sonia.html | Paid Notice: Deaths ROSENBERG, SONIA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/classified/paid-notice-deaths-lichtenstein-neil.html | Paid Notice: Deaths LICHTENSTEIN, NEIL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/c-corrections-527203.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/l-the-abuse-scandal-a-leadership-under-siege-524840.html | The Abuse Scandal: A Leadership Under Siege | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/world/my-deepest-apology-from-rumsfeld-nothing-less-than-tragic-says-top-general.html | 'My Deepest Apology' From Rumsfeld; 'Nothing Less Than Tragic,' Says Top General | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/l-the-abuse-scandal-a-leadership-under-siege-524913.html | The Abuse Scandal: A Leadership Under Siege | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/arts/where-art-studio-meets-science-lab.html | Where Art Studio Meets Science Lab | False | By Robin Marantz Henig | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/business/attacks-in-mideast-raise-fear-of-more-at-oil-installations.html | Attacks in Mideast Raise Fear of More At Oil Installations | False | By Susan Sachs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/IHT-soccer-french-fairy-tale-gets-final-chapter.html | SOCCER : French fairy tale gets final chapter | False | By Rob Hughes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/more-mad-cow-mischief.html | More Mad Cow Mischief | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/baseball-martinez-and-mariners-are-as-rough-on-yanks-as-fans-are-on-rodriguez.html | BASEBALL; Martinez and Mariners Are as Rough On Yanks as Fans Are on Rodriguez | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/world/struggle-for-iraq-national-mood-shock-over-abuse-reports-but-support-for-troops.html | THE STRUGGLE FOR IRAQ: THE NATIONAL MOOD; Shock Over Abuse Reports, but Support for the Troops | False | By Andrew Jacobs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/books/an-essay-if-affirmative-action-fails-what-then.html | AN ESSAY; If Affirmative Action Fails . . . What Then? | False | By David L. Chappell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/health-officials-inquiry-finds-no-evidence-mad-cow-disease-new-jersey-track.html | Health Officials' Inquiry Finds No Evidence of Mad Cow Disease at New Jersey Track | False | By Donald G. McNeil Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/world/bush-seeks-world-support-for-sharon-withdrawal-plan.html | Bush Seeks World Support for Sharon Withdrawal Plan | False | By Steven R. Weisman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/blueprints-for-healthier-oceans.html | Blueprints for Healthier Oceans | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/golf-woods-puts-the-right-spin-on-the-ball.html | GOLF; Woods Puts the Right Spin on the Ball | False | By Clifton Brown | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/world/struggle-for-iraq-rebuilding-contractors-return-iraq-but-numbers-are-still-down.html | THE STRUGGLE FOR IRAQ: REBUILDING; Contractors Return to Iraq, But Numbers Are Still Down | False | By James Glanz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/business/worldbusiness/IHT-diet-takes-bite-from-krispy-kreme.html | Diet takes bite from Krispy Kreme | False | By Floyd Norris, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/c-corrections-527181.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/world/struggle-for-iraq-scene-for-six-hours-onstage-rumsfeld-survival-rules-displayed.html | THE STRUGGLE FOR IRAQ: THE SCENE; For Six Hours Onstage, the Rumsfeld Survival Rules Displayed, by the Man Himself | False | By Katharine Q. Seelye | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/l-the-abuse-scandal-a-leadership-under-siege-524867.html | The Abuse Scandal: A Leadership Under Siege | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/classified/paid-notice-deaths-hoffmann-ernst-fedor.html | Paid Notice: Deaths HOFFMANN, ERNST FEDOR | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/arts/for-classical-concertgoers-symphonic-play-by-play.html | For Classical Concertgoers, Symphonic Play-by-Play | False | By Julie Salamon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/dover-couple-fatally-shot.html | Dover Couple Fatally Shot | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/transactions-524387.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/us/2004-campaign-campaigning-giddy-heartland-gives-bush-warmth-missing-beltway.html | THE 2004 CAMPAIGN: CAMPAIGNING; A Giddy Heartland Gives Bush Warmth Missing in the Beltway | False | By Jim Rutenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/officials-cite-big-spending-of-a-princess-who-wasn-t.html | Officials Cite Big Spending Of a Princess Who Wasn't | False | By Susan Saulny | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/business/international-business-in-near-term-the-news-isn-t-good-for-china-s-banks.html | INTERNATIONAL BUSINESS; In Near Term, the News Isn't Good for China's Banks | False | By Keith Bradsher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/business/interpublic-reports-wider-loss-on-costs-of-turnaround-effort.html | Interpublic Reports Wider Loss On Costs of Turnaround Effort | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/l-the-american-private-the-iraqi-prisoner-and-the-leash-524972.html | The American Private, the Iraqi Prisoner and the Leash | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/classified/paid-notice-deaths-bowden-margaret.html | Paid Notice: Deaths BOWDEN, MARGARET | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/classified/paid-notice-deaths-farrell-margaret-s-peggy.html | Paid Notice: Deaths FARRELL, MARGARET S (PEGGY) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/baseball-glavine-starts-poorly-and-mets-can-t-recover.html | BASEBALL; Glavine Starts Poorly, And Mets Can't Recover | False | By Ron Dicker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/classified/paid-notice-deaths-winkler-william-max-jr.html | Paid Notice: Deaths WINKLER, WILLIAM MAX, JR. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/world/uprooted-sudanese-balk-at-invitation-to-return-home.html | Uprooted Sudanese Balk at Invitation to Return Home | False | By Marc Lacey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/l-the-abuse-scandal-a-leadership-under-siege-524859.html | The Abuse Scandal: A Leadership Under Siege | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/religion-journal-lawsuit-cites-collision-of-religious-and-speech-rights.html | Religion Journal; Lawsuit Cites Collision of Religious and Speech Rights | False | By Mindy Sink | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/world/bomb-at-shiite-mosque-in-karachi-kills-14.html | Bomb at Shiite Mosque in Karachi Kills 14 | False | By Salman Masood | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/david-s-sheridan-inventor-95.html | David S. Sheridan -- Inventor, 95 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/us/morning-after-pill-ruling-defies-norm.html | Morning-After-Pill Ruling Defies Norm | False | By Gardiner Harris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/l-the-abuse-scandal-a-leadership-under-siege-524921.html | The Abuse Scandal: A Leadership Under Siege | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/IHT-prisoner-abuse-letters-to-the-editor-90216544000.html | Prisoner abuse : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/pro-basketball-nets-improve-then-reality-sets-in-fast.html | PRO BASKETBALL; Nets Improve, Then Reality Sets In Fast | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/c-corrections-527190.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/IHT-as-oil-tops-40-response-is-muted-90346334514.html | As oil tops $40, response is muted | False | By Katrin Bennhold, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/world/sworn-in-for-2nd-term-solemn-putin-vows-better-freer-times.html | Sworn In for 2nd Term, Solemn Putin Vows Better, Freer Times | False | By Steven Lee Myers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/classified/paid-notice-deaths-resnick-lawrence-m-md.html | Paid Notice: Deaths RESNICK, LAWRENCE M., M.D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/style/postcard-secretsof-a-savvy-bountybooker.html | Postcard : Secretsof a savvy bountybooker | False | By Cyril Frejabue, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/l-the-abuse-scandal-a-leadership-under-siege-524905.html | The Abuse Scandal: A Leadership Under Siege | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/picasso-still-going-strong-as-first-auction-week-ends.html | Picasso Still Going Strong as First Auction Week Ends | False | By Carol Vogel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/business/boeing-pressed-by-questions-on-tanker-proposal.html | Boeing Pressed by Questions on Tanker Proposal | False | By Leslie Wayne | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/business/big-gain-in-jobs-for-a-2nd-month.html | BIG GAIN IN JOBS FOR A 2ND MONTH | False | By Louis Uchitelle | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/us/national-briefing-new-england-massachusetts-marriage-motion-dismissed.html | National Briefing | New England: Massachusetts: Marriage Motion Dismissed | False | By Katie Zezima (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/l-the-american-private-the-iraqi-prisoner-and-the-leash-525006.html | The American Private, the Iraqi Prisoner and the Leash | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/classified/paid-notice-deaths-pool-j-lawrence.html | Paid Notice: Deaths POOL, J. LAWRENCE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/arts/dance-review-with-webern-balanchine-is-astringent.html | DANCE REVIEW; With Webern, Balanchine Is Astringent | False | By Jennifer Dunning | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/l-the-abuse-scandal-a-leadership-under-siege-524956.html | The Abuse Scandal: A Leadership Under Siege | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/l-the-american-private-the-iraqi-prisoner-and-the-leash-524980.html | The American Private, the Iraqi Prisoner and the Leash | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/inside-524760.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/business/world-business-briefing-europe-france-russian-oil-stake-considered.html | World Business Briefing | Europe: France: Russian Oil Stake Considered | False | By Ariane Bernard (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/arts/design/picasso-still-going-strong-as-first-auction-week-ends.html | Picasso Still Going Strong as First Auction Week Ends | False | By Carol Vogel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/crisis-of-confidence.html | Crisis Of Confidence | False | By David Brooks | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/pro-basketball-notebook-a-frustrated-thorn-fires-back-at-brown.html | PRO BASKETBALL: NOTEBOOK; A Frustrated Thorn Fires Back at Brown | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/your-money/IHT-balance-sheet-go-figure-investing-in-a-vacuum.html | Balance Sheet : Go figure-investing in a vacuum | False | By Jim Peterson, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/baseball-osborne-is-set-to-savor-first-start-in-five-years.html | BASEBALL; Osborne Is Set to Savor First Start in Five Years | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/arts/friends-finale-s-audience-is-the-fourth-biggest-ever.html | 'Friends' Finale's Audience Is the Fourth Biggest Ever | False | By Bill Carter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/business/worldbusiness/IHT-airline-bosses-who-try-to-cut-jobs-lose-theirs.html | Airline bosses who try to cut jobs lose theirs | False | By Floyd Norris, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/arts/tage-frid-88-woodworker-and-danish-modern-designer.html | Tage Frid, 88, Woodworker And Danish-Modern Designer | False | By Bill Wellman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/your-money/IHT-fund-report-a-true-believer-in-index-funds.html | Fund Report : A true believer in index funds | False | By Chet Currier, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/world/the-saturday-profile-a-chronicler-of-afghan-culture-now-its-loyal-guard.html | THE SATURDAY PROFILE; A Chronicler of Afghan Culture, Now Its Loyal Guard | False | By Amy Waldman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/in-new-york-a-high-rise-city-children-face-less-risk-of-harm-in-falls.html | In New York, a High-Rise City, Children Face Less Risk of Harm in Falls | False | By RICHARD Pf'š'ÁçREZ-PÉïï'šÂvA | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/style/IHT-lets-make-a-deal-with-co2.html | Let's make a deal, with CO2 | False | By Rhea Wessel, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/national/national-briefing-new-england.html | National Briefing | New England | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/business/us-airways-warns-of-consequences-if-costs-aren-t-cut.html | US Airways Warns of Consequences if Costs Aren't Cut | False | By Micheline Maynard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/classified/paid-notice-deaths-cavanagh-mary-ann.html | Paid Notice: Deaths CAVANAGH, MARY ANN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/sports/olympics/on-us-visit-greeks-pledge-safe-games.html | OLYMPICS; On U.S. Visit, Greeks Pledge Safe Games | False | By Michael Janofsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/opinion/the-american-private-the-iraqi-prisoner-and-the-leash-524999.html | The American Private, the Iraqi Prisoner and the Leash | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/nyregion/benefits-outlined-for-adjuncts-at-nyu.html | Benefits Outlined For Adjuncts At N.Y.U. | False | By Karen W. Arenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/world/world-briefing-europe-france-jewish-military-memorial-defaced.html | World Briefing | Europe: France: Jewish Military Memorial Defaced | False | By Ariane Bernard (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-08 | https://www.nytimes.com/2004/05/08/business/intel-halts-development-of-2-new-microprocessors.html | Intel Halts Development Of 2 New Microprocessors | False | By Laurie J. Flynn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-08 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-jennifer-frantz-marcus-fox.html | WEDDINGS/CELEBRATIONS; Jennifer Frantz, Marcus Fox | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/making-war.html | Making War | False | By Ted Widmer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/digital-domain-what-an-old-sears-catalog-could-teach-ebay-today.html | DIGITAL DOMAIN; What an Old Sears Catalog Could Teach eBay Today | False | By Randall Stross | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/style-design-language.html | STYLE; Design Language | False | By Pilar Viladas With David Farber | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-memorials-meltzer-marvin.html | Paid Notice: Memorials MELTZER, , MARVIN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/l-promoting-reading-on-a-small-budget-536385.html | Promoting Reading On a Small Budget | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/music-the-new-york-composer-better-known-abroad.html | MUSIC; The New York Composer Better Known Abroad | False | By Allan Kozinn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/quick-bite-pickle-licious-in-a-pickle-and-loving-it.html | QUICK BITE/Pickle-Licious; In a Pickle, and Loving It | False | By Christine Contillo | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-hochberg-frances-helfont-herwitz.html | Paid Notice: Deaths HOCHBERG, FRANCES HELFONT HERWITZ | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/more-on-iraq.html | MORE ON IRAQ | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/the-guide-499331.html | THE GUIDE | False | By Eleanor Charles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/dining-out-never-mind-first-impressions.html | DINING OUT; Never Mind First Impressions | False | By Joanne Starkey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-the-screenplays-in-their-own-words.html | SUMMER MOVIES -- THE SCREENPLAYS; In Their Own Words | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/baseball-for-two-way-player-it-s-perseverance.html | BASEBALL; For Two-Way Player, It's Perseverance | False | By Dave Caldwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/golf-after-many-long-drives-nyu-seeks-a-national-crown.html | GOLF; After Many Long Drives, N.Y.U. Seeks a National Crown | False | By Vincent M. Mallozzi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/up-front-worth-noting-new-jersey-grabs-a-slice-of-the-jackson-action.html | UP FRONT: WORTH NOTING; New Jersey Grabs a Slice Of the Jackson Action | False | By Robert Strauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/riders-on-the-storm.html | Riders on the Storm | False | By Thomas Beller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/world/halls-of-ivy-may-receive-miracle-gro-in-germany.html | Halls of Ivy May Receive Miracle-Gro In Germany | False | By Richard Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/openers-suits-buffetteers-ahoy.html | OPENERS: SUITS; BUFFETTEERS AHOY! | False | By Eric L. Dash | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/world/struggle-for-iraq-abu-ghraib-prison-chief-defends-using-mp-s-help-interrogators.html | THE STRUGGLE FOR IRAQ: ABU GHRAIB; Prison Chief Defends Using M.P.'s to Help Interrogators | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/sports-of-the-times-an-extreme-manners-makeover-for-us-athletes.html | Sports of The Times; An Extreme Manners Makeover for U.S. Athletes | False | By Selena Roberts | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/an-alternative-rite-of-spring.html | An Alternative Rite of Spring | False | By Mary Reinholz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/the-life-of-the-party.html | The Life of the Party? | False | By Jennifer Senior | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/transportation-a-little-cramped-but-smell-is-better-commuters-say.html | TRANSPORTATION; A Little Cramped, but Smell Is Better, Commuters Say | False | By Thomas Crampton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-erin-connolly-john-garbarino-jr.html | WEDDINGS/CELEBRATIONS; Erin Connolly, John Garbarino Jr. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/l-jockeys-seen-as-victims-536571.html | Jockeys Seen as Victims | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/page-two-may-2-8-sharon-s-dilemma.html | Page Two: May 2-8; SHARON'S DILEMMA | False | By Greg Myre | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/l-pornography-illegality-and-the-first-amendment-535656.html | Pornography, Illegality and the First Amendment | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/pro-basketball-lakers-version-of-fab-four-is-on-the-brink-of-breaking-up.html | PRO BASKETBALL; Lakers' Version Of Fab Four Is on the Brink Of Breaking Up | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/theater/theater-homebody-comes-home-a-mere-17-drafts-later.html | THEATER; 'Homebody' Comes Home, A Mere 17 Drafts Later | False | By Susan Dominus | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/pulse-the-rites-of-spring-503649.html | PULSE; The Rites of Spring | False | By Ellen Tien | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/l-starved-chinese-babies-516287.html | Starved Chinese Babies | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/international/europe/chechen-president-is-killed-in-bombing-at-holiday.html | Chechen President Is Killed in Bombing at Holiday Celebration | False | By Steven Lee Myers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/dining-out-a-cozy-place-tucked-away-from-the-din.html | DINING OUT; A Cozy Place Tucked Away From the Din | False | By M.h. Reed | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/blueprint-boondoggle-scrutiny-for-connecticut-youth-home-that-costs-774-night.html | Blueprint Of a Boondoggle; Scrutiny for Connecticut Youth Home That Costs $774 a Night Per Resident | False | By Alison Leigh Cowan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/urban-studies-remembering-where-legends-played-a-fresh-face.html | URBAN STUDIES/REMEMBERING; Where Legends Played, a Fresh Face | False | By George Vecsey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-sarah-freivogel-thomas-back.html | WEDDINGS/CELEBRATIONS; Sarah Freivogel, Thomas Back | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-the-dvd-s-marxian-madness-western-hoo-hah-and-a-great-escape-498262.html | SUMMER MOVIES: THE DVD'S; Marxian Madness, Western Hoo-Hah and a Great Escape | False | By Charles Taylor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-world-torture-is-often-a-temptation-and-almost-never-works.html | The World; Torture Is Often a Temptation And Almost Never Works | False | By James Glanz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/parks-and-recreation-fighting-the-falls-to-rope-in-tourists.html | PARKS AND RECREATION; Fighting the Falls To Rope in Tourists | False | By Janon Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/american-cities-los-angeles-a-fabled-bowl-updated.html | AMERICAN CITIES: LOS ANGELES; A Fabled Bowl, Updated | False | By Sharon Waxman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/new-noteworthy-paperbacks-424285.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/books-in-brief-nonfiction-shoots-and-leaves.html | BOOKS IN BRIEF: NONFICTION; Shoots and Leaves | False | By Sarah Shatz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/books-in-brief-nonfiction-424099.html | BOOKS IN BRIEF: NONFICTION | False | By Amanda Fortini | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/transportation-plenty-of-bells-and-of-course-whistles.html | TRANSPORTATION; Plenty of Bells and, of Course, Whistles | False | By Thomas Crampton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/c-corrections-517429.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/l-homework-should-fit-the-needs-of-the-child-536482.html | Homework Should Fit The Needs of the Child | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/new-jersey-company-caught-up-in-a-stew.html | NEW JERSEY & COMPANY; Caught Up in a Stew | False | By Tammy La Gorce | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/this-is-your-brain-on-drugs.html | This Is Your Brain on Drugs | False | By Jonathan Weiner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-stacie-lipp-joshua-preven.html | WEDDINGS/CELEBRATIONS; Stacie Lipp, Joshua Preven | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-rachel-silverman-alexander-robinson.html | WEDDINGS/CELEBRATIONS; Rachel Silverman, Alexander Robinson | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-memorials-perlstein-jeanne-s.html | Paid Notice: Memorials PERLSTEIN, JEANNE S. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/international/asia/china-announces-plan-to-curb-rapid-spread-of-aids.html | China Announces Plan to Curb Rapid Spread of AIDS | False | By Jim Yardley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-dubow-myron-b.html | Paid Notice: Deaths DUBOW, MYRON B. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/ideas-trends-shock-of-the-new-the-return-of-full-price.html | Ideas & Trends; Shock of the New: The Return of Full Price | False | By Tracie Rozhon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/automobiles/behind-the-wheel-2004-bmw-5-series-rasing-eyebrows-across-america.html | BEHIND THE WHEEL/2004 BMW 5 Series; Raising Eyebrows Across America | False | By James G. Cobb | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/which-war-and-whose-children-7-letters.html | Which War, and Whose Children? (7 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/l-which-war-and-whose-children-535710.html | Which War, and Whose Children? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/world/brazilian-leader-s-tippling-becomes-national-concern.html | Brazilian Leader's Tippling Becomes National Concern | False | By Larry Rohter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/c-corrections-491454.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/if-you-re-thinking-of-living-in-trumbull-family-oriented-town-with-open-spaces.html | If You're Thinking of Living In/Trumbull; Family-Oriented Town With Open Spaces | False | By Cheryl Platzman Weinstock | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/film-listings.html | Film Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/no-more-little-miss-nice-girl.html | No More Little Miss Nice Girl | False | By Stephanie Zacharek | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/sunday-money-before-enron-there-was-candant.html | SUNDAY MONEY; Before Enron, There Was Cendant | False | By Gretchen Morgenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/painting-the-town-red-blue-pink.html | Painting the Town Red, Blue, Pink | False | By Peter Edidin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/neighborhood-report-queens-up-close-the-allure-of-shopping-the-pain-of-parking.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; The Allure of Shopping, The Pain of Parking | False | By Jim O'Grady | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/travel-advisory-risen-from-dresden-s-ashes.html | TRAVEL ADVISORY; Risen From Dresden's Ashes | False | By Corinne Labalme | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-smith-karen.html | Paid Notice: Deaths SMITH, KAREN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/l-accessible-london-484270.html | Accessible London | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-lazarus-maurice.html | Paid Notice: Deaths LAZARUS, MAURICE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/up-front-worth-noting-a-troubled-bridge-over-the-water.html | UP FRONT: WORTH NOTING; A Troubled Bridge Over the Water | False | By Robert Strauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/market-week-waiting-for-price-reports-with-all-eyes-on-the-fed.html | MARKET WEEK; Waiting for Price Reports, With All Eyes on the Fed | False | By Jonathan Fuerbringer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/postings-1910-building-west-64th-street-ethical-culture-auditorium-renovated.html | POSTINGS; In 1910 Building on West 64th Street; Ethical Culture Auditorium Is Renovated | False | By Edwin McDowell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/horse-racing-fans-flock-to-see-smarty-jones.html | HORSE RACING; Fans Flock to See Smarty Jones | False | By Jason Diamos | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-lubroth-mildred.html | Paid Notice: Deaths LUBROTH, MILDRED | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/l-pornography-illegality-and-the-first-amendment-535648.html | Pornography, Illegality and the First Amendment | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/in-business-new-county-penitentiary-opens-in-valhalla.html | IN BUSINESS; New County Penitentiary Opens in Valhalla | False | By Elsa Brenner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/worth-noting-calling-dr-ruth-to-speak-at-trinity.html | WORTH NOTING; Calling Dr. Ruth (To Speak at Trinity) | False | By Jane Gordon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/worth-noting-transportation-topics-steering-a-campaign.html | WORTH NOTING; Transportation Topics Steering a Campaign | False | By Jeff Holtz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-gualtieri-claudia-amorosi.html | Paid Notice: Deaths GUALTIERI, CLAUDIA AMOROSI | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-beth-pinsker-steven-gladstone.html | WEDDINGS/CELEBRATIONS; Beth Pinsker, Steven Gladstone | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/us/want-a-big-name-speaker-for-college-commencement-a-private-jet-sure-doesn-t-hurt.html | Want a Big-Name Speaker for College Commencement? A Private Jet Sure Doesn't Hurt | False | By Ben Bergman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/c-corrections-535761.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/may-28.html | May 2-8 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/us/campaign-2004-massachusetts-senator-s-wife-vast-philanthropy-kerry-s-wife-wields.html | CAMPAIGN 2004: THE MASSACHUSETTS SENATOR'S WIFE; In Vast Philanthropy, Kerry's Wife Wields Sway | False | By Stephanie Strom | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-margie-block-kevin-stineman.html | WEDDINGS/CELEBRATIONS; Margie Block, Kevin Stineman | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/wine-under-20-the-very-soul-of-beaujolais.html | WINE UNDER $20; The Very Soul Of Beaujolais | False | By Howard G. Goldberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-van-peebles-as-van-peebles-sweet-sweetback-s-funhouse-mirror.html | SUMMER MOVIES; Van Peebles as Van Peebles: Sweet Sweetback's Funhouse Mirror | False | By Caryn James | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-spelke-judith-of-delray.html | Paid Notice: Deaths SPELKE, JUDITH OF DELRAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-paulette-murphy-phillip-rollock.html | WEDDINGS/CELEBRATIONS; Paulette Murphy, Phillip Rollock | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-rosenberg-sonia.html | Paid Notice: Deaths ROSENBERG, SONIA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/transportation-county-to-seek-law-on-airport-limits.html | TRANSPORTATION; County to Seek Law On Airport Limits | False | By Kate Stone Lombardi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/l-baseball-spreads-the-wealth-536580.html | Baseball Spreads the Wealth | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/hockey-lightning-gets-reprieve-then-tops-flyers.html | HOCKEY; Lightning Gets Reprieve, Then Tops Flyers | False | By Joe Lapointe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/practical-traveler-you-ought-to-be-in-pixels.html | PRACTICAL TRAVELER; You Ought To Be in Pixels | False | By Bob Tedeschi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-stein-blossom.html | Paid Notice: Deaths STEIN, BLOSSOM | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/golf-woods-s-revival-does-not-last-long.html | GOLF; Woods's Revival Does Not Last Long | False | By Viv Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/world/the-struggle-for-iraq-us-companies-war-and-abuse-do-little-harm-to-us-brands.html | THE STRUGGLE FOR IRAQ: U.S. COMPANIES; War and Abuse Do Little Harm To U.S. Brands | False | By Simon Romero | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-cooney-carol-a.html | Paid Notice: Deaths COONEY, CAROL A. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/inside-534099.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/best-sellers-may-9-2004.html | BEST SELLERS: May 9, 2004 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-jennifer-cohen-zachary-price.html | WEDDINGS/CELEBRATIONS; Jennifer Cohen, Zachary Price | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-the-dvd-s-marxian-madness-western-hoo-hah-and-a-great-escape-477419.html | SUMMER MOVIES -- THE DVD'S; Marxian Madness, Western Hoo-Hah and a Great Escape | False | By Stephanie Zacharek | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/looking-through-a-lens-betsy-braun-lane-a-freedom-path-by-way-of-peekskill.html | Looking Through a Lens/BETSY BRAUN LANE; A Freedom Path, by Way of Peekskill | False | By Susan Hodara | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/pulse-the-rites-of-spring-504092.html | PULSE; The Rites of Spring | False | By Ellen Tien | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/refuge-or-piece-of-meat-feud-follows-steer-that-got-away.html | Refuge or Piece of Meat? Feud Follows Steer That Got Away | False | By Corey Kilgannon and John Holl | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/pulse-the-rites-of-spring-505188.html | PULSE; The Rites of Spring | False | By Ellen Tien | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/l-missing-the-markets-of-yesteryear-526827.html | Missing The Markets Of Yesteryear | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/watching-the-detectives.html | Watching The Detectives | False | By Bruce Weber | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/sports-briefing.html | Sports Briefing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/in-the-region-long-island-new-owner-revives-plan-for-life-care-facility.html | In the Region/Long Island; New Owner Revives Plan for Life-Care Facility | False | By Carole Paquette | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-kreizel-steven.html | Paid Notice: Deaths KREIZEL, STEVEN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-pagt-roach-campbell-maccoll.html | WEDDINGS/CELEBRATIONS; Paget Roach, Campbell MacColl | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/in-business-6-purchase-college-students-protest-with-hunger-strike.html | IN BUSINESS; 6 Purchase College Students Protest With Hunger Strike | False | By Diana Marszalek | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/art-review-artifacts-with-a-modern-appeal.html | ART REVIEW; Artifacts With a Modern Appeal | False | By Benjamin Genocchio | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/c-corrections-468967.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/accessible-london-padua-flight-notes.html | Accessible London; Padua; Flight Notes | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/international/europe/reservist-to-face-courtmartial-for-prisoner-abuse.html | Reservist to Face Court-Martial for Prisoner Abuse | False | By Christine Hauser Bir / and Kirk Semple | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/in-person-a-young-runner-streaks-into-view.html | IN PERSON; A Young Runner Streaks Into View | False | By Robert Strauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/world/struggle-for-iraq-materiel-sand-rough-roads-insurgents-bullets-place-tremendous.html | THE STRUGGLE FOR IRAQ: MATéRIEL; Sand, Rough Roads and Insurgents' Bullets Place a Tremendous Strain on Army Equipment | False | By Eric Schmitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/c-corrections-484067.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/neighborhood-report-park-slope-for-one-young-family-it-s-homes-sweet-homes.html | NEIGHBORHOOD REPORT: PARK SLOPE; For One Young Family, It's Homes Sweet Homes | False | By Sarah Schmidt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/pro-basketball-this-time-minnesota-holds-on-in-clutch.html | PRO BASKETBALL; This Time, Minnesota Holds On In Clutch | False | By Pat Borzi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/music-playlist-the-best-live-footage-you-may-never-see.html | MUSIC: PLAYLIST; The Best Live Footage You May Never See | False | By Ben Ratliff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/l-st-dominic-s-flock-joins-during-crisis-536679.html | St. Dominic's Flock Joins During Crisis | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/world/hard-liners-in-iran-back-torture-ban.html | Hard-Liners In Iran Back Torture Ban | False | By Nazila Fathi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/hub-fan-bids-kid-adieu.html | Hub Fan Bids Kid Adieu | False | By Alan Schwarz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/streetscapes-130-west-30th-street-1928-building-renamed-for-its-renowned.html | Streetscapes/130 West 30th Street; 1928 Building Renamed for Its Renowned Architect | False | By Christopher Gray | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-markus-liza-renee.html | Paid Notice: Deaths MARKUS, LIZA RENEE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/l-missing-the-markets-of-yesteryear-526797.html | Missing The Markets Of Yesteryear | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/in-business-new-life-for-a-community-newspaper.html | IN BUSINESS; New Life for a Community Newspaper | False | By Barbara Whitaker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/county-lines-fighting-anxiety-over-peril-in-the-sky-or-on-land.html | COUNTY LINES; Fighting Anxiety Over Peril in the Sky or on Land | False | By Kate Stone Lombardi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/soapbox-in-the-hamptons-the-coming-horde.html | SOAPBOX; In the Hamptons, the Coming Horde | False | By J.b. McGeever | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/c-corrections-499480.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-memorials-winter-marvin-s.html | Paid Notice: Memorials WINTER, MARVIN S. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/pornography-illegality-and-the-first-amendment-2-letters.html | Pornography, Illegality and the First Amendment (2 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/seeing-one-tunnel-too-many.html | Seeing One Tunnel Too Many | False | By Vivian S. Toy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/us/for-28-cows-and-precious-water-a-man-s-got-to-sit-in-jail.html | For 28 Cows and Precious Water, a Man's Got to Sit in Jail | False | By Charlie Leduff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/marking-history-in-big-letters.html | Marking History, In Big Letters | False | By Rachelle Garbarine | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-nicole-wagner-gabriel-levinson.html | WEDDINGS/CELEBRATIONS; Nicole Wagner, Gabriel Levinson | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/us/campaign-2004-massachusetts-senator-kerry-urges-graduates-fix-enormous-damage-us.html | CAMPAIGN 2004: THE MASSACHUSETTS SENATOR; Kerry Urges Graduates: Fix 'Enormous Damage' to U.S. Image | False | By David M. Halbfinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-bowden-margaret.html | Paid Notice: Deaths BOWDEN, MARGARET | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-the-dvd-s-marxian-madness-western-hoo-hah-and-a-great-escape-498270.html | SUMMER MOVIES: THE DVD'S; Marxian Madness, Western Hoo-Hah And a Great Escape | False | By Charles Taylor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/in-brief-john-coltrane-s-house-is-designated-a-landmark.html | IN BRIEF; John Coltrane's House Is Designated a Landmark | False | By David Winzelberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/made-not-necessarily-grown-in-connecticut.html | Made, Not Necessarily Grown, in Connecticut | False | By Harlan J. Levy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/theater/theater-excerpt-homebody-kabul.html | THEATER: EXCERPT; HOMEBODY/KABUL | False | By Jason Zinoman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/briefings-child-welfare-speedier-foster-care-payments.html | BRIEFINGS: CHILD WELFARE; SPEEDIER FOSTER CARE PAYMENTS | False | By John Sullivan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/a-musical-bridge-to-jamaica-outlasting-its-builder.html | A Musical Bridge to Jamaica, Outlasting Its Builder | False | By Michael Brick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/world/europeans-like-bush-even-less-than-before.html | Europeans Like Bush Even Less Than Before | False | By Sarah Lyall | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/chapters/1912.html | '1912' | False | By James Chace | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/c-corrections-535745.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/page-two-may-2-8-good-news-on-jobs.html | Page Two: May 2-8; GOOD NEWS ON JOBS | False | By David Leonhardt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/chess-bayonet-proves-sharp-indeed-at-dubai-open-championship.html | Chess; Bayonet Proves Sharp Indeed At Dubai Open Championship | False | By Robert Byrne | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/c-corrections-484075.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/field-and-stream.html | Field and Stream | False | By Daniel Lewis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-nation-exit-options-they-ve-apologized-now-what.html | The Nation: Exit Options; They've Apologized. Now What? | False | By Roger Cohen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/backtalk-in-athletics-level-field-must-begin-in-classroom.html | BackTalk; In Athletics, Level Field Must Begin In Classroom | False | By Myles Brand | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/othersports/new-rules-yield-the-same-results-in-formula-one.html | New Rules Yield the Same Results in Formula One | False | By Brad Spurgeon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/office-space-the-boss-put-it-in-writing-please.html | OFFICE SPACE: THE BOSS; Put It in Writing, Please | False | By Steve Bennett | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/a-mandolin-wind-blows-in-bloomfield.html | A Mandolin Wind Blows in Bloomfield | False | By Brian Wise | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-the-blockbuster-invasion-brad-pitt-s-big-fat-greek-toga-party.html | SUMMER MOVIES: The Blockbuster Invasion; Brad Pitt's Big Fat Greek Toga Party | False | By Charles McGrath | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/us/using-the-courts-to-wage-a-war-on-gay-marriage.html | Using the Courts to Wage A War on Gay Marriage | False | By Thomas Crampton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/cuttings-canadian-hemlock-is-slowly-vanishing.html | CUTTINGS; Canadian Hemlock Is Slowly Vanishing | False | By Lee Buttala | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/c-corrections-535982.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-cristina-daly-john-hamel-jr.html | WEDDINGS/CELEBRATIONS; Cristina Daly, John Hamel Jr. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/it-loves-me-it-loves-me-not.html | It Loves Me, It Loves Me Not | False | By Donald E. Westlake | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/l-summer-festivals-the-arts-next-door-495093.html | SUMMER FESTIVALS; The Arts Next Door | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-shari-cohen-craig-charney.html | WEDDINGS/CELEBRATIONS; Shari Cohen, Craig Charney | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/theater-review-all-in-the-danish-family.html | THEATER REVIEW; All in the (Danish) Family | False | By David Dewitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/pro-football-shockey-and-coughlin-coexisting-nicely-so-far.html | PRO FOOTBALL; Shockey and Coughlin Coexisting Nicely So Far | False | By Lynn Zinser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/pulse-the-rites-of-spring-504157.html | PULSE; The Rites of Spring | False | By Ellen Tien | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-newman-melissa.html | Paid Notice: Deaths NEWMAN, MELISSA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/international-datebook-may-13-to-june-8.html | International Datebook: May 13 to June 8 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/toward-a-more-perfect-union.html | Toward A More Perfect Union | False | By David J. Garrow | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-jessica-elghanayan-jeremy-shell.html | WEDDINGS/CELEBRATIONS; Jessica Elghanayan, Jeremy Shell | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/casting-a-gang-member-call-suspect-entertainment.html | Casting a Gang Member? Call Suspect Entertainment | False | By David Hochman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-the-scene-stealers-gaspard-ulliel.html | SUMMER MOVIES — THE SCENE STEALERS; Gaspard Ulliel | False | By Karen Durbin, the Film Critic For Elle Magazine, Contributed These Portraits. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/it-s-not-google-it-s-that-other-big-ipo.html | It's Not Google. It's That Other Big I.P.O. | False | By Gary Rivlin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-elizabeth-kass-vesselin-miloushev.html | WEDDINGS/CELEBRATIONS; Elizabeth Kass, Vesselin Miloushev | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/international/asia/big-issues-hardly-surfacein-philippines-campaign.html | Big Issues Hardly Surfacein Philippines Campaign | False | By Carlos H. Conde | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/l-liguria-484334.html | Liguria | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/the-governor-and-the-bishops-535621.html | The Governor And the Bishops | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/dance/dance-listings.html | Dance Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-warshaw-abraham.html | Paid Notice: Deaths WARSHAW, ABRAHAM | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/c-corrections-513997.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/travel-advisory-correspondent-s-report-dominican-republic-avoids-haiti-s-spillover.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Dominican Republic Avoids Haiti Spillover | False | By Rachel L. Swarns | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/where-my-mother-s-voice-led-me.html | Where My Mother's Voice Led Me | False | By Henry Louis Gates Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/l-jockey-ads-mar-purity-536563.html | Jockey Ads Mar Purity | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/l-medicine-2004-486477.html | Medicine 2004 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/by-the-way-pine-barrens-gets-its-close-up.html | BY THE WAY; Pine Barrens Gets Its Close-up | False | By Robert Strauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/news-and-analysis-as-a-center-for-outsourcing-india-could-be-losing-its-edge.html | NEWS AND ANALYSIS; As a Center for Outsourcing, India Could Be Losing Its Edge | False | By Noam Scheiber | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/outdoors-willing-trout-are-a-lure-to-idaho.html | OUTDOORS; Willing Trout Are a Lure to Idaho | False | By Chris Santella | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/chapters/little-black-book-of-stories.html | 'Little Black Book of Stories' | False | By A. S. Byatt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/chapters/william-sloane-coffin-jr.html | 'William Sloane Coffin Jr.' | False | By Warren Goldstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-week-ahead-politics.html | The Week Ahead; POLITICS | False | By Adam Nagourney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-wilkins-bea.html | Paid Notice: Deaths WILKINS, BEA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/new-york-bookshelf-novels-the-night-life-reporter-and-other-characters.html | NEW YORK BOOKSHELF/NOVELS; The Night-Life Reporter And Other Characters | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/there-are-alternatives-to-i-95-but-they-are-plans-not-reality.html | There Are Alternatives to I-95, But They Are Plans, Not Reality | False | By Robert A. Hamilton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-mariah-mitchell-blake-davis.html | WEDDINGS/CELEBRATIONS; Mariah Mitchell, Blake Davis | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/word-for-word-rumsfeld-v-padilla-supreme-court-asks-who-will-guard-guardians.html | Word for Word/Rumsfeld v. Padilla; The Supreme Court Asks: Who Will Guard the Guardians? | False | By Linda Greenhouse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/in-the-capital-three-new-stars.html | In the Capital, Three New Stars | False | By Todd S. Purdum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/page-two-may-2-8-record-art-sale.html | Page Two: May 2-8; RECORD ART SALE | False | By Carol Vogel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/update-a-new-owner-for-a-very-old-store.html | UPDATE; A New Owner for a Very Old Store | False | By Dick Ahles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/theater-listings.html | Theater Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/a-world-of-hurt.html | A World Of Hurt | False | By Maureen Dowd | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/an-american-traitor-gets-a-tribute-in-london-that-is.html | An American Traitor Gets a Tribute (In London, That is.) | False | By Margaret Tierney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/the-beast-in-the-jungle.html | The Beast in the Jungle | False | By Claire Messud | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/t-tribeca-film-festival-the-money-trail-495107.html | TRIBECA FILM FESTIVAL; The Money Trail | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-goldstein-marilyn.html | Paid Notice: Deaths GOLDSTEIN, MARILYN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-caroline-nagel-stephen-suttmeier.html | WEDDINGS/CELEBRATIONS; Caroline Nagel, Stephen Suttmeier | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/pulse-the-rites-of-spring-505170.html | PULSE; The Rites of Spring | False | By Ellen Tien | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/ideas-trends-not-for-you-mr-trump.html | Ideas & Trends; Not For You, Mr. Trump | False | By David Carr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/no-more-casting-calls-as-a-foundry-plans-to-close.html | No More Casting Calls as a Foundry Plans to Close | False | By Benjamin Genocchio | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/jersey-the-invisible-mothers-of-the-suburbs.html | JERSEY; The Invisible Mothers of the Suburbs | False | By Fran Schumer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/portfolio-poverty-s-palette.html | PORTFOLIO; Poverty's Palette | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/l-padua-484296.html | Padua | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/l-music-videos-beneath-analysis-495085.html | MUSIC VIDEOS; Beneath Analysis | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/l-missing-the-markets-of-yesteryear-526789.html | Missing the Markets Of Yesteryear | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/quotation-of-the-day-531510.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-week-ahead-cannes-kicks-off.html | The Week Ahead; CANNES KICKS OFF | False | By A.o. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/the-way-we-live-now-5-09-04-scary.html | THE WAY WE LIVE NOW: 5-09-04; Scary | False | By James Traub | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/long-island-vines-li-showcase-at-tasting.html | LONG ISLAND VINES; L.I. Showcase At Tasting | False | By Howard G. Goldberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/editorial-observer-a-meeting-cattlemen-two-cultures-mexican-border.html | Editorial Observer; A Meeting of Cattlemen From Two Cultures on the Mexican Border | False | By Verlyn Klinkenborg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/moviesspecial/summer-releases-august.html | Summer Releases: August | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-taking-the-time-to-be-really-nasty.html | SUMMER MOVIES; Taking the Time To Be Really Nasty | False | By Terrence Rafferty | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-week-ahead-washington.html | The Week Ahead; WASHINGTON | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/postings-landmark-building-on-fifth-avenue-sephora-to-rent-scribner-space.html | POSTINGS; Landmark Building on Fifth Avenue; Sephora to Rent Scribner Space | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-kirshon-josephine.html | Paid Notice: Deaths KIRSHON, JOSEPHINE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/op-chart-what-works-for-mom.html | Op-Chart; What Works for Mom | False | By Andrew J. Cherlin AND Prem Krishnamurthy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/the-way-we-live-now-5-09-04-the-ethicist-mistaken-ashes.html | THE WAY WE LIVE NOW: 5-09-04: THE ETHICIST; Mistaken Ashes | False | By Randy Cohen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/l-putting-a-price-on-service-526541.html | Putting a Price on Service | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/c-corrections-correction-518603.html | Corrections; CORRECTION | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-lydon-friedrich-eli-vonnegut.html | WEDDINGS/CELEBRATIONS; Lydon Friedrich, Eli Vonnegut | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-mary-abrams-robert-beck.html | WEDDINGS/CELEBRATIONS; Mary Abrams, Robert Beck | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/theater/l-assassins-a-failed-audition-495123.html | 'ASSASSINS; A Failed Audition | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-a-catwoman-dad-and-i-can-agree-on.html | SUMMER MOVIES; A Catwoman Dad and I Can Agree On | False | By David Edelstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-the-scene-stealers-julie-delpy.html | SUMMER MOVIES -- THE SCENE STEALERS; Julie Delpy | False | By Karen Durbin, the Film Critic for Elle Magazine, Contributed These Portraits. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/ideas-trends-imperfectionism-germans-have-a-breakdown-over-quality.html | Ideas & Trends: Imperfectionism; Germans Have a Breakdown Over Quality | False | By Mark Landler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/vow-to-alter-budget-routine-still-fails-to-bear-any-fruit.html | Vow to Alter Budget Routine Still Fails to Bear Any Fruit | False | By Al Baker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/fyi-517437.html | F.Y.I. | False | By Michael Pollak | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/television-the-end-of-the-surprise-ending.html | TELEVISION; The End of the Surprise Ending | False | By Emily Nussbaum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/in-the-region-connecticut-condo-builders-lead-a-housing-surge-in-danbury.html | In the Region/Connecticut; Condo Builders Lead a Housing Surge in Danbury | False | By Eleanor Charles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-nation-moving-up-or-out-it-s-very-fancy-on-old-delancey-street-you-know.html | The Nation: Moving Up or Out; It's Very Fancy on Old Delancey Street, You Know | False | By Motoko Rich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-dowling-john-l.html | Paid Notice: Deaths DOWLING, JOHN L. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/chapters/better-than-sane.html | 'Better Than Sane' | False | By Alison Rose | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-hi-honey-i-m-at-the-airport.html | SUMMER MOVIES; Hi, Honey, I'm At the Airport | False | By Julie V. Iovine | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/what-s-doing-in-st-louis.html | WHAT'S DOING IN; St. Louis | False | By Shirley Christian | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/pulse-the-rites-of-spring-503800.html | PULSE; The Rites of Spring | False | By Ellen Tien | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/american-cities-new-york-spanning-the-skyline.html | AMERICAN CITIES: NEW YORK; Spanning the Skyline | False | By Andy Newman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/art-and-you-thought-art-in-new-york-was-a-jungle.html | ART; And You Thought Art in New York Was a Jungle | False | By Bruce Barcott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/l-flight-notes-484326.html | Flight Notes | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/in-the-bronx-a-last-call-for-goat-legs-and-99-cent-toothpaste.html | In the Bronx, a Last Call for Goat Legs and 99-Cent Toothpaste | False | By Andrea Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/restaurants-new-american-remade.html | RESTAURANTS; New American Remade | False | By David Corcoran | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-miriam-richter-paul-matz.html | WEDDINGS/CELEBRATIONS; Miriam Richter, Paul Matz | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/briefings-transportation-plan-to-ease-congestion.html | BRIEFINGS; TRANSPORTATION; PLAN TO EASE CONGESTION | False | By George James | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/li-work-encore-for-elaine-benson-gallery.html | L.I. @ WORK; Encore for Elaine Benson Gallery | False | By Warren Strugatch | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/jobs/life-s-work-when-caring-for-family-becomes-the-job.html | LIFE'S WORK; When Caring for Family Becomes the Job | False | By Lisa Belkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/in-brief-trespassing-charge-dropped-on-shelter-i.html | IN BRIEF; Trespassing Charge Dropped on Shelter I. | False | By Julia C. Mead | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-memorials-shafran-edith.html | Paid Notice: Memorials SHAFRAN, EDITH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/summer-movies.html | SUMMER MOVIES | False | By Anita Gates | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/l-the-other-side-of-the-trade-deficit-526533.html | The Other Side Of the Trade Deficit | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/q-a-letting-one-s-sister-live-in-a-co-op.html | Q.&A.; Letting One's Sister Live in a Co-op | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/chapters/the-narrows.html | 'The Narrows' | False | by Michael Connelly | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/coping-a-spot-of-paint-at-a-church-and-the-art-mirrors-life.html | COPING; A Spot of Paint At a Church, And the Art Mirrors Life | False | By Anemona Hartocollis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/c-corrections-501689.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/long-island-journal-pines-developer-plans-upscale-gay-resort.html | LONG ISLAND JOURNAL; Pines Developer Plans Upscale Gay Resort | False | By Marcelle S. Fischler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/odd-couple-music-videos-summer-festivals-tribeca-film-festival.html | 'Odd Couple'; Music Videos; Summer Festivals; TriBeCa Film Festival | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/american-cities-new-york-lower-manhattan-on-the-rise.html | AMERICAN CITIES: NEW YORK; Lower Manhattan, On the Rise | False | By Randy Kennedy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/chapters/a-history-of-the-africanamerican-people-proposed-by-strom.html | 'A History of the African-American People [Proposed] by Strom Thurmond' | False | By Percival Everett and James Kincaid | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/us/winson-hudson-87-tireless-civil-rights-activist-dies.html | Winson Hudson, 87, Tireless Civil Rights Activist, Dies | False | By Douglas Martin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/in-brief-northport-s-trustees-reinstate-police-chief.html | IN BRIEF; Northport's Trustees Reinstate Police Chief | False | By David Winzelberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/moviesspecial/marxian-madness-western-hoohah-and-a-great-escape.html | Marxian Madness, Western Hoo-Hah and a Great Escape | False | By Stephanie Zacharek and Charles Taylor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-world-all-news-is-local-too.html | The World; All News Is Local, Too | False | By Tom Zeller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/sportsspecial/jockey-ads-mar-purity.html | Jockey Ads Mar Purity | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/l-which-war-and-whose-children-535672.html | Which War, and Whose Children? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/fashion/weddings/margaret-pushkar-christopher-berry.html | Margaret Pushkar, Christopher Berry | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/atlantic-city-seeks-new-image-las-vegas-s.html | Atlantic City Seeks New Image: Las Vegas's | False | By Iver Peterson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-nation-abortion-to-annulment-communion-becomes-a-test-of-faith-and-politics.html | The Nation: Abortion to Annulment; Communion Becomes a Test Of Faith and Politics | False | By Daniel J. Wakin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/l-mount-vernon-should-resist-school-district-library-bid-536474.html | Mount Vernon Should Resist School District Library Bid | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-those-strangers-on-a-train-nine-years-later.html | SUMMER MOVIES; Those Strangers on a Train, Nine Years Later | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/international/europe/blair-apologizes-for-prisoner-abuse.html | Blair Apologizes for Prisoner Abuse | False | By Patrick E. Tyler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/neighborhood-report-new-york-fauna-a-rare-bird-in-queens-but-maybe-not-for-long.html | NEIGHBORHOOD REPORT: NEW YORK FAUNA; A Rare Bird in Queens, But Maybe Not For Long | False | By Cynthia Tavlin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/thecity/missing-the-markets-of-yesteryear.html | Missing the Markets of Yesteryear | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/us/campaign-2004-boston-convention-both-parties-wear-smiles-for-democrats.html | CAMPAIGN 2004: BOSTON CONVENTION; Both Parties Wear Smiles for Democrats' Convention Site | False | By Rick Lyman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-memorials-dratt-rose.html | Paid Notice: Memorials DRATT, ROSE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/page-two-may-2-8-abuse-scandal-the-aftershocks.html | Page Two: May 2-8; Abuse Scandal: The Aftershocks | False | By Richard W. Stevenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/bookshelf-wind-sand-stars-and-the-ocean-too.html | BOOKSHELF; Wind, Sand, Stars, And the Ocean, Too | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/l-an-award-for-midler-a-slap-at-robert-moses-536652.html | An Award for Midler, A Slap at Robert Moses | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/l-medicine-2004-486493.html | Medicine 2004 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/chapters/the-sea-house.html | 'The Sea House' | False | By Esther Freud | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/l-going-global-423912.html | Going Global | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/summer-movies-the-dvd-s-marxian-madness-western-hoo-hah-and-a-great-escape-498289.html | SUMMER MOVIES: THE DVD'S; Marxian Madness, Western Hoo-Hah And a Great Escape | False | By Charles Taylor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/southern-exposure.html | Southern Exposure | False | By Karen Karbo | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/the-president-and-women.html | The President and Women | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-cavanagh-mary-ann.html | Paid Notice: Deaths CAVANAGH, MARY ANN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/chapters/mind-wide-open.html | 'Mind Wide Open' | False | By Steven Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/to-afflict-the-comfortable.html | To Afflict the Comfortable | False | By Richard Lingeman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-peterson-henry-j.html | Paid Notice: Deaths PETERSON, HENRY J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/quick-after-him-pac-man-went-thataway.html | Quick, After Him: Pac-Man Went Thataway | False | By Warren St. John | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-grzanka-allen-p.html | Paid Notice: Deaths GRZANKA, ALLEN P. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/world/struggle-for-iraq-insurgents-militiamen-go-offensive-two-southern-cities.html | THE STRUGGLE FOR IRAQ: INSURGENTS; Militiamen Go on the Offensive in Two Southern Cities | False | By Edward Wong and Christine Hauser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/l-accessible-london-484288.html | Accessible London | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/openers-suits-see-who-s-no.1-quietly-in-pay.html | OPENERS: SUITS; See Who's No.1 (Quietly) in Pay | False | By Patrick McGeehan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/world/struggle-for-iraq-transition-us-presses-un-role-iraq-for-politicians.html | THE STRUGGLE FOR IRAQ: THE TRANSITION; U.S. PRESSES U.N. ON ROLE IN IRAQ FOR POLITICIANS | False | By Steven R. Weisman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/l-missing-the-markets-of-yesteryear-526819.html | Missing the Markets of Yesteryear | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-dunner-eva.html | Paid Notice: Deaths DUNNER, EVA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/american-cities-los-angeles-new-epicenter-after-dark.html | AMERICAN CITIES; LOS ANGELES; New Epicenter After Dark | False | By Hilary De Vries | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/soapbox-wanted-open-space.html | SOAPBOX; Wanted: Open Space | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/fashion/weddings/paget-roach-campbell-maccoll.html | Paget Roach, Campbell MacColl | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-memorials-pellicane-molly-t.html | Paid Notice: Memorials PELLICANE, MOLLY T. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/music-video-jay-z-wants-to-kill-himself.html | MUSIC VIDEO; Jay-Z Wants to Kill Himself | False | By Jeffrey Rotter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/sportsspecial/jockey-in-critical-condition-after-fall.html | Jockey in Critical Condition After Fall | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/othersports/conditioning-questions-weigh-upon-ullrich.html | Conditioning Questions Weigh Upon Ullrich | False | By Samuel Abt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-dollinger-babette.html | Paid Notice: Deaths DOLLINGER, BABETTE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/world/madrid-plan-for-royal-wedding-somewhat-muted-after-attacks.html | Madrid Plan for Royal Wedding Somewhat Muted After Attacks | False | By Dale Fuchs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/good-eating-did-you-forget.html | GOOD EATING; Did You Forget? | False | Complied by Kris Ensminger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/the-fresh-air-fund-when-one-summer-lasts-a-lifetime.html | The Fresh Air Fund; When One Summer Lasts a Lifetime | False | By Darice Bailer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/neighborhood-report-new-york-up-close-for-historic-anniversary-few-hurrahs-for.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; For a Historic Anniversary, Few Hurrahs for New York | False | By Seth Kugel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/residential-sales.html | Residential Sales | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/backtalk-missing-a-place-to-mingle-with-stars.html | BackTalk; Missing A Place To Mingle With Stars | False | By Kristi Jacobson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/l-sally-star-brings-back-fond-memories-536393.html | Sally Star Brings Back Fond Memories | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-mikada-ross-zsolt-szollosi.html | WEDDINGS/CELEBRATIONS; Mikaela Ross, Zsolt Szollosi | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-resnick-lawrence-m-md.html | Paid Notice: Deaths RESNICK, LAWRENCE M., M.D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-keira-knightley-acting-without-the-acting-out.html | SUMMER MOVIES; Keira Knightley: Acting Without the Acting Out | False | By Kristin Hohenadel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/my-architect.html | My Architect | False | By Michael Gorra | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/l-medicine-2004-486485.html | Medicine 2004 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/boxing-marquez-retains-titles-with-a-draw.html | BOXING; Marquez Retains Titles With a Draw | False | By Michael Katz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/neighborhood-report-greenwich-village-even-more-nooks-search-for-literary.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Even More Nooks to Search For Literary Bargain-Hunters | False | By Jake Mooney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/l-flight-notes-484300.html | Flight Notes | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/l-putting-a-price-on-service-526550.html | Putting a Price on Service | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/transactions-536709.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/a-former-cause-celebre-seeks-celebrity-through-hip-hop.html | A Former Cause Célèbre Seeks Celebrity Through Hip-Hop | False | By Jane Gordon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/fashion/weddings/mariah-mitchell-blake-davis.html | Mariah Mitchell, Blake Davis | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/books-in-brief-nonfiction-424110.html | BOOKS IN BRIEF: NONFICTION | False | By Diane Scharper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/l-introduction-486442.html | Introduction | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/l-which-war-and-whose-children-535702.html | Which War, and Whose Children? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/lives-runaway-bride.html | LIVES; Runaway Bride | False | By Carl Holm As Told To Liz Welch | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/databank-stocks-slip-on-worries-over-inflation-and-rates.html | DataBank; Stocks Slip on Worries Over Inflation and Rates | False | By Jeff Sommer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/baseball-1-game-2-relievers-3-outs.html | BASEBALL; 1 Game, 2 Relievers, 3 OUTS | False | By Jack Curry | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/theater-review-bickering-invades-a-wedding.html | THEATER REVIEW; Bickering Invades a Wedding | False | By Alvin Klein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/fresh-air-fund-more-outdoors-for-a-brooklyn-boy.html | FRESH AIR FUND; 'More Outdoors' For a Brooklyn Boy | False | By Jessica Bruder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/baseball-mussina-and-yankees-hang-mariners-out-to-dry.html | BASEBALL; Mussina and Yankees Hang Mariners Out to Dry | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/art-an-earthy-sculptor-s-organic-mysteries.html | ART; An Earthy Sculptor's Organic Mysteries | False | By Helen A. Harrison | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/l-the-governor-and-the-bishops-535613.html | The Governor And the Bishops | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/openers-suits-nobody-doesn-t-like-corporate-suites.html | OPENERS: SUITS; NOBODY DOESN'T LIKE CORPORATE SUITES | False | By | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/l-flight-notes-484318.html | Flight Notes | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/what-s-the-matter-with-kids-today.html | What's the Matter With Kids Today? | False | By Barbara Ehrenreich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-bernabo-raymond-a.html | Paid Notice: Deaths BERNABO, RAYMOND A. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-sachs-charles-m.html | Paid Notice: Deaths SACHS, CHARLES M. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/dance-this-week-modern-dance-s-cabinetmaker.html | DANCE: THIS WEEK; Modern Dance's Cabinetmaker | False | By Kathryn Shattuck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/l-which-war-and-whose-children-535699.html | Which War, and Whose Children? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/voting-reform-could-backfire.html | Voting Reform Could Backfire | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/pro-basketball-nets-looking-to-kidd-to-save-them-again.html | PRO BASKETBALL; Nets Looking to Kidd To Save Them Again | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/l-missing-the-markets-of-yesteryear-526800.html | Missing The Markets Of Yesteryear | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/yourmoney/see-whos-no-1-quietly-in-pay.html | See Who's No. 1 (Quietly) in Pay | False | By Mark A. Stein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/sports-briefing-rowing-temple-dominates-dad-vail-finals.html | SPORTS BRIEFING: ROWING; Temple Dominates Dad Vail Finals | False | By Norman Hildes-Heim | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/music-high-notes-a-pianist-who-s-on-her-way-up.html | MUSIC: HIGH NOTES; A Pianist Who's On Her Way Up | False | By James R. Oestreich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/here-we-go-again.html | Here We Go Again | False | By Avi Salzman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/world/struggle-for-iraq-military-abuse-portray-ill-prepared-overwhelmed-gi-s.html | THE STRUGGLE FOR IRAQ: THE MILITARY; In Abuse, a Portrayal of Ill-Prepared, Overwhelmed G.I.'s | False | By Douglas Jehl and Eric Schmitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/urban-tactics-in-a-kid-glove-neighborhood-a-call-for-clenched-fists.html | URBAN TACTICS; In a Kid-Glove Neighborhood, a Call for Clenched Fists | False | By Erika Kinetz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/your-home-finding-safe-material-for-a-deck.html | YOUR HOME; Finding Safe Material For a Deck | False | By Jay Romano | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/shaken-and-stirred-when-in-new-york.html | SHAKEN AND STIRRED; When in New York . . . | False | By William L. Hamilton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/a-proposal-for-incentive-pay-at-city-s-low-performing-schools.html | A Proposal for Incentive Pay at City's Low-Performing Schools | False | By David M. Herszenhorn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/neighborhood-report-inwood-a-new-kind-of-reality-tv-love-in-living-color.html | NEIGHBORHOOD REPORT: INWOOD; A New Kind of Reality TV: Love, in Living Color | False | By Seth Kugel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/l-learning-to-love-a-place-called-brooklyn-526835.html | Learning to Love A Place Called Brooklyn | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/the-war-s-lost-weekend.html | The War's Lost Weekend | False | By Frank Rich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-the-scene-stealers-by-anne-reid.html | SUMMER MOVIES — THE SCENE STEALERS; By Anne Reid | False | Karen Durbin, the film critic for Elle magazine, contributed these portraits. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/c-corrections-535753.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/international/europe/costly-strikes-leave-italians-asking-why.html | Costly Strikes Leave Italians Asking 'Why?' | False | By Jason Horowitz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-the-dvd-s-marxian-madness-western-hoo-hah-and-a-great-escape-477770.html | SUMMER MOVIES — THE DVD'S; Marxian Madness, Western Hoo-Hah And a Great Escape | False | By Stephanie Zacharek | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-shattan-muriel-fleiss.html | Paid Notice: Deaths SHATTAN, MURIEL FLEISS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/music-piano-versus-piano.html | MUSIC; Piano Versus Piano | False | By Michael Z. Wise | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/moviesspecial/summer-releases-may.html | Summer Releases: May | False | By Anita Gates | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-thomas-helen-t.html | Paid Notice: Deaths THOMAS, HELEN T. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-margaret-pushkar-christopher-berry.html | WEDDINGS/CELEBRATIONS; Margaret Pushkar, Christopher Berry | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/worth-noting-groups-rally-to-save-victorian-ocean-house.html | WORTH NOTING; Groups Rally to Save Victorian Ocean House | False | By Joe Wojtas | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/pulse-the-rites-of-spring-503690.html | PULSE; The Rites of Spring | False | By Ellen Tien | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-working-a-darker-kind-of-magic.html | SUMMER MOVIES; Working A Darker Kind Of Magic | False | By Sarah Lyall | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-the-scene-stealers-catalina-sandino-moreno.html | SUMMER MOVIES – THE SCENE STEALERS; Catalina Sandino Moreno | False | By Karen Durbin, the Film Critic For Elle Magazine, Contributed These Portraits. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/2-shootings-in-brooklyn-leave-1-man-dead-and-5-people-injured.html | 2 Shootings in Brooklyn Leave 1 Man Dead and 5 People Injured | False | By Michael Wilson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/the-surreal-thing.html | The Surreal Thing | False | By Sven Birkerts | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/recordings-the-last-word-on-haydn-s.html | RECORDINGS; The Last Word on Haydn's | False | By Bernard Holland | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-will-ferrell-the-incredible-growing-elf.html | SUMMER MOVIES; Will Ferrell: The Incredible Growing Elf | False | By Sharon Waxman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/hand-and-foot-disease.html | Hand and Foot Disease | False | By Muffy Mead-Ferro | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/dance-richard-alston-s-second-chance.html | DANCE; Richard Alston's Second Chance | False | By Christopher Reardon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/1-which-war-and-whose-children-535737.html | Which War, and Whose Children? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-davis-dwight-f-iii.html | Paid Notice: Deaths DAVIS, DWIGHT F. III. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/the-way-we-live-now-5-09-04-on-language-pulse.html | THE WAY WE LIVE NOW: 5-09-04: ON LANGUAGE; Pulse | False | By William Safire | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-marisa-pearlman-scot-lerner.html | WEDDINGS/CELEBRATIONS; Marisa Pearlman, Scot Lerner | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-breschard-anne-stapleton.html | Paid Notice: Deaths BRESCHARD, ANNE STAPLETON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-public-editor-there-s-no-business-like-tony-awards-business.html | THE PUBLIC EDITOR; There's No Business Like Tony Awards Business | False | By Daniel Okrent | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/view-when-the-losers-ruled-in-teenage-movies.html | VIEW; When the Losers Ruled in Teenage Movies | False | By Michael Joseph Gross | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/music/music-listings.html | Music Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/yourmoney/correction.html | Correction | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/1-arafat-among-the-ruins-486469.html | Arafat Among The Ruins | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/baseball-to-gordon-strikeouts-have-always-counted-more-than-stature.html | BASEBALL; To Gordon, Strikeouts Have Always Counted More Than Stature | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/books-in-brief-nonfiction-424072.html | BOOKS IN BRIEF: NONFICTION | False | By Beverly Willett | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/1-changing-all-the-rules-486515.html | Changing All The Rules | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/national/alan-king-comic-with-chutzpah-dies-at-76.html | Alan King, Comic With Chutzpah, Dies at 76 | False | By Bruce Weber | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/chapters/queen-of-the-turtle-derby.html | 'Queen of the Turtle Derby' | False | By Julia Reed | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/1-putting-a-price-on-service-526568.html | Putting a Price on Service | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-the-dvd-s-marxian-madness-western-hoo-hah-and-a-great-escape-474975.html | SUMMER MOVIES – THE DVD'S; Marxian Madness, Western Hoo-Hah And a Great Escape | False | By Stephanie Zacharek | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/moviesspecial/international-carriers-of-hopes-secrets-drugs.html | International Carriers of Hopes, Secrets, Drugs | False | By Karen Durbin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-drezner-louis.html | Paid Notice: Deaths DREZNER, LOUIS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-goodbye-evil-robot-hello-kind-android.html | SUMMER MOVIES; Goodbye, Evil Robot; Hello, Kind Android | False | By Terrence Rafferty | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/theater-the-odd-donor-couple.html | THEATER; The Odd Donor Couple | False | BY Joyce Wadler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-vows-andrea-monfried-and-mike-harshman.html | WEDDINGS/CELEBRATIONS; VOWS; Andrea Monfried and Mike Harshman | False | By Fred A. Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/q-a-muslims-were-outraged-so-were-christians.html | Q&A; Muslims Were Outraged; So Were Christians | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/neurodiversity-forever-the-disability-movement-turns-to-brains.html | Neurodiversity Forever; The Disability Movement Turns to Brains | False | By Amy Harmon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-trevi-hibsman-steven-sawalich.html | WEDDINGS/CELEBRATIONS; Trevi Hibsman, Steven Sawalich | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-pamela-mund-jonathan-bellman.html | WEDDINGS/CELEBRATIONS; Pamela Mund, Jonathan Bellman | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/economic-view-when-a-job-calls-and-no-one-answers.html | ECONOMIC VIEW; When a Job Calls And No One Answers | False | By Duardo Porter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/c-corrections-536016.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-conway-granville-elliot.html | Paid Notice: Deaths CONWAY, GRANVILLE ELLIOT | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-memorials-wexler-melissa-ann.html | Paid Notice: Memorials WEXLER, MELISSA ANN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-druce-olga.html | Paid Notice: Deaths DRUCE, OLGA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/paperback-best-sellers-may-9-2004.html | PAPERBACK BEST SELLERS: May 9, 2004 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/world/despite-bush-s-worry-arafat-says-2005-realistic-date-for-palestinian-statehood.html | Despite Bush's Worry, Arafat Says 2005 Is Realistic Date for Palestinian Statehood | False | By Greg Myre | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/art-flashes-of-genius.html | ART; Flashes of Genius | False | By Holly Myers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/l-which-war-and-whose-children-535729.html | Which War, and Whose Children? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/jobs/getting-away-from-the-job-but-keeping-a-hand-in-it.html | Getting Away From the Job, But Keeping a Hand in It | False | By Betsy Cummings | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-mcmahon-mary-elizabeth.html | Paid Notice: Deaths MCMAHON, MARY ELIZABETH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/possessed-a-tip-of-the-hat-to-maurice-chevalier.html | POSSESSED; A Tip of the Hat to Maurice Chevalier | False | By David Colman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-schiowitz-lillian.html | Paid Notice: Deaths SCHIOWITZ, LILLIAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/summer-movies-the-scene-stealers-fabrice-luchini.html | SUMMER MOVIES -- THE SCENE STEALERS; Fabrice Luchini | False | By Karen Durbin, the Film Critic For Elle Magazine, Contributed These Portraits. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/soapbox-on-fast-forward-with-a-full-nest.html | SOAPBOX; On Fast Forward, With a Full Nest | False | By Amy Rackear | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/the-way-we-live-now-5-09-04-questions-for-joan-roughgarden-same-sex-selection.html | THE WAY WE LIVE NOW: 5-09-04; QUESTIONS FOR JOAN ROUGHGARDEN; Same-Sex Selection | False | By Deborah Solomon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/cursed-by-oil.html | Cursed By Oil | False | By Thomas L. Friedman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/joe-kennedy-jr-80-violinist-and-teacher.html | Joe Kennedy Jr., 80, Violinist and Teacher | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/fellow-patient-charged-in-nursing-home-rape.html | Fellow Patient Charged in Nursing Home Rape | False | By Michael Wilson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/stop-your-sniffling-it-could-be-worse.html | Stop Your Sniffling. It Could Be Worse. | False | By RICHARD Pïï'šÂ¢REZ-PEïï'šÂ«A | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-susan-der-kazarian-michael-malone.html | WEDDINGS/CELEBRATIONS; Susan Der Kazarian, Michael Malone | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/openers-the-count-but-will-they-make-you-breakfast-again-tomorrow.html | OPENERS: THE COUNT; But Will They Make You Breakfast Again Tomorrow? | False | By Hubert B. Herring | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-helen-cantwell-mark-racanelli.html | WEDDINGS/CELEBRATIONS; Helen Cantwell, Mark Racanelli | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/briefings-child-welfare-couple-charged-with-starving-boys.html | BRIEFINGS: CHILD WELFARE; COUPLE CHARGED WITH STARVING BOYS | False | By Jill Capuzzo | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/thecity/painting-the-town-red-blue-pink.html | Painting the Town Red, Blue, Pink | False | By Peter Edidin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/on-baseball-new-talent-and-smarts-put-padres-in-the-hunt.html | On Baseball; New Talent and Smarts Put Padres in the Hunt | False | By Murray Chass | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/page-two-may-2-8-disney-blocks-film.html | Page Two: May 2-8; DISNEY BLOCKS FILM | False | By Jim Rutenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-olga-gomer-jose-hernandez.html | WEDDINGS/CELEBRATIONS; Olga Gomer, Josïï'šÂ© Hernïï'šÂ¡ndez | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/l-odd-couple-felix-the-romantic-495077.html | 'ODD COUPLE'; Felix the Romantic | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/back-home-in-westchester.html | Back Home, in Westchester | False | By Barbara Whitaker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/a-night-out-with-jacob-gentry-friend-of-famous-kids.html | A NIGHT OUT WITH: Jacob Gentry; Friend of Famous Kids | False | By Julia Chaplin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-kanner-madeline-t.html | Paid Notice: Deaths KANNER, MADELINE T. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/c-corrections-536008.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/in-new-york-midas-fever-rises.html | In New York, Midas Fever Rises | False | By Alex Kuczynski | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/westchester-seeks-law-on-airport-limits.html | Westchester Seeks Law on Airport Limits | False | By Kate Stone Lombardi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/us/political-points.html | Political Points | False | By John Tierney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/strategies-sometimes-the-party-is-over-as-soon-as-it-starts.html | STRATEGIES; Sometimes, the Party Is Over as Soon as It Starts | False | By Mark Hulbert | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/l-missing-the-markets-of-yesteryear-526770.html | Missing the Markets Of Yesteryear | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/a-killing-in-ceylon.html | A Killing in Ceylon | False | By William Boyd | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/evening-hours-celebrating-the-green.html | EVENING HOURS; Celebrating The Green | False | By Bill Cunningham | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/sports-of-the-times-spider-man-s-major-league-lesson.html | Sports of The Times; Spider-Man's Major League Lesson | False | By Harvey Araton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/design/art-listings.html | Art Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/neighborhood-report-east-village-injecting-little-modern-verve-into-the-varnishkes.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Injecting a Little Modern Verve Into the Varnishkes | False | By Lionel Beehner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/us/campaign-2004-stump-candidate-s-spouse-attacks-bush-s-environmental-policy.html | CAMPAIGN 2004: ON THE STUMP; A Candidate's Spouse Attacks Bush's Environmental Policy | False | By Michael Brick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/page-two-may-2-8-push-on-najaf.html | Page Two: May 2-8; PUSH ON NAJAF | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/chapters/the-hamilton-case.html | 'The Hamilton Case' | False | By Michelle De Kretser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/music-white-stripes-suit-her.html | MUSIC; White Stripes Suit Her | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/dredging-proposal-draws-angry-crowd.html | Dredging Proposal Draws Angry Crowd | False | By Josh Benson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/on-politics-mcgreevey-is-toiling-on-ground-cuomo-plowed.html | ON POLITICS; McGreevey Is Toiling On Ground Cuomo Plowed | False | By Iver Peterson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/travel-advisory-it-s-not-noah-s-ark-it-s-a-museum-in-motion.html | TRAVEL ADVISORY; It's Not Noah's Ark, It's a Museum in Motion | False | By Christopher Hall | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/l-the-multilevel-marketing-of-the-president-486450.html | The Multilevel Marketing of the President | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-begley-john-j.html | Paid Notice: Deaths BEGLEY, JOHN J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/tv/for-young-viewers-a-backyard-bluesfest-with-talent-front-and-center.html | FOR YOUNG VIEWERS; A Backyard Bluesfest With Talent Front and Center | False | By Kathryn Shattuck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-nation-one-chance-for-a-first-impression.html | The Nation; One Chance For a First Impression | False | By Robin Toner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/world/japanese-find-a-forum-to-vent-most-secret-feelings.html | Japanese Find a Forum to Vent Most-Secret Feelings | False | By Norimitsu Onishi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/fashion/weddings/caroline-nagel-stephen-suttmeier.html | Caroline Nagel, Stephen Suttmeier | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/l-the-governor-and-the-bishops-535605.html | The Governor And the Bishops | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/the-way-we-live-now-5-09-04-consumed-i-want-candy.html | THE WAY WE LIVE NOW: 5-09-04; CONSUMED; I Want Candy | False | By Rob Walker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-sendak-gussie-weiss.html | Paid Notice: Deaths SENDAK, GUSSIE WEISS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/summer-movies-the-dvd-s-marxian-madness-western-hoo-hah-and-a-great-escape-498254.html | SUMMER MOVIES: THE DVD'S; Marxian Madness, Western Hoo-Hah and a Great Escape | False | By Charles Taylor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/benefits-515159.html | BENEFITS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/new-york-observed-painting-the-town-red-blue-pink.html | NEW YORK OBSERVED; Painting the Town Red, Blue, Pink | False | By Peter Edidin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/news-and-analysis-essay-mogul-vs-mavericks-a-search-for-heroes.html | NEWS AND ANALYSIS: ESSAY; Mogul vs. Mavericks: A Search for Heroes | False | By William C. Taylor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/second-family-expands-teenagers-world.html | Second Family Expands Teenager's World | False | By Lily Koppel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/habitats-east-williamsburg-20-something-trio-sings-the-praises-of-loft-life.html | Habitats/East Williamsburg 20-Something Trio Sings The Praises of Loft Life | False | By Penelope Green | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/in-the-region-new-jersey-hat-factory-is-a-focus-of-redevelopment-in-orange.html | In the Region/New Jersey; Hat Factory Is a Focus of Redevelopment in Orange | False | By Antoinette Martin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/the-way-we-live-now-5-09-04-essay-howard-and-me.html | THE WAY WE LIVE NOW: 5-09-04; ESSAY; Howard and Me | False | By Ira Glass | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/news-summary-535559.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-katz-eileen-sara.html | Paid Notice: Deaths KATZ, EILEEN SARA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/the-last-word-divorce-that-book.html | THE LAST WORD; Divorce That Book | False | By Laura Miller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-roberts-arthur.html | Paid Notice: Deaths ROBERTS, ARTHUR | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/muriel-mallin-berman-patron-of-arts-and-philanthropist-89.html | Muriel Mallin Berman, Patron Of Arts and Philanthropist, 89 | False | By Wolfgang Saxon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-sheehan-margaret-m.html | Paid Notice: Deaths SHEEHAN, MARGARET M. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/us/when-students-gains-help-teachers-bottom-line.html | When Students' Gains Help Teachers' Bottom Line | False | By Diana Jean Schemo | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/c-corrections-535990.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-mammone-linda.html | Paid Notice: Deaths MAMMONE, LINDA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/q-and-a-460931.html | Q and A | False | By Ray Cormier | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/the-guide-490083.html | THE GUIDE | False | By Barbara Delatiner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-jennifer-james-burton-alper.html | WEDDINGS/CELEBRATIONS; Jennifer James, Burton Alper | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/food-stores-a-broader-menu.html | Food Stores: A Broader Menu | False | By John Holusha | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/sports/baseball-mets-hitters-stay-quiet-in-submitting-to-brewers.html | BASEBALL; Mets Hitters Stay Quiet In Submitting To Brewers | False | By Ron Dicker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-week-ahead-courts.html | The Week Ahead; COURTS | False | By Gretchen Morgenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/sunday-money-investing-a-simpler-way-to-own-little-bits-of-the-world.html | SUNDAY MONEY: INVESTING; A Simpler Way to Own Little Bits of the World | False | By J. Alex Tarquinio | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/for-the-record-cricket-players-wish-just-a-patch-of-grass.html | FOR THE RECORD; Cricket Players' Wish: Just a Patch of Grass | False | By Marek Fuchs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/tv/for-young-viewers-coming-of-age-mostly-a-matter-of-time.html | FOR YOUNG VIEWERS; Coming of Age: Mostly a Matter of Time | False | By Suzanne MacNeille | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/office-space-armchair-mba-looking-in-the-mirror-and-finding-the-new-boss.html | OFFICE SPACE: ARMCHAIR M.B.A.; Looking in the Mirror, And Finding the New Boss | False | By William J. Holstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-cassandra-cook-william-tiveran.html | WEDDINGS/CELEBRATIONS; Cassandra Cook, William Tiveran | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/on-the-street-a-festival-of-sleeves.html | ON THE STREET; A Festival Of Sleeves | False | By Bill Cunningham | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/l-an-award-for-midler-a-slap-at-robert-moses-536660.html | An Award for Midler, A Slap at Robert Moses | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/youthful-interest-in-an-old-game.html | Youthful Interest In an Old Game ... | False | By Linda F. Burghardt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/the-just-as-great-generation.html | The Just-as-Great Generation | False | By Laura Shapiro | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/l-which-war-and-whose-children-535680.html | Which War, and Whose Children? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/off-the-shelf-so-much-history-so-little-finance.html | OFF THE SHELF; So Much History, So Little Finance | False | By Paul B. Brown | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/in-brief-cleaner-is-cleaned-up-e-p-a-declares.html | IN BRIEF; Cleaner Is Cleaned Up, E.P.A. Declares | False | By Linda Burghardt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-hansen-julie.html | Paid Notice: Deaths HANSEN, JULIE | False | | | | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/the-infantryman.html | The Infantryman | False | By Laura Miller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/corporate-art-lovers-who-hate-that-big-tax-bill.html | Corporate Art Lovers Who Hate That Big Tax Bill | False | By Timothy L. O'Brien | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/books-in-brief-nonfiction-424080.html | BOOKS IN BRIEF: NONFICTION | False | By Noah Isenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/corrections.html | Corrections | False | | | | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/communities-in-artsy-hastings-a-cone-shimmers.html | COMMUNITIES; In Artsy Hastings, A Cone Shimmers | False | By Tina Kelley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/o-khaki-pants-o-navy-blazer.html | O Khaki Pants! O Navy Blazer! | False | By William Norwich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/books-in-brief-nonfiction-424102.html | BOOKS IN BRIEF: NONFICTION | False | By Priyanka Motparthy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/dining-presenting-a-chapter-of-american-fare.html | DINING; Presenting a Chapter of American Fare | False | By Patricia Brooks | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/the-fresh-air-fund-second-family-expands-teenager-s-world.html | The Fresh Air Fund; Second Family Expands Teenager's World | False | By Lily Koppel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/chapters/american-desert.html | 'American Desert' | False | By Percival Everett | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/worth-noting-griswold-point-is-giving-nesting-birds-their-privacy.html | WORTH NOTING; Griswold Point Is Giving Nesting Birds Their Privacy | False | By Joe Wojtas | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/international/middleast/republicans-stand-by-rumsfeld-as-furor-over-abuse.html | Republicans Stand by Rumsfeld as Furor Over Abuse Continues | False | By Brian Knowlton, Br / International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/up-front-worth-noting-trying-to-save-some-pieces-of-history.html | UP FRONT: WORTH NOTING; Trying to Save Some Pieces of History | False | By Robert Strauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/votes-in-congress-530689.html | Votes in Congress | False | | | | TX 6-215-825 | | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/l-medicine-2004-486507.html | Medicine 2004 | False | | | | TX 6-215-825 | | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/international/asia/afghan-rebels-kill-marine.html | Afghan Rebels Kill Marine | False | By The New York Times | | | | TX 6-215-825 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/in-business-board-ends-contract-of-high-school-principal.html | IN BUSINESS; Board Ends Contract Of High School Principal | False | By Tina Kelley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-knapp-s-magnet.html | Paid Notice: Deaths KNAPP, S. MAGNET | False | | | | 2004-08-17 | TX 6-215-825 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-brent-sims-joseph-taravella.html | WEDDINGS/CELEBRATIONS; Brent Sims, Joseph Taravella | False | | | | TX 6-215-825 | | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/the-goods-getting-a-seat-at-the-board-game-table.html | THE GOODS; Getting a Seat at the Board-Game Table | False | By Brendan I Koerner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/or-more-modern-high-tech-pursuits.html | ... or More Modern, High-Tech Pursuits | False | By Peter C. Beller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/the-nation-itemizing-that-500-million-tax-return.html | The Nation; Itemizing That $500 Million Tax Return | False | By David E. Rosenbaum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/world/rice-says-she-and-bush-strongly-support-rumsfeld.html | Rice Says She and Bush 'Strongly' Support Rumsfeld | False | By Elisabeth Bumiller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/l-mosquito-spraying-smacks-of-patronage-536644.html | Mosquito Spraying Smacks of Patronage | False | | | | TX 6-215-825 | | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/school-for-scandal.html | School for Scandal | False | By Stacy Schiff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/weekinreview/page-two-may-2-8-cast-your-vote-get-a-souvenir.html | Page Two: May 2-8; Cast Your Vote, Get a Souvenir | False | By Katharine Q. Seelye | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/the-fresh-air-fund-a-second-year-of-games-in-the-scarsdale-sun.html | The Fresh Air Fund; A Second Year of Games In the Scarsdale Sun | False | By Barbara Whitaker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/a-trip-worthy-of-a-merit-badge.html | A Trip Worthy of a Merit Badge | False | By Douglas Martin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/opinion/l-help-for-all-the-poor-516465.html | Help for All the Poor | False | | | | TX 6-215-825 | | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/the-undoing-of-the-industrial-revolution.html | The Undoing Of the Industrial Revolution | False | By George James | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/the-making-of-the-president-1912.html | The Making of the President, 1912 | False | By Richard Brookhiser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/us/shift-on-salmon-reignites-fight-on-species-law.html | Shift on Salmon Reignites Fight On Species Law | False | By Timothy Egan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/sunday-money-spending-keep-the-grass-green-and-stay-in-the-black.html | SUNDAY MONEY: SPENDING; Keep the Grass Green And Stay in the Black | False | By Julie Flaherty | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/magazine/chrome-shiny-lights-flashing-wheel-spinning-touch-screened-drew-carey.html | The Chrome-Shiny, Lights-Flashing, Wheel-Spinning, Touch-Screened, Drew-Carey-Wisecracking, Video-Playing, 'Sound Events'- Packed, Pulse-Quickening Bandit | False | By Gary Rivlin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/style/weddings-celebrations-caroline-laskow-ian-rosenberg.html | WEDDINGS/CELEBRATIONS; Caroline Laskow, Ian Rosenberg | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/movies/moviesspecial-summer-releases-june.html | Summer Releases: June | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/arts/art-hell-from-the-air-california-s-toxic-landscape.html | ART; Hell From the Air: California's Toxic Landscape | False | By Amei Wallach | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/chapters-ted-williams.html | 'Ted Williams' | False | By Leigh Montville | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-samuelson-gertrude-nee-goldie.html | Paid Notice: Deaths SAMUELSON, GERTRUDE. (NEE GOLDIE) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/classified/paid-notice-deaths-lovelace-caroline-o-co-co.html | Paid Notice: Deaths LOVELACE, CAROLINE O. "CO CO" | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/realestate/gazetteer.html | Gazetteer | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/crime-411078.html | CRIME | False | By Marilyn Stasio | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/openers-suits-they-still-love-martha.html | OPENERS; SUITS; THEY (STILL) LOVE MARTHA | False | By Mark A. Stein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/nyregion/upper-west-side-in-a-town-of-prying-eyes-the-most-private-of-men.html | UPPER WEST SIDE; In a Town of Prying Eyes, the Most Private of Men | False | By Marcus Baram | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/books/1-bombing-bin-laden-423920.html | Bombing bin Laden | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/travel/travel-advisory-a-time-for-the-arts-in-charleston.html | TRAVEL ADVISORY; A Time for the Arts In Charleston | False | By Marjorie Connelly | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-09 | 2004-05-09 | https://www.nytimes.com/2004/05/09/business/openers-refresh-button-still-the-boss-smaller-scale.html | OPENERS; REFRESH BUTTON; Still the Boss, Smaller Scale | False | By Robert Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/mediatalk-environmental-web-site-removes-an-ad-it-deems-at-philosophical-odds.html | MediaTalk; Environmental Web Site Removes an Ad It Deems At Philosophical Odds | False | By Felicity Barringer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/world/passage-out-of-poverty-is-cut-short-by-antiterror-snare.html | Passage Out of Poverty Is Cut Short by Antiterror Snare | False | By Salman Masood | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/basketball/with-games-on-line-cassell-leads-minnesotas-charge.html | With Games on Line, Cassell Leads Minnesota's Charge | False | By Pat Borzi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/as-inquiries-press-ahead-2-directors-quit-at-azteca.html | As Inquiries Press Ahead, 2 Directors Quit at Azteca | False | By Elisabeth Malkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/l-my-health-file-our-health-system-543667.html | My Health File, Our Health System | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/how-americans-found-friends-in-iran-of-all-places-3-letters.html | How Americans Found Friends in Iran, of All Places (3 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/hockey-trying-to-grow-ice-hockey-in-the-hot-florida-sun.html | HOCKEY; Trying to Grow Ice Hockey in the Hot Florida Sun | False | By Joe Lapointe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/metropolitan-diary-541079.html | Metropolitan Diary | False | By Joe Rogers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/arts/critic-s-choice-new-cd-s-jazz-conversations-with-different-accents.html | CRITIC'S CHOICE/New CDs; Jazz Conversations With Different Accents | False | By Ben Ratliff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-grumet-craig.html | Paid Notice: Deaths GRUMET, CRAIG | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/world/more-on-iraq.html | MORE ON IRAQ | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/us/white-house-letter-a-father-s-nemesis-who-became-a-son-s-trusted-aide.html | White House Letter; A Father's Nemesis Who Became a Son's Trusted Aide | False | By Elisabeth Bumiller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/l-disney-and-michael-moore-531324.html | Disney and Michael Moore | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/IHT-cricket-sri-lankan-sets-wickets-record.html | CRICKET; Sri Lankan sets wickets record | False | By Huw Richards, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/world/struggle-for-iraq-prosecution-first-trial-set-begin-may-19-abuse-iraq.html | THE STRUGGLE FOR IRAQ: PROSECUTION; FIRST TRIAL SET TO BEGIN MAY 19 IN ABUSE IN IRAQ | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/jobs-for-an-idle-legislature.html | Jobs for an Idle Legislature | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/world/2-foreigners-beaten-to-death-in-kabul.html | 2 Foreigners Beaten To Death in Kabul | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/international/middleeast/us-forces-destroy-office-of-cleric-in-baghdad.html | U.S. Forces Destroy Office of Cleric in Baghdad | False | By Christine Hauser and Ian Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/auto-racing-schumacher-wins-and-equals-mansell.html | AUTO RACING; Schumacher Wins and Equals Mansell | False | By Brad Spurgeon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/a-tunnel-too-far.html | A Tunnel Too Far | False | By Christian Wolmar | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/killing-off-housing-for-the-poor.html | Killing Off Housing for the Poor | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/business-digest-538299.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/1-abu-ghraib-and-guantanamo-543772.html | Abu Ghraib And Guantã´SÃ´namo | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-edlin-ruth-marks.html | Paid Notice: Deaths EDLIN, RUTH MARKS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-intrabartola-rena-nee-kaplan.html | Paid Notice: Deaths INTRABARTOLA, RENA (NEE KAPLAN) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/arts/fred-karlin-67-film-composer.html | Fred Karlin, 67, Film Composer | False | By Ben Sisario | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/international/europe/briton-defends-response-on-abuse-says-charges-are-near.html | Briton Defends Response on Abuse; Says Charges Are Near | False | By Patrick E. Tyler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-lynch-joseph-f.html | Paid Notice: Deaths LYNCH, JOSEPH F. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/politics/trail/from-the-senate-minority-leader-a-call-to-calm.html | From the Senate Minority Leader, a Call to Calm | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/1-abu-ghraib-and-guantanamo-543764.html | Abu Ghraib And Guantã´SÃ´namo | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/IHT-corrections-92297919147.html | Corrections | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-katz-eileen-sara.html | Paid Notice: Deaths KATZ, EILEEN SARA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-yellen-sadie.html | Paid Notice: Deaths YELLEN, SADIE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-cohen-bernard.html | Paid Notice: Deaths COHEN, BERNARD | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/1-hard-work-little-pay-517240.html | Hard Work, Little Pay | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/baseball-osborne-falls-into-6-0-hole-but-the-yanks-pull-him-out.html | BASEBALL; Osborne Falls Into 6-0 Hole, But the Yanks Pull Him Out | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/soccer-glen-takes-center-stage-in-his-first-metrostars-start.html | SOCCER; Glen Takes Center Stage In His First MetroStars Start | False | By Jack Bell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/world/struggle-for-iraqi-security-falluja-district-begins-relax-iraqi-force-patrols.html | THE STRUGGLE FOR IRAQI SECURITY; Falluja District Begins to Relax As Iraqi Force Patrols the Streets | False | By Christine Hauser and John Kifner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/arts/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/transactions-544965.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/mediatalk-from-walt-disney-s-chief-a-reflective-letter-full-of-regret.html | MediaTalk; From Walt Disney's Chief, a Reflective Letter Full of Regret | False | By Laura M. Holson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/a-son-of-manhattan-sees-soho-upstate.html | A Son of Manhattan Sees SoHo Upstate | False | By Michelle York | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/worldbusiness/limited-price-controls-among-steps-by-china-to-curb.html | Limited Price Controls Among Steps by China to Curb Inflation | False | By Keith Bradsher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/movies/at-the-movies-at-least-good-vanquishes-evil.html | At the Movies, at Least, Good Vanquishes Evil | False | By Sharon Waxman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/mediatalk-just-when-the-ice-was-beginning-to-break.html | MediaTalk; Just When the Ice Was Beginning to Break | False | By Laura M. Holson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/world/china-unveils-plan-to-curb-rapid-aids-spread.html | China Unveils Plan to Curb Rapid AIDS Spread | False | By Jim Yardley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/us/prisoner-abuse-scandal-puts-mccain-in-spotlight-once-again.html | Prisoner Abuse Scandal Puts McCain in Spotlight Once Again | False | By Sheryl Gay Stolberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/books/books-of-the-times-noir-loner-how-d-you-get-so-hard-boiled.html | BOOKS OF THE TIMES; Noir Loner, How'd You Get So Hard Boiled? | False | By Janet Maslin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/john-dios-80-judge-on-new-jersey-courts.html | John Dios, 80, Judge on New Jersey Courts | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-drezner-louis.html | Paid Notice: Deaths DREZNER, LOUIS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/stocks-close-below-10000-for-1st-time-since-december.html | Stocks Close Below 10,000 for 1st Time Since December | False | By Jonathan Fuerbringer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-kestenbaum-milton-s.html | Paid Notice: Deaths KESTENBAUM, MILTON S. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/protests-spread-of-nielsen-plan-to-alter-local-ratings-system.html | Protests Spread of Nielsen Plan To Alter Local Ratings System | False | By Raymond Hernandez | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/c-corrections-544809.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/arts/city-ballet-review-deep-passion-begets-violence-in-the-scottish-highlands.html | CITY BALLET REVIEW; Deep Passion Begets Violence in the Scottish Highlands | False | By Anna Kisselgoff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/IHT-1954indochina-escalates-in-our-pages100-75-and-50-years-ago.html | 1954:Indo-China Escalates : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/southwest-comes-calling-and-a-race-begins.html | Southwest Comes Calling, and a Race Begins | False | By Micheline Maynard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/world/business/microsoft-refines-image-after-eu-ruling.html | Microsoft refines image after EU ruling | False | By Eric Pfanner and Paul Meller, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/citigroup-to-pay-265-billion-in-deal-with-worldcom-investors.html | Citigroup to Pay $2.65 Billion in Deal With WorldCom Investors | False | By Kenneth N. Gilpin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/IHT-1929reparations-concerns-in-our-pages100-75-and-50-years-ago.html | 1929:Reparations Concerns : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-tepper-lawrence.html | Paid Notice: Deaths TEPPER, LAWRENCE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/world/the-struggle-for-iraq-britain-blair-offers-an-apology-for-abuses-by-soldiers.html | THE STRUGGLE FOR IRAQ: BRITAIN; Blair Offers An Apology For Abuses By Soldiers | False | By Patrick E. Tyler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/region/women-who-leave-welfare-find-few-day-care-options.html | Women Who Leave Welfare Find Few Day Care Options | False | By Leslie Kaufman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/my-health-file-our-health-system-4-letters.html | My Health File, Our Health System (4 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/arts/television-review-astrophysicist-goes-missing-his-children-search-stars.html | TELEVISION REVIEW; An Astrophysicist Goes Missing, And His Children Search the Stars | False | By Virginia Heffernan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/once-there-was-a-market-in-east-harlem-and-maybe-again.html | Once There Was a Market in East Harlem, and Maybe Again | False | By Joseph P. Fried | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/l-the-price-of-gasoline-543829.html | The Price of Gasoline | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-kohn-elliot-s.html | Paid Notice: Deaths KOHN, ELLIOT S. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/c-corrections-543420.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/us/voice-of-health-in-a-pornographic-world.html | Voice of Health in a Pornographic World | False | By Nick Madigan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/national/us-to-reopen-investigation-of-emmett-tills-murder-in-1955.html | U.S to Reopen Investigation of Emmett Till's Murder in 1955 | False | By Maria Newman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/inside-544752.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/cellphone-tax-produces-little-for-911-help.html | Cellphone Tax Produces Little For 911 Help | False | By Edward Wyatt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/boxing-featherweights-unsatisfied-with-draw.html | BOXING; Featherweights Unsatisfied With Draw | False | By Michael Katz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/metro-matters-in-retrospect-the-speaker-finds-a-teacher.html | Metro Matters; In Retrospect, The Speaker Finds a Teacher | False | By Joyce Purnick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/con-artist-exploited-eagerness-for-google-prosecutors-say.html | Con Artist Exploited Eagerness for Google, Prosecutors Say | False | By Jonathan D. Glater | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-rosenberg-sonia.html | Paid Notice: Deaths ROSENBERG, SONIA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-dick-sarah.html | Paid Notice: Deaths DICK, SARAH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/sports-of-the-times-despite-loss-pistons-signal-an-east-revival.html | Sports of The Times; Despite Loss, Pistons Signal an East Revival | False | By William C. Rhoden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/economic-calendar.html | Economic Calendar | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/IHT-1904germanys-colonies-in-our-pages100-75-and-50-years-ago.html | 1904:Germany's Colonies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/politics/bushs-statement-at-pentagon.html | Bush's Statement at Pentagon | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/metro-briefing-new-york-brooklyn-woman-dies-after-stabbing.html | Metro Briefing | New York: Brooklyn: Woman Dies After Stabbing | False | By Shaila K. Dewan (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/the-price-of-gasoline-2-letters.html | The Price of Gasoline (2 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-krowne-nathan-p.html | Paid Notice: Deaths KROWNE, NATHAN P. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/l-how-americans-found-friends-in-iran-of-all-places-543730.html | How Americans Found Friends in Iran, of All Places | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-memorials-schulsky-anne-and-alexander.html | Paid Notice: Memorials SCHULSKY, ANNE AND ALEXANDER | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/automobiles/critics-flame-bmws-new-look-but-buyers-keep-coming.html | Critics Flame BMWs New Look, but Buyers Keep Coming | False | By Richard Feast | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/worldbusiness/IHT-on-advertising-euro-2004highstakes-marketing.html | ON ADVERTISING : Euro 2004high-stakes marketing | False | By Eric Pfanner, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-bernabo-raymond-a.html | Paid Notice: Deaths BERNABO, RAYMOND A. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/media-made-for-tv-but-shown-first-in-a-theater.html | MEDIA; Made for TV, but Shown First in a Theater | False | By Anne Thompson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-ainsberg-william-bernard.html | Paid Notice: Deaths AINSBERG, WILLIAM BERNARD | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/worldbusiness/IHT-wireless-for-3g-push-in-europe-laptops-are-the.html | WIRELESS : For 3G push in Europe, laptops are the focus | False | By Jennifer L. Schenker, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/quotation-of-the-day-542725.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/l-the-price-of-gasoline-543810.html | The Price of Gasoline | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-druce-olga.html | Paid Notice: Deaths DRUCE, OLGA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/world/health-experts-encourage-use-of-malaria-kits.html | Health Experts Encourage Use Of Malaria Kits | False | By Donald G. McNeil Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/golf-sindelar-ends-streak-by-winning-playoff.html | GOLF; Sindelar Ends Streak By Winning Playoff | False | By Viv Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/economic-calendar-93070047467.html | Economic Calendar | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/e-commerce-report-can-online-ads-increase-sales-consumer-goods-like-soft-drinks.html | E-Commerce Report; Can online ads increase sales of consumer goods, like soft drinks and pet food? Yahoo says yes, and offers to prove it. | False | By Bob Tedeschi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/pro-basketball-the-lakers-superstars-are-finally-in-alignment.html | PRO BASKETBALL; The Lakers' Superstars Are Finally In Alignment | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/l-how-americans-found-friends-in-iran-of-all-places-543713.html | How Americans Found Friends in Iran, of All Places | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/when-street-name-outlives-street-only-signs-remain-tell-story-new-york-s-ever.html | When the Street Name Outlives the Street; Only Signs Remain to Tell the Story Of New York's Ever-Changing Grid | False | By Diane Cardwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/baseball-with-one-swing-matsui-ends-mets-marathon-afternoon.html | BASEBALL; With One Swing, Matsui Ends Mets' Marathon Afternoon | False | By Ron Dicker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-schmidman-rabbi-morris.html | Paid Notice: Deaths SCHMIDMAN, RABBI MORRIS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-memorials-balanchine-george.html | Paid Notice: Memorials BALANCHINE, GEORGE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/international/middleeast/us-asks-politicians-and-sheiks-to-help-rebuild.html | U.S. Asks Politicians and Sheiks to Help Rebuild Iraqi Corps in South | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/c-corrections-544825.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-pope-frank-elliot-md.html | Paid Notice: Deaths POPE, FRANK ELLIOT, M.D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/theater/theater-review-you-can-take-the-soldier-out-of-the-war-but-you-can-t.html | THEATER REVIEW; You Can Take the Soldier Out of the War, but You Can't . . . | False | By Ben Brantley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/greenwich-village-journal-inviting-the-public-s-embrace-one-by-one.html | Greenwich Village Journal; Inviting the Public's Embrace, One by One | False | By Andrea Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/world/the-struggle-for-iraq-the-prospect-us-must-find-a-way-to-move-past-the-images.html | THE STRUGGLE FOR IRAQ: THE PROSPECT; U.S. Must Find A Way to Move Past the Images | False | By David E. Sanger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/theater/wicked-dominates-tony-nominations-with-10.html | 'Wicked' Dominates Tony Nominations With 10 | False | By Stephanie Rosenbloom | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-shack-essie.html | Paid Notice: Deaths SHACK, ESSIE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/IHT-afghanistan-building-a-trade-bridge-from-the-ashes-of-war.html | Afghanistan : Building a trade bridge from the ashes of war | False | By Ashraf Ghani, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/us/mother-s-day-rally-for-assault-weapons-ban.html | Mother's Day Rally for Assault Weapons Ban | False | By Glen Justice | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/copter-crash-scene-still-drawing-gawkers-to-flatbush-block.html | Copter Crash Scene Still Drawing Gawkers to Flatbush Block | False | By Patrick Healy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/international/middleeast/us-destroys-clerics-baghdad-office.html | U.S. Destroys Cleric's Baghdad Office | False | By Christine Hauser and Ian Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/technology-new-undersea-cable-projects-face-some-old-problems.html | TECHNOLOGY; New Undersea Cable Projects Face Some Old Problems | False | By Ken Belson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/arts/video-fantasy-replaces-mozart-but-who-s-keeping-score.html | Video Fantasy Replaces Mozart (But Who's Keeping Score?) | False | BY Matthew Mirapaul | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/books/stocks-drop-to-new-lows-for-2004-in-afternoon-trading.html | Stocks Drop to New Lows for 2004 in Afternoon Trading | False | By Jonathan Fuerbringer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/for-google-going-dutch-has-its-rewards-and-its-risks.html | For Google, Going Dutch Has Its Rewards And Its Risks | False | By Saul Hansell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/technology-researchers-develop-computer-techniques-bring-blacked-words-light.html | TECHNOLOGY; Researchers Develop Computer Techniques to Bring Blacked-Out Words to Light | False | By John Markoff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/IHT-soccer-in-munich-and-madrid-cash-isnt-the-answer.html | SOCCER : In Munich and Madrid, cash isn't the answer | False | By Rob Hughes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-zukerman-jennie.html | Paid Notice: Deaths ZUKERMAN, JENNIE | False | | 2004-08-17 | TX 6-215-825 | | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/world/struggle-for-iraq-insurgency-us-asks-sheiks-help-rebuild-iraqi-corps-south.html | THE STRUGGLE FOR IRAQ: INSURGENCY; U.S. Asks Sheiks to Help Rebuild Iraqi Corps in South | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/church-state-and-dinner.html | Church, State and Dinner | False | | 2004-08-17 | TX 6-215-825 | | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/metro-briefing-new-york-manhattan-study-faults-clinics-on-contraceptives.html | Metro Briefing | New York: Manhattan: Study Faults Clinics On Contraceptives | False | By Winnie Hu (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/sarah-betsy-fuller-58-lawyer-who-took-prisoner-rights-cases.html | Sarah Betsy Fuller, 58, Lawyer Who Took Prisoner Rights Cases | False | By Douglas Martin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/media-business-advertising-who-says-customers-demand-be-told-truth-one-faux.html | THE MEDIA BUSINESS: ADVERTISING; Who says customers demand to be told the truth? One faux campaign built on cleverness finds a following. | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/redstone-heir-steps-deeper-into-viacom-territory.html | Redstone Heir Steps Deeper Into Viacom Territory | False | By Geraldine Fabrikant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/world/the-struggle-for-iraq-human-rights-brutal-images-buttress-anger-of-ex-prisoners.html | THE STRUGGLE FOR IRAQ: HUMAN RIGHTS; Brutal Images Buttress Anger Of Ex-Prisoners | False | By Ian Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/world/struggle-for-iraq-detainees-officials-grapple-with-when-release-images.html | THE STRUGGLE FOR IRAQ: THE DETAINEES; Officials Grapple With How and When to Release Images | False | By Thom Shanker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-king-alan.html | Paid Notice: Deaths KING, ALAN | False | | 2004-08-17 | TX 6-215-825 | | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-paulson-silvia-b.html | Paid Notice: Deaths PAULSON, SILVIA B. | False | | 2004-08-17 | TX 6-215-825 | | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-memorials-lescher-mary-cantwell.html | Paid Notice: Memorials LESCHER, MARY CANTWELL | False | | 2004-08-17 | TX 6-215-825 | | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/world/the-struggle-for-iraq-the-militia-us-forces-destroy-office-of-cleric-in-baghdad.html | THE STRUGGLE FOR IRAQ: THE MILITIA; U.S. Forces Destroy Office of Cleric In Baghdad | False | By Christine Hauser and Ian Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/us/honor-for-dr-king-splits-florida-city-and-faces-reversal.html | Honor for Dr. King Splits Florida City, And Faces Reversal | False | By Abby Goodnough | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-bostelman-william-t.html | Paid Notice: Deaths BOSTELMAN, WILLIAM T. | False | | 2004-08-17 | TX 6-215-825 | | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/sports-briefing.html | Sports Briefing | False | | 2004-08-17 | TX 6-215-825 | | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/worldbusiness/IHT-music-loses-its-status-at-a-revamped-vivendi.html | Music loses its status at a revamped Vivendi | False | By Nicola Clark, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/the-media-business-advertising-addenda-ailing-toys-r-us-picks-young-rubicam.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ailing Toys 'R' Us Picks Young & Rubicam | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/world/johannesburg-journal-there-s-gold-in-those-sand-piles-so-they-re-vanishing.html | Johannesburg Journal; There's Gold in Those Sand Piles (So They're Vanishing) | False | By Michael Wines | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/l-my-health-file-our-health-system-543659.html | My Health File, Our Health System | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/business/most-wanted-drilling-down-digital-television-getting-the-big-picture.html | MOST WANTED: DRILLING DOWN/DIGITAL TELEVISION; Getting the Big Picture | False | By Ian Austen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/sec-feels-pressure-to-weaken-some-rules.html | S.E.C. Feels Pressure To Weaken Some Rules | False | By Stephen Labaton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/IHT-but-new-photos-loom-first-courtmartial-set-for-abuse-of-prisoners-bush.html | But new photos loom; first court-martial set for abuse of prisoners : Bush team gives firm backing to Rumsfeld | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/c-corrections-544817.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-davis-dwight-f-iii.html | Paid Notice: Deaths DAVIS, DWIGHT F. III | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/a-question-still-unanswered-how-did-the-blackout-happen.html | A Question Still Unanswered: How Did the Blackout Happen? | False | By Matthew L. Wald | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/automobiles/everyday-rides-more-desirable-with-age.html | Everyday Rides, More Desirable With Age | False | By Lindsay Brooke | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/government-s-handling-of-evidence-from-balco-case-is-not-typical.html | Government's Handling of Evidence From Balco Case Is Not Typical | False | By Ford Fessenden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/politics/trail/campaign-recedes-into-background-amid-abuse-scandal.html | Campaign Recedes Into Background Amid Abuse Scandal | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-shattan.html | Paid Notice: Deaths SHATTAN, BOAZ M., D.D.S. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/international/middleeast/bush-issues-strong-endorsement-of-rumsfeld-in-visit.html | Bush Issues Strong Endorsement of Rumsfeld in Visit to Pentagon | False | By Kirk Semple | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/the-un-in-congo-the-failure-of-a-peacekeeping-mission.html | The UN in Congo : The failure of a peacekeeping mission | False | By Mvemba Phezo Dizolele, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/technology-ibm-takes-aim-microsoft-with-server-based-software-for-pc-s-hand-held.html | TECHNOLOGY; I.B.M. Takes Aim at Microsoft With Server-Based Software for PC's and Hand-Held Devices | False | By Steve Lohr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/l-abu-ghraib-and-guantanamo-543756.html | Abu Ghraib And Guantï¿½namo | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-dowling-john.html | Paid Notice: Deaths DOWLING, JOHN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/world/chechnya-bomb-kills-president-a-blow-to-putin.html | CHECHNYA BOMB KILLS PRESIDENT, A BLOW TO PUTIN | False | By Steven Lee Myers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/arts/authors-get-out-there-and-break-a-leg-readings-migrate-to-bars-and-go-showbiz.html | Authors, Get Out There And Break a Leg: Readings Migrate to Bars and Go Showbiz | False | By Sabrina Tavernise | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/rumsfeld-should-stay.html | Rumsfeld Should Stay | False | By William Safire | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/reality-tv-hits-further-below-the-belt.html | Reality TV Hits (Further) Below the Belt | False | By Bill Carter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/automobiles/autos-on-monday-collecting-japan-s-bikes-trusty-then-coveted-now.html | AUTOS ON MONDAY/Collecting; Japan's Bikes: Trusty Then, Coveted Now | False | By Lindsay Brooke | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/l-my-health-file-our-health-system-543675.html | My Health File, Our Health System | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/arts/bridge-europeans-dominate-cavendish-event-as-a-dallas-london-partnership-leads.html | BRIDGE; Europeans Dominate Cavendish Event As a Dallas-London Partnership Leads | False | By Alan Truscott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/l-my-health-file-our-health-system-543640.html | My Health File, Our Health System | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-butler-matthew-anthony.html | Paid Notice: Deaths BUTLER, MATTHEW ANTHONY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/appreciations-brooklyn-s-museum-under-glass.html | APPRECIATIONS; Brooklyn's Museum Under Glass | False | By Carolyn Curiel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/world/herbal-drug-widely-embraced-in-treating-resistant-malaria.html | Herbal Drug Widely Embraced In Treating Resistant Malaria | False | By Donald G. McNeil Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/britain-vs-the-eurocrats.html | Britain vs. the Eurocrats | False | By Antony Beevor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/l-how-americans-found-friends-in-iran-of-all-places-543748.html | How Americans Found Friends in Iran, of All Places | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-donachie-sr-dolorita-maria.html | Paid Notice: Deaths DONACHIE, SR. DOLORITA MARIA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/technology/a-trailer-becomes-a-rolling-abode.html | A Trailer Becomes a Rolling Abode | False | By Sabra Chartrand | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/the-media-business-advertising-addenda-magazine-ads-slip-again-in-april.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ads Slip Again in April | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/pro-basketball-nets-third-wheel-rolls-over-pistons.html | PRO BASKETBALL; Nets' Third Wheel Rolls Over Pistons | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/suntrust-will-buy-national-commerce-in-7-billion-deal.html | SunTrust Will Buy National Commerce In $7 Billion Deal | False | By Barry Meier | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/the-arid-west.html | The Arid West | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/style/IHT-architects-in-london-embrace-an-old-foe-the-sky-scraper.html | Architects in London embrace an old foe the sky scraper | False | By Eric Pfanner, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/IHT-formula-one-his-roaring-start-continues.html | FORMULA ONE : His roaring start continues | False | By Brad Spurgeon, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-memorials-aayer-abetha.html | Paid Notice: Memorials AAYER, ABETHA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/sports/boxing-boxers-who-are-losers-promoters-who-love-them.html | BOXING; Boxers Who Are Losers; Promoters Who Love Them | False | By Geoffrey Gray | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/arts/arts-briefing-highlights-west-end-opera-stumbles.html | ARTS BRIEFING; HIGHLIGHTS; WEST END OPERA STUMBLES | False | By Alan Riding | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/classified/paid-notice-deaths-sanders-murray.html | Paid Notice: Deaths SANDERS, MURRAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/metro-briefing-new-york-bronx-police-seek-6-in-fatal-shooting.html | Metro Briefing | New York: Bronx: Police Seek 6 in Fatal Shooting | False | By Shaila K. Dewan (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/world/europe-s-chief-on-terrorism-to-reassure-us-on-efforts.html | Europe's Chief On Terrorism To Reassure U.S. on Efforts | False | By Craig S. Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/us/eye-on-fcc-tv-and-radio-watch-words.html | Eye on F.C.C., TV and Radio Watch Words | False | By Jacques Steinberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/arts/alan-king-comic-with-chutzpah-dies-at-76.html | Alan King, Comic With Chutzpah, Dies at 76 | False | By Bruce Weber | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/nyregion/news-summary-544418.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-10 | 2004-05-10 | https://www.nytimes.com/2004/05/10/opinion/l-haiti-and-iraq-513610.html | Haiti and Iraq | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/world/chechen-leader-s-killing-leaves-putin-with-few-options.html | Chechen Leader's Killing Leaves Putin With Few Options | False | By Seth Mydans | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-spielholz-henry-r-lt-col-ret.html | Paid Notice: Deaths SPIELHOLZ, HENRY R., LT. COL. (RET.) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/justice-at-the-crime-scene.html | Justice at the Crime Scene | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-kloberg-thomas-f.html | Paid Notice: Deaths KLOBERG, THOMAS F. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/politics/senate-panel-hearings-on-iraq-abuses.html | Senate Panel Hearings on Iraq Abuses | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/science/amid-jungle-cacophony-hornbills-head-monkeys-alarms.html | Amid Jungle Cacophony, Hornbills Head Monkeys' Alarms | False | By Carol Kaesuk Yoon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/us/how-to-catch-fish-in-vermont-no-bait-no-tackle-just-bullets.html | How to Catch Fish in Vermont: No Bait, No Tackle, Just Bullets | False | By Pam Belluck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/l-the-third-party-vote-546062.html | The Third-Party Vote | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/us/support-is-growing-for-legalizing-imports-of-cheaper-drugs.html | Support Is Growing for Legalizing Imports of Cheaper Drugs | False | By Robert Pear | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/world/world-briefing-europe-norway-whale-hunt-under-way.html | World Briefing | Europe: Norway: Whale Hunt Under Way | False | By Walter Gibbs (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/international/middleeast/general-blames-command-and-training-lapses-for.html | General Blames Command and Training Lapses for Prison Abuse | False | By Kirk Semple | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-chaskin-herbert.html | Paid Notice: Deaths CHASKIN, HERBERT | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-golden-allen-philip.html | Paid Notice: Deaths GOLDEN, ALLEN PHILIP | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-memorials-phillips-irene-vlasta.html | Paid Notice: Memorials PHILLIPS, IRENE VLASTA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/hockey-flyers-end-lightning-s-winning-streak.html | HOCKEY; Flyers End Lightning's Winning Streak | False | By Joe Lapointe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/world/us-training-african-forces-to-uproot-terrorists.html | U.S. Training African Forces to Uproot Terrorists | False | By Craig S. Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/science/pipes-askew-it-still-needs-to-sing.html | Pipes Askew, It Still Needs to Sing | False | By Craig R. Whitney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/theater/tony-s-limited-view-of-time-and-place.html | Tony's Limited View Of Time and Place | False | By Jesse McKinley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/international/middleeast/israelis-battle-palestinians-in-hunt-for-6-soldiers.html | Israelis Battle Palestinians in Hunt for 6 Soldiers' Remains | False | By James Bennet | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/science/letters.html | Letters | False | | 2004-08-17 | TX 6-215-825 | | | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-edlin-ruth-marks.html | Paid Notice: Deaths EDLIN, RUTH MARKS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/c-corrections-555290.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | | | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/world/the-struggle-for-iraq-the-report-head-of-inquiry-on-iraq-abuses-now-in-spotlight.html | THE STRUGGLE FOR IRAQ: THE REPORT; Head of Inquiry On Iraq Abuses Now in Spotlight | False | By Douglas Jehl | 2004-08-17 | TX 6-215-825 | | | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/health/summer-sun-can-put-older-eyes-at-risk-study-says.html | Summer Sun Can Put Older Eyes at Risk, Study Says | False | By Denise Grady | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/business-digest-553395.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-young-marion-soby.html | Paid Notice: Deaths YOUNG, MARION SOBY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/mcdonald-s-plans-slowed-by-new-chief-s-surgery.html | McDonald's Plans Slowed By New Chief's Surgery | False | By Sherri Day | 2004-08-17 | TX 6-215-825 | | | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/c-corrections-555282.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/media-business-advertising-start-up-company-emphasizes-feminine-flair-its.html | THE MEDIA BUSINESS: ADVERTISING; A start-up company emphasizes 'feminine flair' in its marketing of personal hygiene products. | False | By Courtney Kane | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-sachs-virginia-m.html | Paid Notice: Deaths SACHS, VIRGINIA M. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/politics/trail/and-now-for-something-completely-different.html | And Now, for Something Completely Different... | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/health/the-consumer-how-patients-can-use-the-new-access-to-their-medical-records.html | THE CONSUMER; How Patients Can Use the New Access to Their Medical Records | False | By Mary Duenwald | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-king-alan.html | Paid Notice: Deaths KING, ALAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/science/plastics-permeate-even-the-seabed.html | Plastics Permeate Even the Seabed | False | By Andrew C. Revkin | 2004-08-17 | TX 6-215-825 | | | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/politics/head-of-inquiry-on-iraq-abuses-now-in-spotlight.html | Head of Inquiry on Iraq Abuses Now in Spotlight | False | By Douglas Jehl | 2004-08-17 | TX 6-215-825 | | | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/pro-basketball-coaches-vs-officials-is-part-of-the-game.html | PRO BASKETBALL; Coaches vs. Officials Is Part of the Game | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | | | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/movies/critic-s-diary-challenging-opera-arrives-in-new-york-only-on-film.html | CRITIC'S DIARY; Challenging Opera Arrives In New York, Only on Film | False | By Anne Midgette | 2004-08-17 | TX 6-215-825 | | | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/surge-in-jobs-mostly-bypasses-the-factory-floor.html | Surge in Jobs Mostly Bypasses the Factory Floor | False | By Louis Uchitelle | 2004-08-17 | TX 6-215-825 | | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/sports-business-fans-hold-baseball-to-different-standard.html | SPORTS BUSINESS; Fans Hold Baseball To Different Standard | False | By Richard Sandomir | 2004-08-17 | TX 6-215-825 | | | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/us/national-briefing-rockies-utah-governor-is-out-of-race.html | National Briefing | Rockies: Utah: Governor Is Out Of Race | False | By Kirk Johnson (NYT) | 2004-08-17 | TX 6-215-825 | | | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/lawn-vs-demonstrators.html | Lawn vs. Demonstrators | False | | 2004-08-17 | TX 6-215-825 | | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/world/the-struggle-for-iraq-inspectors-red-cross-found-abuses-at-abu-ghraib-last-year.html | THE STRUGGLE FOR IRAQ: INSPECTORS; Red Cross Found Abuses At Abu Ghraib Last Year | False | By Neil A. Lewis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-08-17 | TX 6-215-825 | | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-cusack-f-howard.html | Paid Notice: Deaths CUSACK, F. HOWARD | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/l-proof-of-abuse-images-that-shocked-the-world-553565.html | Proof of Abuse: Images That Shocked the World | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/us/town-set-to-defy-governor-on-same-sex-marriage-issue.html | Town Set to Defy Governor On Same-Sex Marriage Issue | False | By Pam Belluck | 2004-08-17 | TX 6-215-825 | | | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/c-corrections-555231.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | | | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/l-proof-of-abuse-images-that-shocked-the-world-553468.html | Proof of Abuse: Images That Shocked the World | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/l-proof-of-abuse-images-that-shocked-the-world-553670.html | Proof of Abuse: Images That Shocked the World | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/c-corrections-555274.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | | | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/health/personal-health-the-risks-and-demands-of-pregnancy-after-20.html | PERSONAL HEALTH; The Risks and Demands of Pregnancy After 20 | False | By Jane E. Brody | 2004-08-17 | TX 6-215-825 | | | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-shack-estelle-essie.html | Paid Notice: Deaths SHACK, ESTELLE (ESSIE) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/c-corrections-555304.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-altman-george.html | Paid Notice: Deaths ALTMAN, GEORGE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/senator-will-not-run-again-in-brooklyn-staten-i-district.html | Senator Will Not Run Again In Brooklyn-Staten I. District | False | By Jonathan P. Hicks | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/battered-body-of-woman-77-is-found-in-a-queens-basement.html | Battered Body of Woman, 77, Is Found in a Queens Basement | False | By Sabrina Tavernise | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/politics/campaign/candidates-face-sprawling-and-complex-electoral-map.html | Candidates Face Sprawling and Complex Electoral Map | False | By Adam Nagourney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/lacrosse-johns-hopkins-seeded-first-but-good-news-ends-there.html | LACROSSE; Johns Hopkins Seeded First, but Good News Ends There | False | By Frank Litsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/negligent-upstate-couple-is-told-not-to-procreate.html | Negligent Upstate Couple Is Told Not to Procreate | False | By Marc Santora | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/world/palestinians-plan-first-municipal-elections-for-summer.html | Palestinians Plan First Municipal Elections for Summer | False | By James Bennet | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/market-place-citigroup-assesses-a-risk-and-decides-to-settle.html | MARKET PLACE; Citigroup Assesses a Risk and Decides to Settle | False | By Timothy L. O'Brien | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/deutsche-bank-to-consider-bid-for-postal-savings-group.html | Deutsche Bank to Consider Bid for Postal Savings Group | False | By Mark Landler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/business-travel-frequent-flier-trusting-your-instincts-in-a-risky-situation.html | BUSINESS TRAVEL: FREQUENT FLIER; Trusting Your Instincts in A Risky Situation | False | By Brent Woodworth | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/quotation-of-the-day-551279.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/books/books-of-the-times-dreamers-awaken-pages-from-a-storyteller's-sketchbook.html | BOOKS OF THE TIMES; Dreamers Awaken: Pages From a Storyteller's Sketchbook | False | By Michiko Kakutani | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/world/struggle-for-iraq-prosecution-first-baghdad-court-martial-may-set-table-for.html | THE STRUGGLE FOR IRAQ: PROSECUTION; First Baghdad Court-Martial May Set Table for Later Ones | False | By Adam Liptak | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-shattan-boaz.html | Paid Notice: Deaths SHATTAN, BOAZ. | | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/world/struggle-for-iraq-photos-media-quandary-over-showing-graphic-images-abuse.html | THE STRUGGLE FOR IRAQ: PHOTOS; News Media Quandary Over Showing Graphic Images of Abuse | False | By David Carr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/science/l-training-toddlers-early-554863.html | Training Toddlers Early | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/l-proof-of-abuse-images-that-shocked-the-world-9-letters.html | Proof of Abuse: Images That Shocked the World (9 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/metro-briefing-new-york-corpse-discovered-on-beach.html | Metro Briefing | New York: Corpse Discovered On Beach | False | By Patrick Healy (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/science/essay-let-the-lion-lie-down-with-tulips.html | ESSAY; Let the Lion Lie Down With Tulips | False | By James Gorman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/l-proof-of-abuse-images-that-shocked-the-world-553506.html | Proof of Abuse: Images That Shocked the World | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/arts/city-ballet-review-western-visitors-transported-by-balanchine.html | CITY BALLET REVIEW; Western Visitors, Transported by Balanchine | False | By Jack Anderson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/struggling-to-cut-its-costs-delta-weighs-bankruptcy-filing.html | Struggling to Cut Its Costs, Delta Weighs Bankruptcy Filing | False | By Micheline Maynard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/media/hsbc-consolidates-marketing-accounts-at-wpp-group.html | HSBC Consolidates Marketing Accounts at WPP Group | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/science/l-reviving-romance-554855.html | Reviving Romance | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/international/world-briefings.html | World Briefings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/health/vital-signs-training-easing-the-burdens-of-care.html | VITAL SIGNS: TRAINING; Easing the Burdens of Care | False | BY John O'Neil | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/l-proof-of-abuse-images-that-shocked-the-world-553549.html | Proof of Abuse: Images That Shocked the World | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/health/books-on-health-the-riddle-of-obesity.html | BOOKS ON HEALTH; The Riddle of Obesity | False | By John Langone | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/in-back-pages-a-vivid-history-library-records-trace-lower-east-side-s-past.html | In Back Pages, a Vivid History; Library Records Trace Lower East Side's Past | False | By Joseph Berger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/c-corrections-555215.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/baseball-posada-reaching-next-level-using-munson-as-a-model.html | BASEBALL; Posada Reaching Next Level Using Munson as a Model | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-ainsberg-william.html | Paid Notice: Deaths AINSBERG, WILLIAM | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/inmate-moved-and-isolated-to-protect-trial-witnesses.html | Inmate Moved and Isolated To Protect Trial Witnesses | False | By William Glaberson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/japan-gets-a-taste-of-wal-mart.html | Japan Gets a Taste of Wal-Mart | False | By James Brooke | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-memorials-bourne-stclair-t.html | Paid Notice: Memorials BOURNE, ST.CLAIR T. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/international/middleeast/bush-imposes-export-ban-against-syria.html | Bush Imposes Export Ban Against Syria | False | By Christopher Marquis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/metro-briefing-new-york-two-accused-of-indecency.html | Metro Briefing | New York: Two Accused Of Indecency | False | By Thomas Crampton (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/world/laugharne-journal-that-s-him-at-the-corner-table-dylan-thomas-s-ghost.html | Laugharne Journal; That's Him at the Corner Table: Dylan Thomas's Ghost | False | By Alan Cowell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-memorials-burrows-david-s.html | Paid Notice: Memorials BURROWS, DAVID S. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/citigroup-assesses-a-risk-and-decides-to-settle.html | Citigroup Assesses a Risk and Decides to Settle | False | By Timothy L. O&#39 | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-bolotowsky-meta-co-hen.html | Paid Notice: Deaths BOLOTOWSKY, META CO HEN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-paulson-silvia-b.html | Paid Notice: Deaths PAULSON, SILVIA B. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/health/on-the-trail-of-diseases-years-before-they-strike.html | On the Trail of Diseases, Years Before They Strike | False | By Anahad O'Connor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/l-proof-of-abuse-images-that-shocked-the-world-553646.html | Proof of Abuse: Images That Shocked the World | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/on-iraq-war-bloomberg-lends-support-to-first-lady.html | On Iraq War, Bloomberg Lends Support To First Lady | False | By Michael Slackman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/arts/pop-review-a-trip-to-the-y-on-gossamer-wings.html | POP REVIEW; A Trip to the Y On Gossamer Wings | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/us/us-reopens-55-murder-case-flashpoint-of-civil-rights-era.html | U.S. Reopens '55 Murder Case, Flashpoint of Civil Rights Era | False | By Eric Lichtblau and Andrew Jacobs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/IHT-in-the-arena-valencia-seizes-chance-to-start-its-party-early.html | In the Arena : Valencia seizes chance to start its party early | False | By Christopher Clarey, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/ex-nurse-who-says-he-killed-13-tells-of-no-14.html | Ex-Nurse Who Says He Killed 13 Tells of No. 14 | False | By Thomas J. Lueck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/politics/trail/clarification.html | Clarification | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/worldbusiness/IHT-bertelsmann-optimistic-on-merger.html | Bertelsmann optimistic on merger | False | By Nicola Clark, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/world/struggle-for-iraq-hearings-pentagon-official-says-asking-army-help-iraq.html | THE STRUGGLE FOR IRAQ: THE HEARINGS; Pentagon Official Says Asking Army to Help Iraq Interrogators Did Not Lead to Prison Abuse | False | By Eric Schmitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-morse-joann-ryan.html | Paid Notice: Deaths MORSE, JOANN RYAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/baseball-muscle-kneader-to-the-stars-eyes-reyes.html | BASEBALL; Muscle Kneader to the Stars Eyes Reyes | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-sklaver-laurie-bass.html | Paid Notice: Deaths SKLAVER, LAURIE BASS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/news-summary-552631.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/IHT-1904chemulpo-incident-in-our-pages100-75-and-50-years-ago.html | 1904:Chemulpo Incident : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/theater/wicked-tops-list-of-tony-nominees-off-broadway-transfers-also-well-represented.html | 'Wicked' Tops List Of Tony Nominees; Off Broadway Transfers Also Well Represented | False | By Jesse McKinley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/france-splits-with-europe-over-farm-subsidy-plan.html | France Splits With Europe Over Farm Subsidy Plan | False | By Paul Meller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/c-corrections-555312.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/health/vital-signs-exercise-playing-tag-helps-young-hearts.html | VITAL SIGNS: EXERCISE; Playing Tag Helps Young Hearts | False | BY John O'Neil | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/style/hong-kong-gets-back-its-retail-rock-n-roll.html | Hong Kong gets back its retail rock 'n' roll | False | By Suzy Menkes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/us/chicago-mayor-seeks-casino-owned-by-city.html | Chicago Mayor Seeks Casino Owned by City | False | By Jo Napolitano | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/world-business-briefing-canada-canada-software-concern-expects-loss.html | World Business Briefing | Canada: Software Concern Expects Loss | False | By Bernard Simon (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/IHT-20-die-in-attacks-as-filipinos-vote.html | 20 die in attacks as Filipinos vote | False | By Carlos H. Conde, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/nfl-union-looking-into-giants-gripes.html | N.F.L. Union Looking Into Giants' Gripes | False | By Damon Hack | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/chairman-of-faltering-british-store-chain-to-step-down.html | Chairman of Faltering British Store Chain to Step Down | False | By Alan Cowell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/arts/television-review-oooh-my-carol-and-dick-now-it-s-time-to-say-hello.html | TELEVISION REVIEW; Oooh My, Carol And Dick, Now It's Time To Say Hello | False | By Alessandra Stanley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/movies/new-dvd-s-an-upbeat-or-downbeat-irish-tale.html | NEW DVD'S; An Upbeat (or Downbeat) Irish Tale | False | By Dave Kehr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/science/l-debating-defense-554839.html | Debating Defense | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/IHT-1929sham-battle-turns-real-in-our-pages100-75-and-50-years-ago.html | 1929;Sham Battle Turns Real : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/international/europe/3-reported-dead-as-blast-levels-plastics-factory-in.html | 3 Reported Dead as Blast Levels Plastics Factory in Scotland | False | By Patrick E. Tyler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-lee-robert.html | Paid Notice: Deaths LEE, ROBERT | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/us/abundance-of-caution-and-years-of-budget-cuts-are-seen-to-limit-cia.html | Abundance of Caution And Years of Budget Cuts Are Seen to Limit C.I.A. | False | By Douglas Jehl | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/c-corrections-555223.html | Corrections | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/news/politicus-in-monaco-theyre-askinghow-about-a-little-respect.html | Politicus : In Monaco, they're asking;How about a little respect? | False | By John Vinocur, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/tourists-and-torturers.html | Tourists and Torturers | False | By Luc Sante | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/arts/reggae-review-birthday-bash-blooms-from-caribbean-roots.html | REGGAE REVIEW; Birthday Bash Blooms From Caribbean Roots | False | By Jon Pareles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/science/l-cutting-into-obesity-554847.html | Cutting into Obesity | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/senator-wants-higher-penalty-for-tax-abuse.html | Senator Wants Higher Penalty For Tax Abuse | False | By David Cay Johnston | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/l-proof-of-abuse-images-that-shocked-the-world-553611.html | Proof of Abuse; Images That Shocked the World | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/pro-basketball-frank-is-reading-signals-and-brown-is-seeing-red.html | PRO BASKETBALL; Frank Is Reading Signals And Brown Is Seeing Red | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/metro-briefing-new-york-queens-man-sentenced-in-vehicle-death.html | Metro Briefing | New York: Queens: Man Sentenced In Vehicle Death | False | By Stacy Albin (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/world/the-struggle-for-iraq-occupation-the-marines-enter-falluja-with-peace-their-aim.html | THE STRUGGLE FOR IRAQ: OCCUPATION; The Marines Enter Falluja, With Peace Their Aim | False | By John Kifner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-ayers-william-b-md.html | Paid Notice: Deaths AYERS, WILLIAM B., M.D. | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/us/nader-sues-for-place-on-ballot-in-texas.html | Nader Sues for Place On Ballot in Texas | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/us/the-2004-campaign-on-the-trail-festivals-of-certitude-in-land-of-red-and-blue.html | THE 2004 CAMPAIGN: ON THE TRAIL; Festivals of Certitude In Land of Red and Blue | False | By Rick Lyman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-hobler-margaret-h.html | Paid Notice: Deaths HOBLER, MARGARET H. | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/style/IHT-shanghai-tang-cheers-a-decade-on-the-scene.html | Shanghai Tang cheers a decade on the scene | False | By Suzy Menkes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/world/japan-opposition-leader-quits-in-pension-payment-scandal.html | Japan Opposition Leader Quits in Pension Payment Scandal | False | By Norimitsu Onishi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/arts/liberal-talk-mutes-a-radio-station-s-caribbean-voice.html | Liberal Talk Mutes a Radio Station's Caribbean Voice | False | By Nancy Ramsey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/soccer-report-a-stop-in-rochester-to-regroup.html | SOCCER REPORT; A Stop in Rochester to Regroup | False | By Jack Bell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-miller-helen-fulton-bunny.html | Paid Notice: Deaths MILLER, HELEN FULTON (BUNNY) | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/to-pay-more-with-tax-bill-check-here.html | To Pay More With Tax Bill, Check Here | False | By Bruce Lambert | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/us/bush-will-attend-3-commencements-his-twins-not-among-them.html | Bush Will Attend 3 Commencements, His Twins' Not Among Them | False | By Elisabeth Bumiller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/complaint-against-lawmaker-by-albany-intern-investigated.html | Complaint Against Lawmaker By Albany Intern Investigated | False | By Al Baker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-shattan-mimi.html | Paid Notice: Deaths SHATTAN, MIMI | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/top-teamster-in-new-york-abused-power-panel-charges.html | Top Teamster In New York Abused Power, Panel Charges | False | By Steven Greenhouse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-goldstein-marilyn-k.html | Paid Notice: Deaths GOLDSTEIN, MARILYN K. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/IHT-disney-and-michael-moore-letters-to-the-editor.html | Disney and Michael Moore : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/city-rent-board-recommends-tentative-not-firm-increases.html | City Rent Board Recommends Tentative, Not Firm, Increases | False | By David W. Chen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/business-travel-making-the-world-safer-one-client-at-a-time.html | BUSINESS TRAVEL; Making the World Safer, One Client at a Time | False | By Harry Hurt Iii | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-kanter-michael-s.html | Paid Notice: Deaths KANTER, MICHAEL S. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/science/1-training-toddlers-early-554871.html | Training Toddlers Early | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/l-proof-of-abuse-images-that-shocked-the-world-553662.html | Proof of Abuse: Images That Shocked the World | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/health/vital-signs-for-the-record-disparities-in-drug-availability.html | VITAL SIGNS: FOR THE RECORD; Disparities in Drug Availability | False | BY John O'Neil | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/l-brazil-s-president-548600.html | Brazil's President | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/a-body-in-the-trash-and-a-missing-bride-to-be.html | A Body in the Trash and a Missing Bride-to-Be | False | By Shaila K. Dewan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/media/thompson-california-offices-united-under-jwt-west.html | Thompson California Offices United Under JWT West | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/track-and-field-team-ethiopia-dazzles-in-going-the-distance.html | TRACK AND FIELD; Team Ethiopia Dazzles In Going the Distance | False | By Jere Longman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-intrabartola-rena-nee-kaplan.html | Paid Notice: Deaths INTRABARTOLA, RENA (NEE KAPLAN) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/science/q-a-timing-of-hibernation.html | Q & A; Timing of Hibernation | False | By C. Claiborne Ray | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-becker-charles.html | Paid Notice: Deaths BECKER, CHARLES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/basketball/kobe-bryant-pleads-not-guilty-in-rape-case.html | Kobe Bryant Pleads Not Guilty in Rape Case | False | By Kirk Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/c-corrections-555720.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/inside-553808.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/golf-back-at-shinnecock-pavin-isn-t-favorite.html | GOLF; Back at Shinnecock, Pavin Isn't Favorite | False | By Clifton Brown | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/world/struggle-for-iraq-london-british-official-says-soldiers-may-soon-face-abuse.html | THE STRUGGLE FOR IRAQ: LONDON; British Official Says Soldiers May Soon Face Abuse Charges | False | By Patrick E. Tyler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/worldbusiness/worldcom-settlement-is-latest-cleanup-citigroup-is-to.html | WorldCom settlement is latest cleanup : Citigroup is to pay $2.65 billion in suit | False | By Floyd Norris, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/arts/carol-burnett-says-sex-jokes-lag-far-behind-belly-laughs.html | Carol Burnett Says Sex Jokes Lag Far Behind Belly Laughs | False | By Bernard Weinraub | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-mayer-liesel.html | Paid Notice: Deaths MAYER, LIESEL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/condos-not-roll-tops-on-finance-s-holiest-corner.html | Condos, Not Roll-Tops, on Finance's Holiest Corner | False | By David W. Dunlap | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-davis-dwight-f-iii.html | Paid Notice: Deaths DAVIS, DWIGHT F. III. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/nyc-bacon-eggs-and-pataki-for-a-prayer.html | NYC; Bacon, Eggs And Pataki, For a Prayer | False | By Clyde Haberman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/sports-of-the-times-the-old-place-holds-its-memories.html | Sports of The Times; The Old Place Holds Its Memories | False | By George Vecsey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/l-proof-of-abuse-images-that-shocked-the-world-553373.html | Proof of Abuse: Images That Shocked the World | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/metro-briefing-new-york-manhattan-charter-school-group-chooses-leader.html | Metro Briefing | New York: Manhattan: Charter School Group Chooses Leader | False | By Elissa Gootman (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/talk-in-europe-of-rescinding-open-skies-pacts.html | Talk in Europe of Rescinding Open Skies Pacts | False | By Matthew L. Wald | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/editorial-observer-chile-s-military-must-now-report-to-one-of-its-past-victims.html | Editorial Observer; Chile's Military Must Now Report to One of Its Past Victims | False | By Tina Rosenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/health/really.html | REALLY? | False | By Anahad Oconnor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/pro-basketball-with-bryant-in-trouble-the-lakers-are-as-well.html | PRO BASKETBALL; With Bryant In Trouble, The Lakers Are as Well | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-coleman-evelyn-nee-liebowitz.html | Paid Notice: Deaths COLEMAN, EVELYN (NEE LIEBOWITZ) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/science/in-guatemalan-jungles-a-bumper-crop-of-maya-treasure.html | In Guatemalan Jungles, a Bumper Crop of Maya Treasure | False | By John Noble Wilford | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/c-corrections-555240.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-greenblatt-lucille.html | Paid Notice: Deaths GREENBLATT, LUCILLE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-la-vine-kenneth-nettleton.html | Paid Notice: Deaths LA VINE, KENNETH NETTLETON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-freeman-richard-a.html | Paid Notice: Deaths FREEMAN, RICHARD A. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-silinonte-joseph-m.html | Paid Notice: Deaths SILINONTE, JOSEPH M. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/health/the-heart-s-desire.html | The Heart's Desire | False | By Gina Kolata | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/international/middleeast/video-appears-to-show-beheading-of-american.html | Video Appears to Show Beheading of American Civilian | False | By Maria Newman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/china-moves-again-to-rein-in-inflation.html | China Moves Again to Rein In Inflation | False | By Keith Bradsher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/world-business-briefing-europe-germany-bayer-s-profit-falls.html | World Business Briefing | Europe: Germany: Bayer's Profit Falls | False | By Petra Kappl (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/horse-racing-smarty-saluted-again-with-check.html | HORSE RACING; 'Smarty' Saluted Again, With Check | False | By Bill Finley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/robert-e-fulton-jr-an-intrepid-inventor-is-dead-at-95.html | Robert E. Fulton Jr., an Intrepid Inventor, Is Dead at 95 | False | By Douglas Martin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/republicans-for-stem-cell-research.html | Republicans for Stem Cell Research | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/world/struggle-for-iraq-president-president-backs-his-defense-chief-show-unity.html | THE STRUGGLE FOR IRAQ: THE PRESIDENT; PRESIDENT BACKS HIS DEFENSE CHIEF IN SHOW OF UNITY | False | By Richard W. Stevenson and Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/health/vital-signs-evaluations-measuring-the-squirming-child.html | VITAL SIGNS: EVALUATIONS; Measuring the Squirming Child | False | BY John O'Neil | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/health/it-s-fizzy-and-the-can-is-nice-but-coffee-may-be-cheaper.html | It's Fizzy and the Can is Nice, But Coffee May Be Cheaper | False | By Vicky Lowry | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-kaufman-ruth-lisbeth-fried.html | Paid Notice: Deaths KAUFMAN, RUTH LISBETH FRIED | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/with-the-clotheshorses-of-the-backstretch.html | With the Clotheshorses Of the Backstretch | False | By Cathy Horyn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/IHT-prisoner-abuse-letters-to-the-editor.html | Prisoner abuse : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/us/tougher-emission-rules-set-for-big-diesel-vehicles.html | Tougher Emission Rules Set for Big Diesel Vehicles | False | By Michael Janofsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-sieppel-thomas-j.html | Paid Notice: Deaths SIEPPEL, THOMAS J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/us/national-briefing-south-mississippi-suit-over-scalia-tapes.html | National Briefing | South: Mississippi: Suit Over Scalia Tapes | False | By Ariel Hart (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/politics/president-backs-his-defense-chief-in-show-of-unity.html | President Backs His Defense chief in show of unity | False | By Richard W. Stevenson and Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/IHT-politics-in-monaco-theyre-askinghow-about-a-little-respect.html | Politics : In Monaco, they're askingHow about a little respect? | False | By John Vinocur, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/world/panama-joins-accord-to-stem-ships-transport-of-illicit-arms.html | Panama Joins Accord to Stem Ships' Transport of Illicit Arms | False | By Judith Miller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-cornwall-l-peter.html | Paid Notice: Deaths CORNWALL, L. PETER | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/boldface-names-554804.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/baseball-gonzalez-s-3-homers-lead-rout-of-mets.html | BASEBALL; Gonzalez's 3 Homers Lead Rout of Mets | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/citigroup-agrees-to-a-settlement-over-worldcom.html | CITIGROUP AGREES TO A SETTLEMENT OVER WORLDCOM | False | By Gretchen Morgenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/baseball-yanks-to-borrow-225-million.html | BASEBALL; Yanks to Borrow $225 Million | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-rosenberg-sonia.html | Paid Notice: Deaths ROSENBERG, SONIA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/retailer-doubles-earnings.html | Retailer Doubles Earnings | False | By Dow Jones; Ap | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/IHT-partnership-with-europe-for-new-america-a-fresh-atlantic-alliance.html | Partnership with Europe : For 'New America,' a fresh Atlantic alliance | False | By Felix Rohatyn, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-bell-polly-putney.html | Paid Notice: Deaths BELL, POLLY PUTNEY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/world/philippine-elections-are-marred-by-violence.html | Philippine Elections Are Marred by Violence | False | By Carlos H. Conde | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/c-corrections-555711.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-feldman-anna.html | Paid Notice: Deaths FELDMAN, ANNA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/the-mixed-up-politics-of-the-deficit.html | The Mixed-Up Politics of the Deficit | False | By Robert B. Reich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/world/struggle-for-iraq-firefights-us-destroys-headquarters-rebel-cleric-baghdad.html | THE STRUGGLE FOR IRAQ: FIREFIGHTS; U.S. Destroys Headquarters Of Rebel Cleric in Baghdad | False | By Ian Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/just-trust-us.html | Just Trust Us | False | By Paul Krugman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/business-travel-on-the-road-friendlier-skies-on-an-unfriendly-planet.html | BUSINESS TRAVEL: ON THE ROAD; Friendlier Skies on an Unfriendly Planet | False | By Joe Sharkey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/the-media-business-advertising-addenda-thompson-unites-california-offices.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Unites California Offices | False | By Courtney Kane | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/trial-starts-for-2-accused-in-cendant-fraud.html | Trial Starts for 2 Accused in Cendant Fraud | False | By Avi Salzman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/transactions-555592.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/l-cut-and-spend-548618.html | Cut and Spend | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/world/world-briefing-americas-canada-arrests-in-patronage-scandal.html | World Briefing | Americas: Canada: Arrests In Patronage Scandal | False | By Colin Campbell (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/us/answering-call-to-duty-at-the-cia.html | Answering Call to Duty At the C.I.A. | False | By Douglas Jehl | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/world-business-briefing-asia-japan-softbank-posts-a-loss.html | World Business Briefing | Asia: Japan: Softbank Posts a Loss | False | By Todd Zaun (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/citigroup-agrees-to-a-settlement-over-worldcom-90303920814.html | Citigroup Agrees to a Settlement Over WorldCom | False | By Gretchen Morgenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/c-corrections-555339.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-engquist-ruth-christine.html | Paid Notice: Deaths ENGQUIST, RUTH CHRISTINE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/in-albany-a-first-agreement-on-election-system-overhaul.html | In Albany, a First Agreement On Election System Overhaul | False | By Al Baker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-krayton-s-jack.html | Paid Notice: Deaths KRAYTON, S. JACK | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/IHT-but-france-calls-initiative-dangerous-saying-lamy-exceeded-his-mandate.html | But France calls initiative 'dangerous,' saying Lamy exceeded his mandate : EU gains support for farm-aid cuts | False | By Paul Meller, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/style/chinas-golden-week-a-luxury-el-dorado.html | China's golden week:A luxury El Dorado | False | By Suzy Menkes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-keenoy-robert-j.html | Paid Notice: Deaths KEENOY, ROBERT J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/for-iraqis-to-win-the-us-must-lose.html | For Iraqis to Win, the U.S. Must Lose | False | By David Brooks | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/monsanto-shelves-plan-for-modified-wheat.html | Monsanto Shelves Plan For Modified Wheat | False | By Andrew Pollack | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/fannie-mae-says-its-equity-fell-by-1.6-billion-in-first-quarter.html | Fannie Mae Says Its Equity Fell By $1.6 Billion In First Quarter | False | By Alex Berenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/ex-official-is-guilty-of-misusing-drug-agency-s-money-and-staff.html | Ex-Official Is Guilty of Misusing Drug Agency's Money and Staff | False | By Susan Saulny | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/IHT-1954soviet-ballet-canceled-in-our-pages100-75-and-50-years-ago.html | 1954:Soviet Ballet Canceled : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/science/l-debating-defense-554820.html | Debating Defense | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/classified/paid-notice-deaths-hammel-dr-leslie-m.html | Paid Notice: Deaths HAMMEL, DR. LESLIE M. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/newark-archbishop-pressures-and-angers-officeholders-over-anti-abortion-decree.html | Newark Archbishop Pressures and Angers Officeholders Over Anti-Abortion Decree | False | By David Kocieniewski | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/opinion/IHT-a-plan-for-iraq-letters-to-the-editor.html | A plan for Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/the-media-business-advertising-addenda-people-554626.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Courtney Kane | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/us/2004-campaign-massachusetts-senator-faulting-administration-kerry-vows-rein.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Faulting the Administration, Kerry Vows to Rein In Health Care Premiums | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/world/world-briefing-middle-east-jordan-court-convicts-3-militants.html | World Briefing | Middle East: Jordan: Court Convicts 3 Militants | False | By Abeer Allam (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Courtney Kane | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/us/out-of-prison-and-back-on-the-job.html | Out of Prison and Back on the Job | False | By Ariel Hart | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/public-lives-if-brooklyn-s-your-borough-then-he-s-your-guy.html | PUBLIC LIVES; If Brooklyn's Your Borough, Then He's Your Guy | False | By Lynda Richardson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/worldbusiness/IHT-us-rate-moves-prompt-a-hunt-for-higher-returns.html | U.S. rate moves prompt a hunt for higher returns : Looking farther afield | False | By Barbara Wall, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/sports/pro-basketball-at-home-heat-trims-pacer-lead.html | PRO BASKETBALL; At Home, Heat Trims Pacer Lead | False | By Charlie Nobles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/science/a-dim-speck-in-space-with-a-fantastic-view.html | A Dim Speck in Space With a Fantastic View | False | By Kenneth Chang | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/state-cancels-deal-to-develop-erie-canal.html | State Cancels Deal to Develop Erie Canal | False | By Michael Cooper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/metro-briefing-new-york-albany-new-law-on-leftover-dry-cleaning.html | Metro Briefing | New York: Albany: New Law On Leftover Dry Cleaning | False | By Stacy Albin (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/company-news-555479.html | COMPANY NEWS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/health/for-couples-stress-without-a-promise-of-success.html | For Couples, Stress Without a Promise of Success | False | By Mary Duenwald | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/nyregion/c-corrections-555320.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/business/the-markets-stocks-bonds-world-markets-fall-lows-for-year-in-us.html | THE MARKETS: STOCKS & BONDS; World Markets Fall; Lows for Year in U.S. | False | By Jonathan Fuerbringer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-11 | 2004-05-11 | https://www.nytimes.com/2004/05/11/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/movies/labor-dispute-clouds-opening-of-cannes.html | Labor Dispute Clouds Opening of Cannes | False | By Alan Riding | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/after-hearing-conflicting-views-9-11-panel-heads-to-city.html | After Hearing Conflicting Views, 9/11 Panel Heads to City | False | By Jim Dwyer and Kevin Flynn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/us/almost-10-of-all-prisoners-are-now-serving-life-terms.html | Almost 10% of All Prisoners Are Now Serving Life Terms | False | By Fox Butterfield | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/us/national-briefing-washington-cheney-s-heart-checkup-goes-well.html | National Briefing | Washington: Cheney's Heart Checkup Goes Well | False | By John Files (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/movies/global-warming-ignites-tempers-even-in-a-movie.html | Global Warming Ignites Tempers, Even in a Movie | False | By Sharon Waxman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/worldbusiness/IHT-hsbc-selects-wpp-to-handle-global-ads-92787869914.html | HSBC selects WPP to handle global ads | False | By Eric Pfanner, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/a-city-of-quitters-in-strict-new-york-11-fewer-smokers.html | A City of Quitters? In Strict New York, 11% Fewer Smokers | False | By RICHARD PÃ©rez-PeÃ±A | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/mrs-bush-joins-pataki-in-prayer-and-politics.html | Mrs. Bush Joins Pataki in Prayer and Politics | False | By Marc Santora | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-amols-william-md.html | Paid Notice: Deaths AMOLS, WILLIAM, M.D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/business-digest-564850.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-rosenberg-sonia.html | Paid Notice: Deaths ROSENBERG, SONIA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/college/culturally-competent-leaders-for-the-21st-century.html | Culturally Competent Leaders for the 21st Century | False | By Peter W. Cookson Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/education-where-school-desegregation-battle-began-victory-casts-shadow-defeat.html | ON EDUCATION; Where School Desegregation Battle Began, Victory Casts a Shadow of Defeat | False | By Samuel G. Freedman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/us/phil-gersh-a-leading-agent-in-hollywood-is-dead-at-92.html | Phil Gersh, a Leading Agent In Hollywood, Is Dead at 92 | False | By Bernard Weinraub | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/IHT-oecd-sees-2speed-climb-as-europe-lags-us-britain-and-asia-drive-global.html | OECD sees 2-speed climb as Europe lags : U.S., Britain and Asia drive global recovery | False | By Katrin Bennhold, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/us/9-students-at-school-for-deaf-say-they-were-abused-by-nuns.html | 9 Students at School for Deaf Say They Were Abused by Nuns | False | By Katie Zezima | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/nurses-urge-blair-to-help-colleagues.html | Nurses Urge Blair To Help Colleagues | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/c-corrections-566675.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/l-what-do-women-want-a-pill-or-much-more-565130.html | What Do Women Want? A Pill, or Much More? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/news-summary-566861.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-sharples-arthur.html | Paid Notice: Deaths SHARPLES, ARTHUR | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/citigroup-settles-round-2.html | Citigroup Settles Round 2 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-leight-billy.html | Paid Notice: Deaths LEIGHT, BILLY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/news/us-general-links-prisoner-abuse-to-lack-of-discipline.html | U.S. general links prisoner abuse to 'lack of discipline' | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/finished-finally-recreation-center-planned-in-the-70-s-opens-in-chelsea.html | Finished, Finally! Recreation Center Planned in the 70's Opens in Chelsea | False | By Joseph Berger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/arts/television-review-trojan-fever-breaking-out-both-seriously-and-less-so.html | TELEVISION REVIEW; Trojan Fever Breaking Out, Both Seriously And Less So | False | By Alessandra Stanley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/struggle-for-iraq-chairman-warner-courtly-republican-guides-panel-rough-seas.html | THE STRUGGLE FOR IRAQ: THE CHAIRMAN; Warner, Courtly Republican, Guides Panel in Rough Seas | False | By Sheryl Gay Stolberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/baseball-now-pittsfield-stakes-claim-to-baseball-s-origins.html | BASEBALL; Now Pittsfield Stakes Claim to Baseball's Origins | False | By Frank Litsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/worldbusiness/IHT-hsbc-selects-wpp-to-handle-global-ads.html | HSBC selects WPP to handle global ads | False | By Eric Pfanner, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/contemporary-art-bidding-tops-102-million-in-sales.html | Contemporary-Art Bidding Tops $102 Million in Sales | False | By Carol Vogel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/pro-basketball-bryant-and-o-neal-lead-lakers-second-half-surge.html | PRO BASKETBALL; Bryant and O'Neal Lead Lakers' Second-Half Surge | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/l-as-the-storm-rages-rumsfeld-is-a-lightning-rod-565253.html | As the Storm Rages, Rumsfeld Is a Lightning Rod | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/transactions-566560.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/us/2004-campaign-disclosure-kerry-s-wife-releases-some-financial-data-promises-more.html | THE 2004 CAMPAIGN: DISCLOSURE; Kerry's Wife Releases Some Financial Data and Promises More | False | By David E. Rosenbaum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/bush-imposes-sanctions-on-syria-citing-ties-to-terrorism.html | Bush Imposes Sanctions on Syria, Citing Ties to Terrorism | False | By Christopher Marquis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/IHT-letters-to-the-editor-94239881773.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/politics/trail/hot-times-on-the-campaign-trail.html | Hot Times on the Campaign Trail | False | By David E. Sanger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-goldstein-marilyn-k.html | Paid Notice: Deaths GOLDSTEIN, MARILYN K, | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-norton-paul-allen.html | Paid Notice: Deaths NORTON, PAUL ALLEN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/the-struggle-for-iraq-the-senate-rumsfeld-aide-and-a-general-clash-on-abuse.html | THE STRUGGLE FOR IRAQ: THE SENATE; Rumsfeld Aide And a General Clash on Abuse | False | By Eric Schmitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/l-as-the-storm-rages-rumsfeld-is-a-lightning-rod-565342.html | As the Storm Rages, Rumsfeld Is a Lightning Rod | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/arts/a-hall-with-jazz-on-its-mind-basing-a-season-on-performers-and-new-works.html | A Hall With Jazz on Its Mind; Basing a Season On Performers And New Works | False | By Ben Ratliff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/international/middleeast/iraq-videotape-shows-the-decapitation-of-an.html | Iraq Videotape Shows the Decapitation of an American | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-sklaver-laurie-bass.html | Paid Notice: Deaths SKLAVER, LAURIE BASS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/hartford-journal-rowland-and-a-roar-of-whispers.html | Hartford Journal; Rowland And a Roar Of Whispers | False | By William Yardley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/la-caravelle-a-french-legend-is-closing-after-43-years.html | La Caravelle, a French Legend, Is Closing After 43 Years | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/about-new-york-a-path-of-glory-so-fleeting.html | About New York; A Path Of Glory, So Fleeting | False | By Dan Barry | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/l-what-do-women-want-a-pill-or-much-more-565105.html | What Do Women Want? A Pill, or Much More? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/inside-566616.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/international/europe/is-europe-ready-for-turkey-muslim-world-is-waiting.html | Is Europe Ready for Turkey? Muslim World Is Waiting | False | By Roger Cohen, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/sports-of-the-times-reclamation-is-far-from-certain-for-brown-s-latest-project.html | Sports of The Times; Reclamation Is Far From Certain for Brown's Latest Project | False | By Harvey Araton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/wamaco-and-auditing-firm-resolve-case-with-sec.html | Wamaco and Auditing Firm Resolve Case With S.E.C. | False | By Kenneth N. Gilpin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/metro-briefing-new-york-manhattan-city-and-union-in-tentative-pact.html | Metro Briefing | New York: Manhattan: City and Union In Tentative Pact | False | By Steven Greenhouse (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/six-named-by-pataki-to-overhaul-authorities.html | Six Named By Pataki To Overhaul Authorities | False | By Michael Cooper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/metro-briefing-new-york-albany-capitol-internships-may-be-revamped.html | Metro Briefing | New York: Albany: Capitol Internships May Be Revamped | False | By Al Baker (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/children-s-welfare-chief-quits-helped-to-overhaul-the-system.html | Children's Welfare Chief Quits; Helped to Overhaul the System | False | By Leslie Kaufman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/world-briefing-europe-scotland-4-killed-in-factory-blast.html | World Briefing | Europe: Scotland: 4 Killed in Factory Blast | False | By Patrick E. Tyler (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/world-briefing-europe-germany-prison-for-threat-to-town-s-water.html | World Briefing | Europe: Germany: Prison For Threat To Town's Water | False | By Agence France-Presse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/politics/trail/kerry-sees-mccain-as-a-possible-cabinet-member.html | Kerry Sees McCain as a Possible Cabinet Member | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/college/preparing-culturally-competent-leaders.html | Preparing Culturally Competent Leaders | False | By Phyllis J. Edmundson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/new-york-tops-list-of-winners-at-beard-awards.html | New York Tops List of Winners at Beard Awards | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/company-news-levi-strauss-seeks-to-sell-dockers-brand.html | COMPANY NEWS; LEVI STRAUSS SEEKS TO SELL DOCKERS BRAND | False | By Dow Jones; Ap | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/l-as-the-storm-rages-rumsfeld-is-a-lightning-rod-565385.html | As the Storm Rages, Rumsfeld Is a Lightning Rod | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/metro-briefing-new-york-new-cassel-garbage-truck-kills-worker.html | Metro Briefing | New York: New Cassel: Garbage Truck Kills Worker | False | By Stacy Albin (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/body-in-trash-was-canadian-woman-s.html | Body in Trash Was Canadian Woman's | False | By Shaila K. Dewan and William K. Rashbaum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-la-vine-kenneth-nettleton.html | Paid Notice: Deaths LA VINE, KENNETH NETTLETON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-fraad-rita-r.html | Paid Notice: Deaths FRAAD, RITA R. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/l-as-the-storm-rages-rumsfeld-is-a-lightning-rod-565377.html | As the Storm Rages, Rumsfeld Is a Lightning Rod | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/us/in-mississippi-delta-town-an-unwelcome-post-calls.html | In Mississippi Delta Town, An Unwelcome Past Calls | False | By Andrew Jacobs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/us/tax-breaks-for-business-are-approved-in-the-senate.html | Tax Breaks For Business Are Approved In the Senate | False | By Edmund L. Andrews | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/boldface-names-566055.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-runsdorf-elizabeth-benge.html | Paid Notice: Deaths RUNSDORF, ELIZABETH BENGE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/indian-voters-turn-a-cold-shoulder-to-high-technology.html | Indian Voters Turn a Cold Shoulder to High Technology | False | By Saritha Rai | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/company-news-dean-foods-in-settlement-talks-with-sec.html | COMPANY NEWS; DEAN FOODS IN SETTLEMENT TALKS WITH S.E.C. | False | By Dow Jones; Ap | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/IHT-concerned-nato-is-not-gloating-on-iraq.html | Concerned, NATO is not gloating on Iraq | False | By John Vinocur, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/hold-fast-idealists.html | Hold Fast, Idealists | False | By William Safire | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/IHT-festivals-opening-clouded-by-threat-of-disruptions.html | Festival's opening clouded by threat of disruptions | False | By Joan Dupont, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/IHT-how-to-participate-in-us-test-census.html | How to participate in U.S. test census | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/baseball-nothing-works-for-leiter-with-tough-days-ahead.html | BASEBALL; Nothing Works for Leiter With Tough Days Ahead | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/l-as-the-storm-rages-rumsfeld-is-a-lightning-rod-565407.html | As the Storm Rages, Rumsfeld Is a Lightning Rod | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/arts/ballet-theater-review-meaty-excerpts-and-novelties-open-a-season.html | BALLET THEATER REVIEW; Meaty Excerpts And Novelties Open a Season | False | By Anna Kisselgoff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/recipe-grilled-salmon-with-moutarde-violette-and-caraway-sauce.html | Recipe: Grilled Salmon With Moutarde Violette and Caraway Sauce | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/c-corrections-566721.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/c-corrections-566691.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/us/foreigners-control-fifth-of-mineral-wealth-in-american-west-study-shows.html | Foreigners Control Fifth of Mineral Wealth in American West, Study Shows | False | By Felicity Barringer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/IHT-resurgent-german-cinema-comes-out-of-doldrums.html | Resurgent German cinema comes out of doldrums | False | By Otto Pohl, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-spelke-judith.html | Paid Notice: Deaths SPELKE, JUDITH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/us/national-briefing-west-california-judge-rules-against-lesbian-egg-donor.html | National Briefing | West: California: Judge Rules Against Lesbian Egg Donor | False | By Carolyn Marshall (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/national/national-briefing.html | National Briefing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/l-as-the-storm-rages-rumsfeld-is-a-lightning-rod-565318.html | As the Storm Rages, Rumsfeld Is a Lightning Rod | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/IHT-letters-to-the-editor-91584217191.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/india-s-ruling-coalition-shaken-by-election-defeats.html | India's Ruling Coalition Shaken by Election Defeats | False | By David Rohde | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/college/creating-the-infrastructure-to-develop-a-culturally-competent.html | Creating the Infrastructure to Develop a Culturally Competent Educator Leadership Workforce | False | By Holly Zanville and Yvette Webber-Davis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/struggle-for-iraq-prison-scandal-guard-featured-abuse-photos-says-she-was.html | THE STRUGGLE FOR IRAQ: PRISON SCANDAL; Guard Featured in Abuse Photos Says She Was Following Orders | False | By Kirk Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-marcus-lillian.html | Paid Notice: Deaths MARCUS, LILLIAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-winnerman-robert-h.html | Paid Notice: Deaths WINNERMAN, ROBERT H. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/us/richard-l-varco-surgeon-91.html | Richard L. Varco, Surgeon, 91 | False | By Anahad O'Connor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-bowen-florry-p-phd.html | Paid Notice: Deaths BOWEN, FLORRY P., PH.D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/struggle-for-iraq-revenge-killing-iraq-tape-shows-decapitation-american.html | THE STRUGGLE FOR IRAQ: REVENGE KILLING; IRAQ TAPE SHOWS THE DECAPITATION OF AN AMERICAN | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-trotta-patricia-a.html | Paid Notice: Deaths TROTTA, PATRICIA A. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/on-baseball-diamondbacks-reeling-in-wake-of-payroll-cuts.html | On Baseball; Diamondbacks Reeling In Wake of Payroll Cuts | False | By Murray Chass | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/commercial-real-estate-jittery-industry-pushes-for-renewal-terrorism-insurance.html | COMMERCIAL REAL ESTATE; Jittery Industry Pushes for Renewal of Terrorism Insurance Law | False | By Terry Pristin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/world-briefing-europe-georgia-warlord-s-auction-fails.html | World Briefing | Europe: Georgia: Warlord's Auction Fails | False | By Seth Mydans (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-pape-margaret-johnsen.html | Paid Notice: Deaths PAPE, MARGARET JOHNSEN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/brazil-to-expel-reporter.html | Brazil to Expel Reporter | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/l-what-do-women-want-a-pill-or-much-more-565164.html | What Do Women Want? A Pill, or Much More? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/news/globalist-is-eu-ready-for-turkey-muslim-world-is-waiting.html | Globalist : Is EU ready for Turkey/muslim world is waiting | False | By Roger Cohen, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/us/kobe-bryant-enters-plea-of-not-guilty.html | Kobe Bryant Enters Plea Of Not Guilty | False | By Kirk Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/new-best-friends-al-sharpton-and-mark-green.html | New Best Friends: Al Sharpton and Mark Green | False | By Jonathan P. Hicks | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/worldbusiness/europes-antivirus-firms-gain-attention.html | Europe's antivirus firms gain attention | False | By Jennifer L. Schenker, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/daimler-is-said-to-reach-deal-to-sell-its-stake-in-hyundai.html | Daimler Is Said to Reach Deal To Sell Its Stake in Hyundai | False | By Danny Hakim | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/arts/music/for-the-coolest-vibes-accentuate-acoustics-eliminate-city-noise.html | For the Coolest Vibes; Accentuate Acoustics, Eliminate City Noise | False | By Jon Pareles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/long-island-sound-is-at-center-of-a-power-and-gas-struggle.html | Long Island Sound Is at Center Of a Power (and Gas) Struggle | False | By Patrick Healy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/l-mr-mayor-let-s-fly-556289.html | Mr. Mayor, Let's Fly! | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/us/national-briefing-midwest-michigan-ramsey-to-run-for-statehouse-seat.html | National Briefing | Midwest: Michigan: Ramsey To Run For Statehouse Seat | False | By Jo Napolitano (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/as-the-storm-rages-rumsfeld-is-a-lightning-rod-10-letters.html | As the Storm Rages, Rumsfeld Is a Lightning Rod (10 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/cisco-profit-for-quarter-slightly-beats-estimates.html | Cisco Profit For Quarter Slightly Beats Estimates | False | By Matt Richtel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-memorials-feldman-claire.html | Paid Notice: Memorials FELDMAN, CLAIRE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/l-human-rights-riddle-556300.html | Human Rights Riddle | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/l-as-the-storm-rages-rumsfeld-is-a-lightning-rod-565261.html | As the Storm Rages, Rumsfeld Is a Lightning Rod | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/chief-of-ftc-to-resign-bush-selects-a-successor.html | Chief of F.T.C. to Resign; Bush Selects a Successor | False | By Stephen Labaton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/wild-boar-the-other-prosciutto.html | Wild Boar, the Other Prosciutto | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/metro-briefing-new-york-blooming-grove-marine-recruiter-accused.html | Metro Briefing | New York: Blooming Grove: Marine Recruiter Accused | False | By Stacy Albin (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/sports-briefing-tv-sports-acc-to-announce-new-tv-deal.html | SPORTS BRIEFING: TV SPORTS; A.C.C. to Announce New TV Deal | False | By Richard Sandomir | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/what-happened-to-emmett-till.html | What Happened to Emmett Till? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-white-ruth-gruber.html | Paid Notice: Deaths WHITE, RUTH GRUBER | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/pro-basketball-us-olympic-team-to-invite-marbury-to-play.html | PRO BASKETBALL; U.S. Olympic Team to Invite Marbury to Play | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/technology-sony-cuts-playstation-2-price-to-compete-with-nintendo.html | TECHNOLOGY; Sony Cuts PlayStation 2 Price To Compete With Nintendo | False | By Eric A. Taub | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/us/2004-campaign-campaign-financing-lawyers-urge-election-panel-delay-new-rules-90.html | THE 2004 CAMPAIGN: CAMPAIGN FINANCING; Lawyers Urge Election Panel To Delay New Rules 90 Days | False | By Glen Justice | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/man-accepts-a-plea-deal-in-case-of-wife-s-suicide.html | Man Accepts a Plea Deal In Case of Wife's Suicide | False | By Alison Leigh Cowan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/what-do-women-want-a-pill-or-much-more-5-letters.html | What Do Women Want? A Pill, or Much More? (5 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/wines-of-the-times-understudies-for-a-star-vintage.html | WINES OF THE TIMES; Understudies for a Star Vintage | False | By Eric Asimov | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/owner-of-pizza-chain-and-his-son-are-shot-inside-their-home.html | Owner of Pizza Chain and His Son Are Shot Inside Their Home | False | By Thomas Crampton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-oberman-seymour.html | Paid Notice: Deaths OBERMAN, SEYMOUR | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/c-corrections-566659.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/duck-steeped-in-new-orleans-traditions.html | Duck Steeped in New Orleans Traditions | False | By Pableaux Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/baseball/contreras-could-be-back-by-the-weekend-torre-says.html | Contreras Could Be Back by the Weekend, Torre Says | False | By Dave Caldwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/international/world-briefings.html | World Briefings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/company-news-nbc-and-vivendi-unit-expect-to-complete-merger-today.html | COMPANY NEWS; NBC AND VIVENDI UNIT EXPECT TO COMPLETE MERGER TODAY | False | By Bill Carter (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/l-gop-on-broadway-556297.html | G.O.P. on Broadway | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/international/americas/brazils-leader-reaffirms-plan-to-expel-times-correspondent.html | Brazil's Leader Reaffirms Plan to Expel Times Correspondent | False | By Warren Hoge | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/college/we-need-to-know-our-history.html | â€˜Â¦Â¦'We Need to Know Our Historyâ€¦Â¦Â¦' | False | by Avel Gordly | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/arts/television-review-here-to-amuse-you-right-on-this-very-screen.html | TELEVISION REVIEW; Here to Amuse You, Right on This Very Screen | False | By Virginia Heffernan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/judge-vacates-guilty-plea-in-yemeni-case.html | Judge Vacates Guilty Plea In Yemeni Case | False | By William Glaberson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/afghan-gives-own-account-of-us-abuse.html | Afghan Gives Own Account Of U.S. Abuse | False | By Carlotta Gall | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/worldbusiness/the-workplace-training-the-new-power-tool.html | THE WORKPLACE : Training the new power tool | False | By Anne Bagamery, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/c-corrections-566632.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/IHT-1904move-on-mulden-in-our-pages100-75-and-50-years-ago.html | 1904:Move on Mulden : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/us/the-2004-campaign-technology-executive-calls-vote-machine-letter-an-error.html | THE 2004 CAMPAIGN: TECHNOLOGY; Executive Calls Vote-Machine Letter an Error | False | By John Schwartz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/overdosing-on-islam.html | Overdosing on Islam | False | By Nicholas D. Kristof | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/c-corrections-566152.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/editors-note-564478.html | Editors' Note | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-potash-sarah-bennett.html | Paid Notice: Deaths POTASH, SARAH BENNETT | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/IHT-oilforfood-scandal-the-security-council-is-to-blame.html | Oil-for-food scandal : The Security Council is to blame | False | By Andrew Mack, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-sachs-virginia-m.html | Paid Notice: Deaths SACHS, VIRGINIA M. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/c-corrections-566683.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/letter-from-asia-foreigners-try-to-melt-an-inhospitable-japanese-city.html | LETTER FROM ASIA; Foreigners Try to Melt an Inhospitable Japanese City | False | By James Brooke | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/metro-briefing-new-york-manhattan-firms-named-for-east-river-plan.html | Metro Briefing | New York: Manhattan: Firms Named For East River Plan | False | By David W. Dunlap (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/10-years-past-apartheid-wine-industry-thrives.html | 10 Years Past Apartheid, Wine Industry Thrives | False | By Frank J. Prial | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/lie-and-the-voters-will-believe.html | Lie, and the Voters Will Believe | False | By Adam Clymer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-king-alan.html | Paid Notice: Deaths KING, ALAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/25-and-under-dreaming-of-cuba-in-an-east-village-breeze.html | $25 AND UNDER; Dreaming of Cuba in an East Village Breeze | False | By Eric Asimov | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/IHT-soccer-politicians-take-field-as-world-cup-vote-looms.html | SOCCER : Politicians take field as World Cup vote looms | False | By Rob Hughes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/c-corrections-566144.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/commercial-real-estate-regional-market-brooklyn-effort-revive-retail-plaza-gains.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Brooklyn; Effort to Revive Retail Plaza Gains in Bedford-Stuyvesant | False | By Rachelle Garbarine | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/us/accord-near-for-9-11-panel-to-question-qaeda-leaders.html | Accord Near For 9/11 Panel To Question Qaeda Leaders | False | By Philip Shenon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/national/from-a-strange-encounter-with-iraqi-police-to-fatal-capture.html | From a Strange Encounter With Iraqi Police to Fatal Capture | False | By Laura Mansnerus and James Dao | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/books/review/the-politics-of-truth-dont-tread-on-joseph-wilson.html | 'The Politics of Truth': Don't Tread on Joseph Wilson | False | By John W. Dean | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/worldbusiness/IHT-russian-stocks-slide-wiping-out-2004-gain.html | Russian stocks slide, wiping out 2004 gain | False | By Eric Pfanner, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/c-corrections-566624.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/l-what-do-women-want-a-pill-or-much-more-565156.html | What Do Women Want? A Pill, or Much More? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/the-minimalist-a-condiment-gets-to-shine.html | THE MINIMALIST; A Condiment Gets to Shine | False | By Mark Bittman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-marino-ethel-nee-bernstein.html | Paid Notice: Deaths MARINO, ETHEL (NEE BERNSTEIN) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/conservatives-have-their-own-senate-candidate.html | Conservatives Have Their Own Senate Candidate | False | By Michael Cooper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/mustard-isnt-so-yellow-anymore.html | Mustard Isn't So Yellow Anymore | False | By Melissa Clark | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/shareholders-in-italy-begin-to-accept-role-of-inquisitor.html | Shareholders In Italy Begin To Accept Role Of Inquisitor | False | By Eric Sylvers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/c-corrections-566640.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/at-lunch-with-mimi-sheraton-undisguised-pleasures-of-a-former-critic.html | AT LUNCH WITH/MIMI SHERATON; Undisguised Pleasures Of a Former Critic | False | By Alex Witchel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/directors-elated-by-plan-to-revisit-1955-murder.html | Directors Elated by Plan To Revisit 1955 Murder | False | By Felicia R. Lee | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/metro-briefing-new-york-queens-woman-s-death-ruled-natural.html | Metro Briefing | New York: Queens: Woman's Death Ruled Natural | False | By William K. Rashbaum (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/arts/for-the-coolest-vibes-accentuate-acoustics-eliminate-city-noise.html | For the Coolest Vibes: Accentuate Acoustics, Eliminate City Noise | False | By Jon Pareles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/suit-by-former-employee-charges-promotion-of-drug-s-off-label-use.html | Suit by Former Employee Charges Promotion of Drug's Off-Label Use | False | By Andrew Pollack | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/IHT-letters-to-the-editor-92746365890.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-fall-jerry-j.html | Paid Notice: Deaths FALL, JERRY J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/c-corrections-566713.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/international/middleeast/israeli-soldiers-ambushed-as-dispute-continues-over.html | Israeli Soldiers Ambushed as Dispute Continues Over Bodies | False | By James Bennet and Carla Baranauckas | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/putin-visits-a-horrible-looking-grozny.html | Putin Visits a 'Horrible'-Looking Grozny | False | By Seth Mydans | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/who-really-cooks-your-food.html | Who Really Cooks Your Food? | False | By Julia Moskin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/pairings-with-a-second-stringer-in-the-glass-pork-chops-are-fine-teammates.html | PAIRINGS; With a Second-Stringer in the Glass, Pork Chops Are Fine Teammates | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/IHT-1929reds-prohibited-in-our-pages100-75-and-50-years-ago.html | 1929/Reds Prohibited : IN OUR PAGES100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/world-business-briefing-europe-britain-airline-adds-fuel-fee.html | World Business Briefing | Europe: Britain: Airline Adds Fuel Fee | False | By Heather Timmons (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/college/collegsspecial3/culturally-competent-leaders-for-the-21st-century.html | Culturally Competent Leaders for the 21st Century | False | By Peter W. Cookson Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/IHT-globalist-is-eu-ready-for-turkeymuslim-world-is-waiting.html | Globalist : Is EU ready for Turkey/Muslim world is waiting | False | By Roger Cohen, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/l-what-do-women-want-a-pill-or-much-more-565148.html | What Do Women Want? A Pill, or Much More? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/style/doing-business-taking-advantage-of-geneva-s-grandeur.html | Doing Business : Taking advantage of Geneva's grandeur | False | By Fiona Fleck, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/struggle-for-iraq-pentagon-trusted-troubleshooter-overseer-intelligence-efforts.html | THE STRUGGLE FOR IRAQ: THE PENTAGON; A Trusted Troubleshooter, and Overseer of Intelligence Efforts at the Defense Department | False | By Douglas Jehl | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/an-exiled-pakistani-returns-and-in-90-minutes-is-ousted.html | An Exiled Pakistani Returns And in 90 Minutes Is Ousted | False | By Salman Masood | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-memorials-bader-nathan.html | Paid Notice: Memorials BADER, NATHAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/horse-racing-derby-success-tinged-with-sadness.html | HORSE RACING; Derby Success Tinged With Sadness | False | By Bill Finley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-sweeney-gertrude.html | Paid Notice: Deaths SWEENEY, GERTRUDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/struggle-for-iraq-family-strange-encounter-with-iraqi-police-fatal-capture.html | THE STRUGGLE FOR IRAQ: THE FAMILY; From Strange Encounter With Iraqi Police to Fatal Capture by Islamic Terrorists | False | By Laura Mansnerus and James Dao | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/us/2004-campaign-massachusetts-senator-kerry-gathers-tales-health-cost-burden.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Gathers Tales of Health Cost Burden | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/who-sets-aids-goal.html | W.H.O. Sets AIDS Goal | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/restaurants-mexico-in-midtown-traditional-and-nuevo.html | RESTAURANTS; Mexico in Midtown, Traditional and Nuevo | False | By Amanda Hesser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/overhaul-of-sideimpact-crash-tests-proposed.html | Overhaul of Side-Impact Crash Tests Proposed | False | By Danny Hakim | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/survey-says-special-education-isn-t-as-troubled-as-critics-claim.html | Survey Says Special Education Isn't as Troubled as Critics Claim | False | By Elissa Gootman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/the-media-business-advertising-addenda-euro-rscg-names-a-regional-director.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Euro RSCG Names A Regional Director | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/newark-preaches-tolerance-of-gays-a-year-after-killing.html | Newark Preaches Tolerance Of Gays Year After Killing | False | By Ronald Smothers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/IHT-tally-of-americans-abroad-hits-snag.html | Tally of Americans abroad hits snag | False | By Elizabeth Olson, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/intimate-apparel-gets-critics-circle-prize.html | 'Intimate Apparel' Gets Critics' Circle Prize | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/off-the-menu.html | Off the Menu | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-davis-dwight-f-iii.html | Paid Notice: Deaths DAVIS, DWIGHT F. III. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/IHT-us-general-links-prisoner-abuse-to-lack-of-discipline.html | U.S. general links prisoner abuse to 'lack of discipline' | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-morse-joann-ryan.html | Paid Notice: Deaths MORSE, JOANN RYAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/us/2004-campaign-president-education-law-will-stand-bush-tells-its-detractors.html | THE 2004 CAMPAIGN: THE PRESIDENT; Education Law Will Stand, Bush Tells Its Detractors | False | By David E. Sanger and Jim Rutenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/2-big-mortgage-agencies-pressed-to-buy-more-low-income-loans.html | 2 Big Mortgage Agencies Pressed To Buy More Low-Income Loans | False | By Alex Berenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/attacks-drive-price-of-oil-to-40-a-barrel.html | Attacks Drive Price of Oil to $40 a Barrel | False | By Neela Banerjee | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/some-critics-of-wal-mart-joining-forces-to-change-it.html | Some Critics Of Wal-Mart Joining Forces To Change It | False | By Steven Greenhouse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/baseball-guerrero-shows-yankees-that-he-s-back.html | BASEBALL; Guerrero Shows Yankees That He's Back | False | By Jack Curry | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/why-the-polls-don-t-add-up.html | Why the Polls Don't Add Up | False | By Andrew Kohut | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/quotation-of-the-day-566446.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/group-says-europe-is-lagging-in-global-recovery.html | Group Says Europe Is Lagging in Global Recovery | False | By Mark Landler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/IHT-us-general-links-prisoner-abuse-to-lack-of-discipline-9136190166S.html | U.S. general links prisoner abuse to 'lack of discipline' | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/arts/music-review-taking-on-exuberance-with-vigor-not-exaggeration.html | MUSIC REVIEW; Taking On Exuberance With Vigor, Not Exaggeration | False | By Anthony Tommasini | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/us/national-briefing-southwest-texas-teenagers-charged-in-grave-desecration.html | National Briefing | Southwest: Texas: Teenagers Charged In Grave Desecration | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/baseball-yankees-long-night-ends-with-a-long-ball.html | BASEBALL; Yankees' Long Night Ends With A Long Ball | False | By Dave Caldwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/the-media-business-advertising-addenda-nielsen-offers-results-of-ratings-test.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Nielsen Offers Results Of Ratings Test | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/public-lives-catering-to-present-day-gents-not-laddies.html | PUBLIC LIVES; Catering to Present-Day Gents, Not Laddies | False | By Robin Finn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/the-abu-ghraib-spin.html | The Abu Ghraib Spin | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/l-as-the-storm-rages-rumsfeld-is-a-lightning-rod-565296.html | As the Storm Rages, Rumsfeld Is a Lightning Rod | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/IHT-letters-to-the-editor-90204785585.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/books/books-of-the-times-a-long-island-boyhood-chasing-dreams-and-ufo-s.html | BOOKS OF THE TIMES; A Long Island Boyhood, Chasing Dreams and U.F.O.'s | False | By Wendy Wasserstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/israeli-soldiers-search-for-remains-after-bomb-kills-6.html | Israeli Soldiers Search for Remains After Bomb Kills 6 | False | By James Bennet | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/us/senate-republicans-propose-plan-for-health-insurance.html | Senate Republicans Propose Plan for Health Insurance | False | By Robert Pear | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/l-as-the-storm-rages-rumsfeld-is-a-lightning-rod-565393.html | As the Storm Rages, Rumsfeld Is a Lightning Rod | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-la-bella-joseph.html | Paid Notice: Deaths LA BELLA, JOSEPH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/world-business-briefing-americas-brazil-industrial-output-surges.html | World Business Briefing | Americas: Brazil: Industrial Output Surges | False | By Todd Benson (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/warning-in-afghanistan.html | Warning in Afghanistan | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/baseball/a-promising-rotation-deteriorates-for-the-mets.html | A Promising Rotation Deteriorates for the Mets | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/IHT-prisoner-abuse-in-iraq-letters-to-the-editor.html | Prisoner abuse in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/a-flurry-of-diplomacy-in-asia-on-eve-of-arms-talks.html | A Flurry Of Diplomacy In Asia on Eve of Arms Talks | False | By James Brooke | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-memorials-walshon-caren-nee-greenberg.html | Paid Notice: Memorials WALSHON, CAREN (NEE GREENBERG) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/dining/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/world-briefing-americas-colombia-ex-soldiers-among-plot-suspects.html | World Briefing | Americas: Colombia: Ex-Soldiers Among Plot Suspects | False | By Juan Forero (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/theater/theater-review-a-thriller-yes-a-thriller-all-about-tortoises-and-evolution.html | THEATER REVIEW; A Thriller, Yes, a Thriller, All About Tortoises and Evolution | False | By Neil Genzlinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/international/middleeast/two-more-us-soldiers-to-face-courts-martial-for-iraq.html | Two More U.S. Soldiers to Face Courts-Martial for Iraq Abuse | False | By Terence Neilan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/us/virginia-capers-78-actress-who-won-a-tony-for-raisin.html | Virginia Capers, 78, Actress Who Won a Tony for 'Raisin' | False | By Ben Sisario | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-knox-ruth-d.html | Paid Notice: Deaths KNOX, RUTH D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/us/2004-campaign-state-state-candidates-face-sprawling-complex-electoral-map.html | THE 2004 CAMPAIGN: STATE BY STATE; Candidates Face Sprawling and Complex Electoral Map | False | By Adam Nagourney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/media-business-advertising-hsbc-will-consolidate-its-worldwide-marketing-under.html | THE MEDIA BUSINESS: ADVERTISING; HSBC will consolidate its worldwide marketing under WPP, dealing a blow to Interpublic. | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/economic-growth-swells-trade-deficit-to-record-46-billion.html | Economic Growth Swells Trade Deficit to Record $46 Billion | False | By Kenneth N. Gilpin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/us/73-options-for-medicare-plan-fuel-chaos-not-prescriptions.html | 73 Options for Medicare Plan Fuel Chaos, Not Prescriptions | False | By John Leland | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/football-giants-check-out-warner-warner-checks-out-giants.html | FOOTBALL; Giants Check Out Warner. Warner Checks Out Giants. | False | By Lynn Zinser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/l-as-the-storm-rages-rumsfeld-is-a-lightning-rod-565413.html | As the Storm Rages, Rumsfeld Is a Lightning Rod | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/c-corrections-566705.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/us/national-briefing-washington-afl-cio-president-to-visit-china.html | National Briefing | Washington: A.F.L.-C.I.O. President To Visit China | False | By Steven Greenhouse (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-boloker-pauline.html | Paid Notice: Deaths BOLOKER, PAULINE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/opinion/IHT-letters-to-the-editor-91073835296.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/pro-basketball-kidd-finds-scoring-touch-and-nets-pull-even.html | PRO BASKETBALL; Kidd Finds Scoring Touch and Nets Pull Even | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/style/soccer-and-cyrano-wheres-the-panache.html | Soccer and 'Cyrano': Where's the panache? | False | By Matt Wolf, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/more-charges-in-theft-of-lockheed-files.html | More Charges in Theft of Lockheed Files | False | By Leslie Wayne | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/arts/music/a-hall-with-jazz-on-its-mind.html | A Hall With Jazz on Its Mind | False | By Ben Ratliff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/c-corrections-566667.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-libsohn-david.html | Paid Notice: Deaths LIBSOHN, DAVID | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/sports-briefing-tennis-srichaphan-tries-for-three-in-a-row.html | SPORTS BRIEFING: TENNIS; Srichaphan Tries For Three In A Row | False | By Vincent M. Mallozzi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/classified/paid-notice-deaths-cohen-alan-j.html | Paid Notice: Deaths COHEN, ALAN J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/politics/200000-employees-awaiting-clearance-to-work-for-military.html | 200,000 Employees Awaiting Clearance to Work for Military | False | By Joel Brinkley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/dancing-in-the-lap-of-luxury-at-new-upscale-clubs-stripper-is-a-dirty-word.html | Dancing in the Lap of Luxury; At New Upscale Clubs, 'Stripper' Is a Dirty Word | False | By Mireya Navarro | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/plant-closing-puts-focus-on-new-skills.html | Plant Closing Puts Focus on New Skills | False | By Sam Dillon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/world/struggle-for-iraq-military-us-strikes-mosque-held-iraqi-cleric-s-militia.html | THE STRUGGLE FOR IRAQ: THE MILITARY; U.S. Strikes Mosque Held by Iraqi Cleric's Militia | False | By Edward Wong and Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/market-place-makers-of-drug-coated-stents-fight-for-the-hearts-of-cardiologists.html | MARKET PLACE; Makers of Drug-Coated Stents Fight For the Hearts of Cardiologists | False | By Reed Abelson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/business/toyota-yearly-profit-up-55-on-sales-and-cost-cutting.html | Toyota Yearly Profit Up 55% On Sales and Cost-Cutting | False | By Todd Zaun | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/sports/pro-basketball-martin-lights-up-fans-and-the-pistons-too.html | PRO BASKETBALL; Martin Lights Up Fans, And the Pistons, Too | False | By Jason Diamos | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-12 | 2004-05-12 | https://www.nytimes.com/2004/05/12/IHT-1954molotov-criticizes-plan-in-our-pages100-75-and-50-years-ago.html | 1954:Molotov Criticizes Plan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/world/canada-pledges-to-bono-s-anti-aids-drive.html | Canada Pledges to Bono's Anti-AIDS Drive | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/l-a-new-wave-of-shock-and-outrage-in-america-586943.html | A New Wave of Shock and Outrage in America | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/us/2004-campaign-campaign-finance-gop-got-most-money-drug-card-company-workers.html | THE 2004 CAMPAIGN: CAMPAIGN FINANCE; G.O.P. Got Most Money From Drug-Card Company Workers | False | By Glen Justice | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/game-theory-imagine-it-s-a-movie-does-star-power-help.html | GAME THEORY; Imagine It's a Movie: Does Star Power Help? | False | By Charles Herold | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/world/struggle-for-iraq-regional-planning-us-present-revised-program-for-democracy.html | THE STRUGGLE FOR IRAQ: REGIONAL PLANNING; U.S. to Present Revised Program for Democracy in Mideast; Skepticism Is Widespread | False | By Steven R. Weisman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/angola-set-to-disclose-payments-from-big-oil.html | Angola Set To Disclose Payments From Big Oil | False | By Heather Timmons | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-memorials-albert-irving.html | Paid Notice: Memorials ALBERT, IRVING | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/l-wild-west-or-mere-conduit-587826.html | Wild West, or Mere Conduit? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-wiener-sol.html | Paid Notice: Deaths WIENER, SOL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/in-pacific-a-red-carpet-for-china-s-rich-tourists.html | In Pacific, a Red Carpet For China's Rich Tourists | False | By James Brooke | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/metro-briefing-new-york-livery-cab-rates-to-rise.html | Metro Briefing | New York: Livery-Cab Rates To Rise | False | By Stacy Albin (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/us/the-struggle-for-iraq-the-victim-family-charges-military-failed-slain-civilian.html | THE STRUGGLE FOR IRAQ: THE VICTIM; Family Charges Military Failed Slain Civilian | False | By Richard Lezin Jones and Jill P. Capuzzo | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/colleges-expansion-by-acc-pays-off-in-new-television-deal.html | COLLEGES; Expansion by A.C.C. Pays Off in New Television Deal | False | By Richard Sandomir | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/online-shopper-signposts-to-the-land-of-nod.html | ONLINE SHOPPER; Signposts to the Land of Nod | False | By Joyce Cohen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/IHT-1904cossacks-attack-in-our-pages100-75-and-50-years-ago.html | 1904:Cossacks Attack : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/special-committee-backs-off-deal-to-overhaul-elections.html | Special Committee Backs Off Deal to Overhaul Elections | False | By Al Baker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-stower-shirley-l.html | Paid Notice: Deaths STOWER, SHIRLEY L. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/baseball-yanks-give-opponents-false-sense-of-security.html | BASEBALL; Yanks Give Opponents False Sense of Security | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/us/2004-campaign-independent-reform-party-backs-nader-offering-line-ballots.html | THE 2004 CAMPAIGN: THE INDEPENDENT; Reform Party Backs Nader, Offering Line On Ballots | False | By Katharine Q. Seelye | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/l-a-new-wave-of-shock-and-outrage-in-america-587001.html | A New Wave of Shock and Outrage in America | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/worldbusiness/daimler-selling-hyundai-stake.html | Daimler selling Hyundai stake | False | By Samuel Len, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/trade-gap-widens-to-46-billion-on-oil-imports.html | Trade Gap Widens to $46 Billion on Oil Imports | False | By Edmund L. Andrews | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/q-a-572632.html | Q.& A. | False | By J.d. Biersdorfer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/currents-surfaces-for-walls-that-lack-character-a-clay-that-thinks-it-s-plaster.html | CURRENTS; SURFACES; For Walls That Lack Character, A Clay That Thinks It-s-plaster | False | By Craig Kellogg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/store-owner-killed-at-home-by-robbers-looking-for-cash.html | Store Owner Killed at Home By Robbers Looking for Cash | False | By Shaila K. Dewan and Oren Yaniv | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/IHT-entracte-whatever-happened-to-the-art-the-nazis-stole.html | Ent'acte : Whatever happened to the art the Nazis stole? | False | By Alan Riding, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/basketball-bryant-s-long-days-opponents-long-nights.html | BASKETBALL; Bryant's Long Days, Opponents' Long Nights | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/us/chinese-parents-not-tricked-judge-says-in-custody-case.html | Chinese Parents Not Tricked, Judge Says in Custody Case | False | By Ariel Hart | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/arts/dorothy-van-engle-suave-star-of-black-cinema-is-dead-at-87.html | Dorothy Van Engle, Suave Star Of Black Cinema, Is Dead at 87 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/manhattan-store-owner-accused-of-underpaying-and-sexually-harassing-workers.html | Manhattan Store Owner Accused of Underpaying and Sexually Harassing Workers | False | By Steven Greenhouse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/arts/jazz-review-old-dog-offers-some-new-tricks-of-his-own.html | JAZZ REVIEW; Old Dog Offers Some New Tricks of His Own | False | By Ben Ratliff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-kaminsky-edwin.html | Paid Notice: Deaths KAMINSKY, EDWIN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/c-corrections-583464.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/a-new-wave-of-shock-and-outrage-in-america-587036.html | A New Wave of Shock and Outrage in America | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/pfizer-to-pay-420-million-in-illegal-marketing-case.html | Pfizer to Pay $420 Million in Illegal Marketing Case | False | By Kenneth N. Gilpin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-sakowitz-sheldon.html | Paid Notice: Deaths SAKOWITZ, SHELDON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/construction-of-times-building-is-scheduled-to-start-in-summer.html | Construction of Times Building Is Scheduled to Start in Summer | False | By Charles V Bagli | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/c-corrections-583448.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/personal-shopper-for-summertime-rooms-without-walls.html | PERSONAL SHOPPER; For Summertime, Rooms Without Walls | False | By Marianne Rohrlich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/news-summary-578720.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/college/the-changing-role-of-the-superintendent.html | The Changing Role of the Superintendent | False | By Diane Rutledge | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/a-new-wave-of-shock-and-outrage-in-america-587044.html | A New Wave of Shock and Outrage in America | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/world-business-briefing-asia-south-korea-auto-stake-sale.html | World Business Briefing | Asia: South Korea: Auto Stake Sale | False | By Dow Jones | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/worldbusiness/IHT-cybersecurity-consolidation-is-expected-europes.html | Cybersecurity consolidation is expected : Europe's virus fighters are gaining attention | False | By Jennifer L. Schenker, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-brodsky-jack-r.html | Paid Notice: DEATHS BRODSKY, JACK R. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/IHT-1954viet-nam-offers-plan-in-our-pages100-75-and-50-years-ago.html | 1954:Viet Nam Offers Plan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/legislative-panel-expands-its-inquiry-into-trips-by-rowland-and-his-wife.html | Legislative Panel Expands Its Inquiry Into Trips by Rowland and His Wife | False | By William Yardley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/news-watch-navigation-unfurling-on-your-dashboard-every-ribbon-of-highway.html | NEWS WATCH: NAVIGATION; Unfurling on Your Dashboard, Every Ribbon of Highway | False | By Roy Furchgott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/sports-of-the-times-coughlin-s-biggest-risk-is-rejection.html | Sports of The Times; Coughlin's Biggest Risk Is Rejection | False | By Selena Roberts | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/police-complaint-board-finds-some-strip-searches-improper.html | Police Complaint Board Finds Some Strip Searches Improper | False | By William K. Rashbaum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/us/2004-campaign-evangelical-christians-warily-religious-leader-lifts-his-voice.html | THE 2004 CAMPAIGN: EVANGELICAL CHRISTIANS; Warily, a Religious Leader Lifts His Voice in Politics | False | By David D. Kirkpatrick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/us/names-of-the-dead.html | Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-kaufman-ruth-lisbeth-fried.html | Paid Notice: Deaths KAUFMAN, RUTH LISBETH FRIED | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-saperstein-marcia-nee-rosenblum.html | Paid Notice: Deaths SAPERSTEIN, MARCIA (NEE ROSENBLUM) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-murray-samuel-j.html | Paid Notice: Deaths MURRAY, SAMUEL J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/us/struggle-for-iraq-prosecution-soldier-charged-abuse-scandal-moved-away-others.html | THE STRUGGLE FOR IRAQ: THE PROSECUTION; A Soldier Charged in the Abuse Scandal Is Moved Away From Others | False | By Kate Zernike and Adam Liptak | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/IHT-rumsfeld-denies-that-international-rules-were-broken-2-more-gis.html | But Rumsfeld denies that international rules were broken : 2 more GIs facing trial over abuse of Iraqis | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/IHT-iraq-prisoner-controversy-letters-to-the-editor-93931512445.html | Iraq prisoner controversy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/books/an-incandescent-friend-recalled.html | An Incandescent Friend Recalled | False | By Janet Maslin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/hello-pay-phone-information-enthusiast-provides-the-answer.html | Hello, Pay Phone Information? Enthusiast Provides the Answer | False | By Ian Urbina | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-norton-paul-allen.html | Paid Notice: Deaths NORTON, PAUL ALLEN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/the-city-life-manhattan-now-and-then.html | THE CITY LIFE; Manhattan Now and Then | False | By Francis X. Clines | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/world-business-briefing-asia-indonesia-debt-rating-raised.html | World Business Briefing | Asia: Indonesia: Debt Rating Raised | False | By Wayne Arnold (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/us/boston-bars-out-of-state-same-sex-marriages.html | Boston Bars Out-of-State Same-Sex Marriages | False | By Pam Belluck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/the-march-of-folly-history-s-lessons-unlearned-587117.html | The March of Folly: History's Lessons, Unlearned | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/college/closing-the-gap-between-school-and-community-2004051392097646305.html | Closing the Gap Between School and Community | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-asch-julius-t.html | Paid Notice: Deaths ASCH, JULIUS T. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/investors-are-taking-long-hard-look-at-nortel-s-board.html | Investors Are Taking Long, Hard Look at Nortel's Board | False | By Ken Belson and Bernard Simon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/news-watch-multimedia-of-course-you-re-no-dummy-but-can-a-tutorial-hurt.html | NEWS WATCH: MULTIMEDIA; Of Course You're No Dummy, But Can a Tutorial Hurt? | False | By J.d. Biersdorfer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/IHT-americans-united-in-shock-over-beheading.html | Americans united in shock over beheading | False | By Thomas Fuller, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/taking-the-game-war-to-a-second-front.html | Taking the Game War To a Second Front | False | By Stephen Totilo | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/worldbusiness/IHT-as-funds-with-big-names-lag-opposite-approach-pays-off.html | As funds with big names lag, opposite approach pays off : Thinking small about Europe | False | By Judith Rehak, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/movies/in-cannes-this-festival-of-film-lives-up-to-its-purpose.html | In Cannes, This Festival of Film Lives Up to Its Purpose | False | By A. O. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/mcgreevey-signs-bill-creating-stem-cell-research-center.html | McGreevey Signs Bill Creating Stem Cell Research Center | False | By David Kocieniewski | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/metro-briefing-new-york-wyandanch-boy-killed-in-hit-and-run.html | Metro Briefing | New York: Wyandanch: Boy Killed In Hit And Run | False | By Sabrina Tavernise (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/sports-of-the-times-dream-is-gone-and-price-of-gold-has-increased.html | Sports Of The Times; Dream Is Gone, And Price of Gold Has Increased | False | By William C. Rhoden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/world/struggle-for-iraq-detainees-harsh-cia-methods-cited-top-qaeda-interrogations.html | THE STRUGGLE FOR IRAQ: DETAINEES; Harsh C.I.A. Methods Cited In Top Qaeda Interrogations | False | This article was reported and written by James Risen, David Johnston and Neil A. Lewis. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-king-alan.html | Paid Notice: Deaths KING, ALAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/currents-museums-a-shipping-crate-s-second-career-and-a-gift-shop-s-new-look.html | CURRENTS: MUSEUMS; A Shipping Crate's Second Career, and a Gift Shop's New Look | False | By Raul A. Barreneche | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-white-ruth.html | Paid Notice: Deaths WHITE, RUTH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/the-do-it-yourself-cineplex.html | The Do-It-Yourself Cineplex | False | By Katie Hafner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/more-than-cellphones-chirping-in-the-park.html | More Than Cellphones Chirping In the Park | False | By James Barron | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-schrier-lois.html | Paid Notice: Deaths SCHRIER, LOIS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-franklin-leonard.html | Paid Notice: Deaths FRANKLIN, LEONARD | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/panel-urged-to-hear-more-from-mayor-about-terror.html | Panel Urged To Hear More From Mayor About Terror | False | By Jim Dwyer and Kevin Flynn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/showroom-guilty-in-counterfeiting-case.html | Showroom Guilty in Counterfeiting Case | False | By Lisa D. Cregan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/horse-racing-preakness-2004-10-rivals-out-to-get-smarty.html | HORSE RACING; Preakness 2004: 10 Rivals Out to Get Smarty | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/world/struggle-for-iraq-defense-secretary-rumsfeld-preserves-bearing-but-weighs.html | THE STRUGGLE FOR IRAQ: THE DEFENSE SECRETARY; Rumsfeld Preserves Bearing, But Weighs Ability to Serve | False | By Elisabeth Bumiller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/boldface-names-575887.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/us/struggle-for-iraq-political-fallout-bush-supporters-are-split-pursue-iraq-plan.html | THE STRUGGLE FOR IRAQ: THE POLITICAL FALLOUT; Bush Supporters Are Split On How to Pursue Iraq Plan | False | By David E. Sanger and Richard W. Stevenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/news-watch-storage-a-pocket-size-disk-packs-90-precious-gigabytes.html | NEWS WATCH: STORAGE; A Pocket-Size Disk Packs 90 Precious Gigabytes | False | By J.d. Biersdorfer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/public-lives-keeping-the-road-to-princeton-in-leafy-shade.html | PUBLIC LIVES; Keeping the Road to Princeton in Leafy Shade | False | By Chris Hedges | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/in-greece-a-torch-relay-to-suppress-electronic-games.html | In Greece, a Torch Relay to Suppress Electronic Games | False | By Clifford J. Levy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/international/europe/british-inquiry-says-papers-prison-abuse-photos-were.html | British Inquiry Says Paper's Prison Abuse Photos Were Faked | False | By Patrick E. Tyler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/l-a-new-wave-of-shock-and-outrage-in-america-586978.html | A New Wave of Shock and Outrage in America | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-feinberg-fred-chic.html | Paid Notice: Deaths FEINBERG, FRED (CHIC) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/the-media-business-deal-complete-nbc-is-planning-to-cross-market.html | THE MEDIA BUSINESS; Deal Complete, NBC Is Planning To Cross-Market | False | By Bill Carter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/metro-briefing-new-york-mineola-man-convicted-of-rape.html | Metro Briefing | New York: Mineola: Man Convicted of Rape | False | By Stacy Albin (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/arts/dance-review-studies-in-subtlety-punctuated-by-sparkling-crystals.html | DANCE REVIEW; Studies in Subtlety Punctuated by Sparkling Crystals | False | By Jennifer Dunning | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/IHT-1929duce-urges-ratification-in-our-pages100-75-and-50-years-ago.html | 1929:Duce Urges Ratification : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/the-media-business-advertising-addenda-in-surprise-move-snapple-shifts-agencies.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; In Surprise Move, Snapple Shifts Agencies | False | By Nat Ives | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/politics/trail-the-first-rap-song-ever-written-about-john-kerry.html | The First Rap Song Ever Written About John Kerry | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/us/globe-grows-darker-as-sunshine-diminishes-10-to-37.html | Globe Grows Darker as Sunshine Diminishes 10% to 37% | False | By Kenneth Chang | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/a-little-sands-a-lot-of-sinatra.html | A Little Sands, A Lot of Sinatra | False | By William L. Hamilton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-bogart-paul.html | Paid Notice: Deaths BOGART, PAUL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/news-watch-audio-tickle-your-cochlea-with-a-custom-fit.html | NEWS WATCH: AUDIO; Tickle Your Cochlea With a Custom Fit | False | By Ian Austen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/metro-matters-can-bench-set-rules-for-bedroom.html | Metro Matters; Can Bench Set Rules For Bedroom? | False | By Joyce Purnick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/l-wild-west-or-mere-conduit-587842.html | Wild West, or Mere Conduit? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/us/national-briefing-south-florida-juvenile-justice-post-filled.html | National Briefing | South: Florida: Juvenile Justice Post Filled | False | By Abby Goodnough (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/us/struggle-for-iraq-american-voices-grim-images-seem-deepen-nation-s-polarization.html | THE STRUGGLE FOR IRAQ: AMERICAN VOICES; Grim Images Seem to Deepen Nation's Polarization on Iraq | False | By Stephen Kinzer and Jim Rutenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/style/books-nonfiction-fear-anger-and-failure.html | BOOKS / Nonfiction : FEAR, ANGER AND FAILURE | False | By Peter Preston, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/editors-note-576344.html | Editors' Note | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/with-her-dog-s-help-woman-fends-off-an-attacker-in-park.html | With Her Dog's Help, Woman Fends Off an Attacker in Park | False | By Shaila K. Dewan and Janon Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/worldbusiness/IHT-hsbc-selects-wpp-group-to-handle-its-ads-globally.html | HSBC selects WPP Group to handle its ads globally | False | By Eric Pfanner, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/college/culturally-competent-staff-is-critical-to-oregon-schools.html | Culturally Competent Staff is Critical to Oregon Schools | False | By Susan Castillo | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/l-wild-west-or-mere-conduit-587818.html | Wild West, or Mere Conduit? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/college/closing-the-gap-between-school-and-community.html | Closing the Gap Between School and Community | False | By Carol Votsmier | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/l-wild-west-or-mere-conduit-587834.html | Wild West, or Mere Conduit? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/c-corrections-583456.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/IHT-europe-and-america-in-search-of-a-new-transatlantic-template.html | Europe and America : In search of a new trans-Atlantic template | False | By Reginald Dale, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/clash-of-civilizations.html | Clash of Civilizations | False | By Maureen Dowd | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/c-corrections-583472.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/world/berlin-journal-us-dusts-off-its-grand-plan-for-a-new-embassy-again.html | Berlin Journal; U.S. Dusts Off Its Grand Plan for a New Embassy (Again) | False | By Richard Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/a-new-wave-of-shock-and-outrage-in-america-10-letters.html | A New Wave of Shock and Outrage in America (10 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/movies/film-review-israelis-and-palestinians-two-views-without-hope.html | FILM REVIEW; Israelis and Palestinians: Two Views Without Hope | False | By Dave Kehr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/two-accused-of-faking-a-drowning-for-insurance.html | Two Accused Of Faking A Drowning For Insurance | False | By Jason George | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/2-from-uconn-join-us-olympic-team.html | 2 From UConn Join U.S. Olympic Team | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/international/middleeast/cia-says-qaeda-militant-decapitated-american.html | C.I.A. Says Qaeda Militant Decapitated American | False | By Douglas Jehl | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/market-place-will-china-buy-the-giants-or-france-acquire-the-yankees.html | MARKET PLACE; Will China Buy the Giants or France Acquire the Yankees? | False | By Floyd Norris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/international/asia/china-sentences-american-resident-despite-us-protest.html | China Sentences American Resident Despite U.S. Protest | False | By Joseph Kahn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/the-times-to-start-companion-to-magazine.html | The Times to Start Companion to Magazine | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/media-business-advertising-for-mcdonald-s-m-lovin-it-phrase-its-new-campaign-has.html | THE MEDIA BUSINESS: ADVERTISING; For McDonald's, the 'I'm lovin' it' phrase of its new campaign has crossed over into the mainstream. | False | By Nat Ives | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/IHT-eu-expansion-the-unavoidable-pains-of-a-delayed-reunion.html | EU expansion : The unavoidable pains of a delayed reunion | False | By Norbert Walter, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/books/another-cartoon-canvas-of-neurotic-new-york.html | Another Cartoon Canvas Of Neurotic New York | False | By Jesse McKinley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/c-corrections-583430.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/us/national-briefing-southwest-arizona-rancher-has-change-of-heart.html | National Briefing | Southwest: Arizona: Rancher Has Change Of Heart | False | By Charlie Leduff (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/IHT-iraq-prisoner-controversy-letters-to-the-editor.92832487124.html | Iraq prisoner controversy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/arts/bridge-how-the-cavendish-pairs-leaders-were-derailed.html | BRIDGE; How the Cavendish Pairs Leaders Were Derailed | False | By Alan Truscott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/world/explorers-still-seek-el-dorado-in-the-mountains-of-peru.html | Explorers Still Seek El Dorado in the Mountains of Peru | False | By Juan Forero | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/world/struggle-for-iraq-prison-policies-general-took-guantanamo-rules-iraq-for.html | THE STRUGGLE FOR IRAQ: PRISON POLICIES; General Took Guantánamo Rules To Iraq for Handling of Prisoners | False | By Tim Golden and Eric Schmitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/baseball-with-addition-of-coach-the-mets-focus-on-health.html | BASEBALL; With Addition of Coach, The Mets Focus on Health | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/golf-els-planning-to-stay-busy-leading-up-to-us-open.html | GOLF; Els Planning to Stay Busy Leading Up to U.S. Open | False | By Clifton Brown | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/company-briefs-584606.html | COMPANY BRIEFS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/arts/philharmonic-review-finding-iconoclastic-playmates-for-ives-that-musical-loner.html | PHILHARMONIC REVIEW; Finding Iconoclastic Playmates For Ives, That Musical Loner | False | By Anthony Tommasini | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/us/fbi-agent-pleads-guilty-in-deal-in-chinese-spy-case.html | F.B.I. Agent Pleads Guilty In Deal in Chinese Spy Case | False | By Eric Lichtblau | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/metro-briefing-new-york-corpse-s-identity-remains-a-mystery.html | Metro Briefing | New York: Corpse's Identity Remains A Mystery | False | By Michelle O'Donnell (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/baseball-a-painful-loss-for-posada-and-the-yankees.html | BASEBALL; A Painful Loss for Posada and the Yankees | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/trail/trail/our-next-contestant-is-a-retired-general-from-arkansas-... | Our Next Contestant Is a Retired General From Arkansas ... | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/trail/trail/the-first-rap-song-ever-written-about-john-kerry.html | The First Rap Song Ever Written About John Kerry | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/nature-a-jewel-in-the-moss.html | NATURE; A Jewel In the Moss | False | By Anne Raver | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/calendar.html | CALENDAR | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/world/reporter-s-expulsion-brings-mounting-criticism-in-brazil.html | Reporter's Expulsion Brings Mounting Criticism in Brazil | False | By Warren Hoge | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/worldbusiness/IHT-russian-stocks-slide-wiping-out-2004-gain.html | Russian stocks slide, wiping out 2004 gain | False | By Eric Pfanner, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/colleges-ncaa-survey-reveals-athletes-gambling-habits.html | COLLEGES; N.C.A.A. Survey Reveals Athletes' Gambling Habits | False | By Joe Drape | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/currents-illumination-chip-off-the-old-block-only-not-quite-so-dim.html | CURRENTS: ILLUMINATION; Chip Off the Old Block, Only Not Quite So Dim | False | By Craig Kellogg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/redefining-the-wave-for-the-carriage-trade-traffic-control-as-art-at-ll-mall.html | Redefining the Wave, For the Carriage Trade; Traffic Control as Art at L.I. Mall | False | By Michelle O'Donnell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/politics/trail/our-next-contestant-is-a-retired-general-from-arkansas.html | Our Next Contestant Is a Retired General From Arkansas ... | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-fraad-rita-r.html | Paid Notice: Deaths FRAAD, RITA R. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/us/times-appoints-a-new-culture-editor.html | Times Appoints a New Culture Editor | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/transactions-588091.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/us/2004-campaign-massachusetts-senator-kerry-s-few-words-iraq-are-too-many-for-gop.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry's Few Words on Iraq Are Too Many for G.O.P. | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/world/struggle-for-iraq-peace-efforts-shiite-leaders-reporting-progress-talks-najaf.html | THE STRUGGLE FOR IRAQ: PEACE EFFORTS; Shiite Leaders Reporting Progress in Talks on Najaf, But the Fiery Cleric Balks | False | By Edward Wong and Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/worldbusiness/IHT-hell-look-at-others-if-offer-is-rejected-thai.html | He'll look at others if offer is rejected : Thai leader won't raise soccer bid | False | By Wayne Arnold, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/theater/theater-review-afghanistan-still-stirs-a-housewife.html | THEATER REVIEW; Afghanistan Still Stirs A Housewife | False | By Ben Brantley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/metro-briefing-new-york-bronx-trash-worker-shot-to-death.html | Metro Briefing | New York: Bronx: Trash Worker Shot To Death | False | By Ian Urbina (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/companies-band-together-as-a-way-to-offer-health-care-to-part-time-employees.html | Companies Band Together as a Way to Offer Health Care to Part-Time Employees | False | By Milt Freudenheim | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/horse-racing-for-smarty-jones-post-seven-and-a-tall-order.html | HORSE RACING; For Smarty Jones, Post Seven and a Tall Order | False | By Bill Finley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-memorials-gilbard-marian.html | Paid Notice: Memorials GILBARD, MARIAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/a-new-wave-of-shock-and-outrage-in-america-586960.html | A New Wave of Shock and Outrage in America | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/wait-until-september-568309.html | Wait Until September | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/world/sir-colin-not-yet-but-a-crest-is-likely.html | Sir Colin? Not Yet. But a Crest Is Likely. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/small-business-three-authors-offer-entrepreneurs-short-list-required-reading.html | SMALL BUSINESS; Three Authors Offer Entrepreneurs a Short List of Required Reading | False | By Lisa Napoli | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/currents-retail-barneys-makes-it-its-business-to-outfit-the-house-as-well-as-you.html | CURRENTS: RETAIL; Barneys Makes It Its Business to Outfit the House as Well as You | False | By Marianne Rohrlich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/books/books-of-the-times-mourning-becomes-electric-incandescent-friend-recalled.html | BOOKS OF THE TIMES; Mourning Becomes Electric: Incandescent Friend Recalled | False | By Janet Maslin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/committee-opens-public-debate-on-new-jersey-s-ethics-measure.html | Committee Opens Public Debate On New Jersey's Ethics Measure | False | By Laura Mansnerus | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/curators-from-the-cradle.html | Curators From the Cradle | False | By Ralph Gardner Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/sports-briefing-marathon-kennedy-to-run-new-york.html | SPORTS BRIEFING: MARATHON; Kennedy to Run New York | False | By Frank Litsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/world/struggle-for-iraq-abu-ghraib-hearing-transcript-shows-rumors-prison-abuse-before.html | THE STRUGGLE FOR IRAQ: ABU GHRAIB; Hearing Transcript Shows Rumors of Prison Abuse Before Investigation | False | By Kate Zernike | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/news/americans-united-in-shock-over-beheading.html | Americans united in shock over beheading | | By Thomas Fuller, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-fromia-jeanette-f.html | Paid Notice: Deaths FROMIA, JEANETTE F. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/defense-at-adelphia-trial-portrays-witness-as-a-liar.html | Defense at Adelphia Trial Portrays Witness as a Liar | False | By Barry Meier | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/IHT-iraq-prisoner-controversy-letters-to-the-editor.html | Iraq prisoner controversy : LETTERS TO THE EDITOR | | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/many-who-served-on-9-11-press-fight-for-compensation.html | Many Who Served on 9/11 Press Fight for Compensation | False | By Anthony Depalma | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/the-media-business-disney-profit-increases-71-economy-cited.html | THE MEDIA BUSINESS; Disney Profit Increases 71%; Economy Cited | False | By Laura M. Holson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/world/in-a-2nd-attack-gazans-kill-5-israeli-soldiers-7-arabs-die.html | In a 2nd Attack, Gazans Kill 5 Israeli Soldiers; 7 Arabs Die | False | By James Bennet | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/in-big-blackout-hindsight-is-not-20-20.html | In Big Blackout, Hindsight Is Not 20-20 | False | By Matthew L. Wald | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/politics/campaign/election-panel-wont-impose-new-spending-limits-on-groups.html | Election Panel Won't Impose New Spending Limits on Groups | False | By Glen Justice | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/news-watch-software-from-a-computer-tour-guide-the-language-of-simplicity.html | NEWS WATCH: SOFTWARE; From a Computer Tour Guide, The Language of Simplicity | False | By Thomas J. Fitzgerald | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/op-chart-where-the-jobs-are.html | Op-Chart; Where the Jobs Are | False | By W. Michael Cox, Richard Alm AND Nigel Holmes | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/prosecutors-wont-oppose-convicted-killer-s-hearing.html | Prosecutors Won't Oppose Convicted Killer's Hearing | False | By Bruce Lambert | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/us-proposes-tougher-crash-safety-tests.html | U.S. Proposes Tougher Crash-Safety Tests | False | By Danny Hakim | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/us/national-briefing-south-florida-supreme-court-to-review-tobacco-case.html | National Briefing | South: Florida: Supreme Court To Review Tobacco Case | False | By Terry Aguayo (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/computerized-clothes.html | Computerized Clothes | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-boloker-pauline.html | Paid Notice: Deaths BOLOKER, PAULINE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/world/struggle-for-iraq-mideast-newspapers-arab-world-press-coverage-beheading-varies.html | THE STRUGGLE FOR IRAQ: MIDEAST NEWSPAPERS; In Arab World, Press Coverage Of Beheading Varies Widely | False | By Abeer Allam | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/c-corrections-583480.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/basketball-odom-gets-22-points-and-the-heat-gets-even.html | BASKETBALL; Odom Gets 22 Points And the Heat Gets Even | False | By Charlie Nobles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/world-business-briefing-europe-germany-lufthansa-posts-a-profit.html | World Business Briefing | Europe: Germany: Lufthansa Posts a Profit | False | By Petra Kappl (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/tax-relief-charade.html | Tax Relief Charade | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/the-media-business-advertising-addenda-a-founder-of-gotham-joins-omnicom-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Founder of Gotham Joins Omnicom Unit | False | By Nat Ives | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/mishaps-plague-reading-test-this-time-it-s-the-makeup-one.html | Mishaps Plague Reading Test; This Time It's the Makeup One | False | By David M. Herszenhorn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/world/the-struggle-for-iraq-congress-lawmakers-view-images-from-iraq.html | THE STRUGGLE FOR IRAQ: CONGRESS; LAWMAKERS VIEW IMAGES FROM IRAQ | False | By Carl Hulse and Sheryl Gay Stolberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/power-plant-estimate-was-off-by-275-million-hevesi-says.html | Power Plant Estimate Was Off By $275 Million, Hevesi Says | False | By Michael Cooper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/metro-briefing-new-york-manhattan-building-sells-for-93-million.html | Metro Briefing | New York: Manhattan: Building Sells For $93 Million | False | By Charles V. Bagli (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/a-new-wave-of-shock-and-outrage-in-america-587010.html | A New Wave of Shock and Outrage in America | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/basketball-nets-create-pistons-chaos-by-causing-frenzy.html | BASKETBALL; Nets Create Pistons' Chaos by Causing 'Frenzy' | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/us/1998-campaign-fund-raising-for-04-democratic-campaigns-she-s-queen-of-the-hat-passers.html | THE 1998 CAMPAIGN: FUND-RAISING; For '04 Democratic Campaigns, She's Queen of the Hat-Passers | False | By Glen Justice | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/l-the-march-of-folly-history-s-lessons-unlearned-587125.html | The March of Folly: History's Lessons, Unlearned | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/a-mobile-link-for-90-mutual-friends.html | A Mobile Link for 90 Mutual Friends | | By Erin Kandel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/world/world-briefing-europe-border-controls-for-portuguese-and-spanish-events.html | World Briefing \| Europe: Border Controls For Portuguese And Spanish Events | False | By Agence France-Presse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/international/europe/chirac-and-schrder-criticize-abuse-and-violence-in-iraq.html | Chirac and Schröder, der Criticize Abuse and Violence in Iraq | False | By Elaine Sciolino | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-rueben-stanley.html | Paid Notice: Deaths RUEBEN, STANLEY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/fixing-taxes-in-new-jersey.html | Fixing Taxes in New Jersey | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/how-it-works-building-character-wrinkle-in-a-3-d-world.html | HOW IT WORKS; Building Character, Wrinkle by Wrinkle, in a 3-D World | False | By Michel Marriott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/european-union-eases-rule-on-deficits-for-six-entrants.html | European Union Eases Rule On Deficits for Six Entrants | False | By Paul Meller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/quotation-of-the-day-579416.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/dollars-without-borders.html | Dollars Without Borders | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/technology-google-to-sell-type-of-ad-it-once-shunned.html | TECHNOLOGY; Google to Sell Type of Ad It Once Shunned | False | By Saul Hansell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/us/national-briefing-southwest-texas-vote-on-restructuring-pension-agreements.html | National Briefing \| Southwest: Texas: Vote On Restructuring Pension Agreements | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/college/newman-day-called-cruel-joke-by-actor.html | Newman Day Called Cruel Joke by Actor | False | By Jonathan Cheng | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/arts/critic-s-notebook-why-attack-art-its-role-help-with-problems-not-become-a-problem.html | Critic's Notebook; Why Attack Art? Its Role Is to Help With Problems, Not Become a Problem | False | By Roberta Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/l-the-march-of-folly-history-s-lessons-unlearned-587133.html | The March of Folly: History's Lessons, Unlearned | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-potter-william-s.html | Paid Notice: Deaths POTTER, WILLIAM S. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-bowen-florry-p-phd.html | Paid Notice: Deaths BOWEN, FLORRY P., PH.D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/theater/critic-s-notebook-when-a-book-s-epilogue-is-created-on-the-stage.html | CRITIC'S NOTEBOOK; When a Book's Epilogue Is Created on the Stage | False | By Margo Jefferson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/l-a-new-wave-of-shock-and-outrage-in-america-586951.html | A New Wave of Shock and Outrage in America | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/sports-briefing-tv-sports-sanders-off-cbs-program.html | SPORTS BRIEFING: TV SPORTS; Sanders Off CBS Program | False | By Richard Sandomir | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-memorials-peak-bob.html | Paid Notice: Memorials PEAK, BOB | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/media/a-founder-of-gotham-joins-omnicom-unit.html | A Founder of Gotham Joins Omnicom Unit | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/international/middleeast/at-iraqi-prison-rumsfeld-says-abuse-will-be-dealt.html | At Iraqi Prison, Rumsfeld Says Abuse Will Be Dealt With Openly | False | By Thom Shanker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/business-digest-578312.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/study-finds-no-dire-need-to-replace-tanker-fleet.html | Study Finds No Dire Need To Replace Tanker Fleet | False | By Leslie Wayne | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/international/middleeast/israelis-kill-12-palestinians-as-fighting-rages-in.html | Israelis Kill 12 Palestinians as Fighting Rages in Gaza | False | By Greg Myre | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing \| Asia: India: Industrial Output Rises | False | By Saritha Rai (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/the-march-of-folly-history-s-lessons-unlearned-4-letters.html | The March of Folly: History's Lessons, Unlearned (4 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/international/asia/in-huge-upset-gandhis-party-wins-election-in-india.html | In Huge Upset, Gandhi's Party Wins Election in India | False | By Amy Waldman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/the-competition-from-sony-a-hand-held-entertainment-center.html | The Competition; From Sony, a Hand-Held Entertainment Center | False | By Michel Marriott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/surplus-males-the-dangers-of-asias-preference-for-sons.html | Surplus males : The dangers of Asia's preference for sons | False | By Valerie M. Hudson and Andrea M. Den Boer, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/international/europe/what-the-nazis-stole-museums-tend-to-keep.html | What the Nazis Stole, Museums Tend to Keep | False | By Alan Riding | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-musher-jonathan-edward.html | Paid Notice: Deaths MUSHER, JONATHAN EDWARD | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/hot-on-the-charts-then-how-about-the-racks.html | Hot on the Charts? Then How About the Racks? | False | By Tracie Rozhon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/inside-579335.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/worldbusiness/IHT-the-french-yankeescould-be-if-countries-bought.html | The French Yankees?/Could be, if countries bought teams | False | By Floyd Norris, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/baseball-after-matsui-s-leadoff-homer-glavine-wins-duel-of-lefties.html | BASEBALL; After Matsui's Leadoff Homer, Glavine Wins Duel of Lefties | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/education/newman-day-called-cruel-joke-by-actor.html | Newman Day Called Cruel Joke by Actor | False | By Jonathan Cheng | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/currents-who-knew-just-in-time-for-gin-and-tonics.html | CURRENTS; WHO KNEW?; Just in Time For Gin and Tonics | False | By Marianne Rohrlich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/l-an-a-for-outstanding-572543.html | An 'A,' for Outstanding | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/residential-sales.html | Residential Sales | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/l-the-march-of-folly-history-s-lessons-unlearned-587095.html | The March of Folly: History's Lessons, Unlearned | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/world/world-briefing-africa-guinea-bissau-new-post-coup-government.html | World Briefing | Africa: Guinea-Bissau: New Post-Coup Government | False | By Agence France-Presse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/technology-briefing-hardware-energy-dept-to-develop-supercomputer.html | Technology Briefing | Hardware: Energy Dept. To Develop Supercomputer | False | By John Markoff (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/international/middleeast/interrogation-methods-violated-geneva-rules-general.html | Interrogation Methods Violated Geneva Rules, General Says | False | By Brian Knowlton|international Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/blocks-planners-consider-a-riverfront-without-the-f.dr-drive.html | BLOCKS; Planners Consider a Riverfront Without the F.D.R. Drive | False | By David W. Dunlap | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/turf-the-open-house-mobs-and-the-city.html | TURF; The Open House: Mobs and The City | False | By Motoko Rich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/dancing-alone.html | Dancing Alone | False | By Thomas L. Friedman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/disney-will-sell-rights-to-movie-it-shunned.html | Disney Will Sell Rights To Movie It Shunned | False | By Laura M. Holson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/l-a-new-wave-of-shock-and-outrage-in-america-586986.html | A New Wave of Shock and Outrage in America | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/what-s-next-drivers-find-an-ally-in-a-road-that-s-all-eyes.html | WHAT'S NEXT; Drivers Find an Ally in a Road That's All Eyes | False | By Ian Austen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/movies/arts-briefing-highlights-film-calm-at-cannes.html | ARTS BRIEFING: HIGHLIGHTS; FILM: CALM AT CANNES | False | By A.o. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/us/oil-industry-blames-regulations-for-higher-gasoline-prices.html | Oil Industry Blames Regulations for Higher Gasoline Prices | False | By Michael Janofsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/garden/c-corrections-568490.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/us/judge-allows-peek-into-challenge-to-antiterrorism-law.html | Judge Allows Peek Into Challenge to Antiterrorism Law | False | By Julia Preston | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/metro-briefing-new-york-bronx-boy-4-falls-four-stories.html | Metro Briefing | New York: Bronx: Boy, 4, Falls Four Stories | False | By Sabrina Tavernise (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/metro-briefing-new-york-manhattan-support-for-convention-protest.html | Metro Briefing | New York: Manhattan: Support For Convention Protest | False | By Winnie Hu (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/us/us-discloses-wal-mart-fine-of-3.1-million.html | U.S. Discloses Wal-Mart Fine Of $3.1 Million | False | By Michael Janofsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/technology/state-of-the-art-google-mail-virtue-lies-in-the-in-box.html | STATE OF THE ART; Google Mail: Virtue Lies in the In-Box | False | By David Pogue | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/worldbusiness/IHT-quarterly-expansion-is-highest-in-2-years-france.html | Quarterly expansion is highest in 2 years : France sees sharp rise in growth | False | By Nicola Clark, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/l-a-new-wave-of-shock-and-outrage-in-america-587052.html | A New Wave of Shock and Outrage in America | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/style/IHT-art-field-day-for-the-contemporary.html | Art : Field day for the Contemporary | False | By Souren Melikian, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/nyregion/sotheby-s-tops-estimate-with-100-percent-sale-result.html | Sotheby's Tops Estimate With 100 Percent Sale Result | False | By Carol Vogel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/opinion/IHT-iraq-prisoner-controversy-letters-to-the-editor.w913487611154.html | Iraq prisoner controversy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/politics/campaign/kerry-says-bush-overlooks-care-of-troops-after-the-war.html | Kerry Says Bush Overlooks Care of Troops After the War | False | By Maria Newman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/economic-scene-afghans-come-up-with-an-aid-plan-of-their-own-design.html | Economic Scene; Afghans come up with an aid plan of their own design. | False | By Jeff Madrick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/arts/putting-a-smile-on-sober-science.html | Putting A Smile On Sober Science | False | By Sara Rimer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/international/world-briefings.html | World Briefings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-holtz-eleanor.html | Paid Notice: Deaths HOLTZ, ELEANOR | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/national/national-briefings.html | National Briefings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/sports/olympics-ioc-inspectors-upbeat-during-a-visit-to-athens.html | OLYMPICS; I.O.C. Inspectors Upbeat During a Visit to Athens | False | By Anthee Carassava | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-13 | 2004-05-13 | https://www.nytimes.com/2004/05/13/classified/paid-notice-deaths-cohen-alan.html | Paid Notice: Deaths COHEN, ALAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/pop-review-patty-griffin-country-infused-with-faith-and-romance.html | POP REVIEW/PATTY GRIFFIN; Country Infused With Faith and Romance | False | By Jon Pareles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/vanity-fair-editor-got-100000-for-suggesting-a-movie.html | Vanity Fair Editor Got $100,000 for Suggesting a Movie | False | By David Carr and Sharon Waxman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/l-fallout-from-abu-ghraib-593320.html | Fallout From Abu Ghraib | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/l-the-abortion-divide-583863.html | The Abortion Divide | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/travel/havens-weekender-fire-island-pines-ny.html | HAVENS; Weekender | Fire Island Pines, N.Y. | False | By Stephen P. Williams | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/international/middleeast/israel-ready-to-widen-patrol-zone-in-gaza-near.html | Israel Ready to Widen Patrol Zone in Gaza Near Egypt | False | By James Bennet | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/metro-briefing-new-york-manhattan-city-council-lawyer-resigns.html | Metro Briefing | New York: Manhattan City Council Lawyer Resigns | False | By Winnie Hu (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/appeals-court-allows-city-to-refinance-debt-from-70-s-fiscal-crisis.html | Appeals Court Allows City to Refinance Debt From 70's Fiscal Crisis | False | By Al Baker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/l-when-al-qaeda-is-interrogated-593257.html | When Al Qaeda Is Interrogated | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/art-review-japan-s-love-affair-with-the-postcard-made-the-medium-the-message.html | ART REVIEW; Japan's Love Affair With the Postcard Made the Medium the Message | False | By Sarah Boxer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/us/the-2004-campaign-political-memo-biggest-divide-maybe-it-s-health-care.html | THE 2004 CAMPAIGN: POLITICAL MEMO; Biggest Divide? Maybe It's Health Care | False | By Robin Toner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-boloker-pauline.html | Paid Notice: Deaths BOLOKER, PAULINE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/international/europe/the-transatlantic-divide-is-growing-ever-deeper.html | The Trans-Atlantic Divide Is Growing Ever Deeper | False | By Richard Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/international/europe/british-editor-fired-in-uproar-over-fake-iraq-abuse.html | British Editor Fired in Uproar Over Fake Iraq Abuse Photos | False | By Patrick E. Tyler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/IHT-senators-clash-over-prison-abuse-and-funds-for-war.html | Senators clash over prison abuse and funds for war | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/art-in-review-howardena-pindell-works-on-paper-1968-2004.html | ART IN REVIEW; Howardena Pindell -- 'Works on Paper 1968-2004' | False | By Holland Cotter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-goldwater-carol-k.html | Paid Notice: Deaths GOLDWATER, CAROL K. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-cohen-alan-j.html | Paid Notice: Deaths COHEN, ALAN J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/world-business-briefing-europe-britain-head-of-tax-agency-named.html | World Business Briefing | Europe: Britain: Head Of Tax Agency Named | False | By Heather Timmons (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/baseball-mets-prevail-with-luck-and-pluck.html | BASEBALL; Mets Prevail With Luck and Pluck | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/inside-593575.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/politics/ashcroft-announces-new-plan-for-sharing-intelligence.html | Ashcroft Announces New Plan for Sharing Intelligence | False | By Maria Newman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/legal-aid-deficits-may-force-out-200-people.html | Legal Aid Deficits May Force Out 200 People | False | By Susan Saulny | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/world-business-briefing-asia-japan-optimistic-outlook.html | World Business Briefing | Asia: Japan: Optimistic Outlook | False | By Todd Zaun (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-chanler-innes-james.html | Paid Notice: Deaths CHANLER, INNES JAMES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/national/national-briefing-plains-oklahoma-jury-will-hear-about-mcveigh.html | National Briefing | Plains: Oklahoma: Jury Will Hear About McVeigh | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/hockey-lightning-gets-back-on-track-quickly-against-flyers.html | HOCKEY; Lightning Gets Back on Track Quickly Against Flyers | False | By Dave Caldwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/art-review-dia-s-wide-open-spaces-show-an-artist-as-she-found-her-voice.html | ART REVIEW; Dia's Wide-Open Spaces Show an Artist as She Found Her Voice | False | By Roberta Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/12-palestinians-killed-in-gaza-in-strikes-by-israeli-forces.html | 12 Palestinians Killed in Gaza In Strikes by Israeli Forces | False | By Greg Myre | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/documents-show-us-relationship-with-nazis-during-cold-war.html | Documents Show U.S. Relationship With Nazis During Cold War | False | By Elizabeth Olson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/struggle-for-iraq-europe-france-germany-jointly-criticize-abuse-iraqis-express.html | THE STRUGGLE FOR IRAQ: EUROPE; France and Germany Jointly Criticize Abuse of Iraqis and Express Horror at Beheading | False | By Elaine Sciolino | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Sam Sifton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/critic-s-notebook-cannes-the-festival-cannes-the-fantasy.html | CRITIC'S NOTEBOOK; Cannes the Festival, Cannes the Fantasy | False | By A. O. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/l-trampling-on-the-grass-or-on-rights-593150.html | Trampling on the Grass, or on Rights? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/ballet-review-passion-seen-from-six-perspectives-even-the-passionate.html | BALLET REVIEW; Passion Seen From Six Perspectives, Even the Passionate | False | By Jack Anderson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/sports-of-the-times-yankees-view-clemens-from-a-long-distance.html | Sports Of The Times; Yankees View Clemens From a Long Distance | False | By Dave Anderson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/l-fallout-from-abu-ghraib-593346.html | Fallout From Abu Ghraib | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-sakowitz-sheldon.html | Paid Notice: Deaths SAKOWITZ, SHELDON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/l-trampling-on-the-grass-or-on-rights-593133.html | Trampling on the Grass, or on Rights? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/china-s-economy-continues-to-race-ahead.html | China's Economy Continues to Race Ahead | False | By Keith Bradsher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/IHT-prisoner-controversy-letters-to-the-editor-91922691925.html | Prisoner controversy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/art-in-review-hans-benda-kissing-the-ground.html | ART IN REVIEW; Hans Benda - 'Kissing the Ground' | False | By Grace Glueck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/the-struggle-for-iraq-the-jailer-guard-left-troubled-life-for-duty-in-iraq.html | THE STRUGGLE FOR IRAQ: THE JAILER; Guard Left Troubled Life for Duty in Iraq | False | By Paul von Zielbauer and James Dao | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/art-review-concrete-realities-art-carmen-herrera-fanny-sanin-mira-schendel.html | ART IN REVIEW; 'Concrete Realities' -- 'The Art of Carmen Herrera, Fanny Sanin and Mira Schendel' | False | By Holland Cotter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/spare-times-581712.html | SPARE TIMES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/film-in-review-breakin-all-the-rules.html | FILM IN REVIEW; 'Breakin' All the Rules' | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/struggle-for-iraq-internet-new-technology-loosens-controls-over-images-war.html | THE STRUGGLE FOR IRAQ: THE INTERNET; New Technology Loosens Controls Over Images of War | False | By Amy Harmon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/how-the-feds-got-their-men.html | How the Feds Got Their Men | False | By Bryan Burrough | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/art-guide.html | ART GUIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/media-business-advertising-bbdo-worldwide-s-two-time-chief-executive-stepping.html | THE MEDIA BUSINESS: ADVERTISING; BBDO Worldwide's two-time chief executive is stepping down to make way for a new generation. | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/travel/day-trips-a-living-laboratory-for-olmsted-s-designs.html | DAY TRIPS; A Living Laboratory For Olmsted's Designs | False | By Lisa Kalis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/first-insiders-sold-their-shares-privately-then-salesforcecom-filed-to-go-public.html | First Insiders Sold Their Shares Privately, Then Salesforce.com Filed to Go Public | False | By Floyd Norris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/style/IHT-almodovar-sets-the-tone-at-cannes.html | Almodá´´�´var sets the tone at Cannes | False | By Jean Dupont, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-miller-helen-fulton.html | Paid Notice: Deaths MILLER, HELEN FULTON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/IHT-correction-90985946591.html | Correction | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/l-the-war-and-shattered-illusions-592960.html | The War and Shattered Illusions | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/the-war-and-shattered-illusions-7-letters.html | The War and Shattered Illusions (7 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/tv-weekend-manson-family-s-summer-of-death.html | TV WEEKEND; Manson Family's Summer of Death | False | By Alessandra Stanley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/campaign-finance-board-fines-ferrer-223000.html | Campaign Finance Board Fines Ferrer $223,000 | False | By Jonathan P. Hicks | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/media/rayovac-hires-2-grey-units-for-north-america-batteries.html | Rayovac Hires 2 Grey Units for North America Batteries | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/c-corrections-594687.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/film-review-greeks-bearing-immortality.html | FILM REVIEW; Greeks Bearing Immortality | False | By A. O. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/technology-briefing-deals-reuters-to-sell-yankee-group.html | Technology Briefing \| Deals: Reuters To Sell Yankee Group | False | By Dow Jones | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/first-friends-governor-s-benefactor-with-help-college-pal-patakis-wealth.html | FIRST FRIENDS: A Governor's Benefactor; With Help From a College Pal, The Pataki's' Wealth Increases | False | By Eric Lipton and James C. McKinley Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/nelson-gidding-84-screenwriter-of-classics-like-i-want-to-live.html | Nelson Gidding, 84, Screenwriter Of Classics Like 'I Want to Live!' | False | By Wolfgang Saxon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/quotation-of-the-day-590282.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/pfizer-to-pay-430-million-over-promoting-drug-to-doctors.html | Pfizer to Pay $430 Million Over Promoting Drug to Doctors | False | By Gardiner Harris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/the-needle-in-the-database.html | The Needle In The Database | False | By Christopher Whitcomb | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/l-the-war-and-shattered-illusions-593010.html | The War and Shattered Illusions | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/l-when-al-qaeda-is-interrogated-593249.html | When Al Qaeda Is Interrogated | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/IHT-1904climbing-accident-in-our-pages100-75-and-50-years-ago.html | 1904 Climbing Accident : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/c-corrections-594644.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/a-crude-shock.html | A Crude Shock | False | By Paul Krugman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/world-business-briefing-europe-france-bank-posts-gain.html | World Business Briefing \| Europe: France; Bank Posts Gain | False | By Ariane Bernard (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-potter-william-s.html | Paid Notice: Deaths POTTER, WILLIAM S. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/us/senate-approves-special-education-measure.html | Senate Approves Special Education Measure | False | By Diana Jean Schemo | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/IHT-israeli-debate-bring-the-settlers-home.html | Israeli debate : Bring the settlers home | False | By Amos Oz, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/manuals-ignite-new-conflict-in-school-promotion-policy.html | Manuals Ignite New Conflict In School Promotion Policy | False | By David M. Herszenhorn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/baseball-analysis-from-coast-to-coast-and-no-middle-ground.html | Baseball Analysis; From Coast to Coast And No Middle Ground | False | By Jack Curry | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/baseball-williams-arrives-early-and-goes-to-work.html | BASEBALL; Williams Arrives Early And Goes To Work | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/film-review-inside-a-notorious-prison-fires-of-rage-and-regret.html | FILM REVIEW; Inside a Notorious Prison, Fires of Rage and Regret | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/contemporary-art-prices-keep-rising-at-auction.html | Contemporary-Art Prices Keep Rising at Auction | False | By Carol Vogel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/horse-racing-imperialism-appears-set-to-take-off-yet-again.html | HORSE RACING; Imperialism Appears Set To Take Off Yet Again | False | By Bill Finley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/baseball-posada-will-not-blame-amezaga.html | BASEBALL; Posada Will Not Blame Amezaga | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/residential-real-estate-luxury-hotel-on-park-is-to-become-65-co-op-units.html | Residential Real Estate; Luxury Hotel on Park Is to Become 65 Co-op Units | False | By Rachelle Garbarine | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/film-review-you-can-tell-she-s-a-fan-just-read-her-forehead.html | FILM REVIEW; You Can Tell She's a Fan Just Read Her Forehead) | False | By A. O. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/world-briefing-middle-east-syria-long-time-defense-minister-retires.html | World Briefing \| Middle East: Syria; Long-Time Defense Minister Retires | False | By Neil MacFarquhar (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/college-football-paterno-gets-a-4-year-extension-at-age-77.html | COLLEGE FOOTBALL; Paterno Gets a 4-Year Extension at Age 77 | False | By Joe Lapointe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/art-in-review-lamar-peterson-milk-and-cookies.html | ART IN REVIEW; Lamar Peterson -- 'Milk and Cookies' | False | By Holland Cotter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/c-corrections-594598.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/film-in-review-with-all-deliberate-speed.html | FILM IN REVIEW; 'With All Deliberate Speed' | False | By Dave Kehr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-memorials-samson-ethel.html | Paid Notice: Memorials SAMSON, ETHEL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/business-digest-592838.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/9-11-draft-reports-say-city-rescuers-lacked-coordination.html | 9/11 Draft Reports Say City Rescuers Lacked Coordination | False | By Jim Dwyer and Kevin Flynn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-evans-ralph-g.html | Paid Notice: Deaths EVANS, RALPH G. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/inside-591823.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/IHT-1954french-and-viets-talk-in-our-pages100-75-and-50-years-ago.html | 1954:French and Viets Talk : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/us/the-2004-campaign-campaign-finance-fec-declines-to-curb-independent-fund-raisers.html | THE 2004 CAMPAIGN: CAMPAIGN FINANCE; F.E.C. Declines to Curb Independent Fund-Raisers | False | By Glen Justice | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/l-the-war-and-shattered-illusions-592986.html | The War and Shattered Illusions | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-bolotowsky.html | Paid Notice: Deaths BOLOTOWSKY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/IHT-europa-growing-ever-deeperthe-transatlantic-divide.html | Europa : Growing ever deeper:the trans-Atlantic divide | False | By Richard Bernstein, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-fraad-rita-r.html | Paid Notice: Deaths FRAAD, RITA R. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/nortel-under-investigation-by-federal-prosecutors.html | Nortel Under Investigation by Federal Prosecutors | False | By Kenneth N. Gilpin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/travel/driving-where-neon-meets-the-road.html | DRIVING; Where Neon Meets The Road | False | By Ann Ferrar | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-israel-ruth.html | Paid Notice: Deaths ISRAEL, RUTH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/chad-rebel-group-says-it-holds-qaeda-linked-terrorist.html | Chad Rebel Group Says It Holds Qaeda-Linked Terrorist | False | By Craig S. Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/us/schwarzenegger-game-plan-bypass-politicians-strike-deal-with-people.html | The Schwarzenegger Game Plan: Bypass the Politicians and Strike a Deal With the People | False | By John M. Broder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/man-dies-when-angry-driver-uses-his-car-as-a-weapon.html | Man Dies When Angry Driver Uses His Car as a Weapon | False | By Sabrina Tavernise | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/auto-racing-carolina-tracks-to-lose-two-races.html | AUTO RACING; Carolina Tracks To Lose Two Races | False | By Viv Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-jacobi-ruth.html | Paid Notice: Deaths JACOBI, RUTH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/us/the-2004-campaign-the-voters-swing-town-struggling-with-choices.html | THE 2004 CAMPAIGN: THE VOTERS; 'Swing' Town Struggling With Choices | False | By Elisabeth Rosenthal | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/travel/journeys-36-hours-san-luis-obispo-calif.html | JOURNEYS; 36 Hours | San Luis Obispo, Calif. | False | By Chris Dixon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-wilkoff-sydelle.html | Paid Notice: Deaths WILKOFF, SYDELLE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/l-the-war-and-shattered-illusions-592994.html | The War and Shattered Illusions | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/travel/36-hours-food-wine-and-san-luis-obispo.html | 36 HOURS; Food, Wine and San Luis obispo | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/television-review-drinking-driving-crashing-and-surviving-but-damaged.html | TELEVISION REVIEW; Drinking, Driving, Crashing and Surviving, but Damaged | False | By Virginia Heffernan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/metro-briefing-new-york-queens-settlement-for-deaf-patients.html | Metro Briefing | New York: Queens: Settlement For Deaf Patients | False | By Stacy Albin (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/news/europa-growing-ever-deeperthe-transatlantic-divide.html | Europa : Growing ever deeper:the trans-Atlantic divide | False | By Richard Bernstein, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/art-in-review-the-179th-annual.html | ART IN REVIEW; 'The 179th Annual' | False | By Ken Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/us/national-briefing-south-georgia-mayor-under-investigation-kills-himself.html | National Briefing | South: Georgia: Mayor, Under Investigation, Kills Himself | False | By Ariel Hart (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-wright-vivian-kennedy.html | Paid Notice: Deaths WRIGHT, VIVIAN (KENNEDY) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/world-business-briefing-asia-japan-mazdas-profit-rises.html | World Business Briefing | Asia: Japan: Mazda's Profit Rises | False | By Todd Zaun (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/pro-basketball-the-spurs-win-no-wait-the-lakers-win.html | PRO BASKETBALL; The Spurs Win ... No, Wait, the Lakers Win | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/IHT-prisoner-controversy-letters-to-the-editor.html | Prisoner controversy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/politics/campaign/polls-show-bushs-job-approval-ratings-sinking.html | Polls Show Bush's Job-Approval Ratings Sinking | False | By David E. Sanger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/l-the-war-and-shattered-illusions-592978.html | The War and Shattered Illusions | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/travel/driving-bikers-should-be-seen-not-hurt.html | DRIVING; Bikers Should Be Seen, Not Hurt | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/metro-briefing-new-york-east-northport-fireman-accused-of-arson.html | Metro Briefing | New York: East Northport: Fireman Accused Of Arson | False | By Patrick Healy (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/as-prices-rise-russia-alters-oil-politics-toward-us.html | As Prices Rise, Russia Alters Oil Politics Toward U.S. | False | By Erin E. Arvedlund | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/world-briefing-europe-greece-group-links-bombing-to-olympics.html | World Briefing | Europe: Greece: Group Links Bombing To Olympics | False | By Anthee Carassava (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/politics/campaign/swing-town-struggling-with-choices.html | 'Swing' Town Struggling With Choices | False | By Elisabeth Rosenthal | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/the-struggle-for-iraq-interrogations-precise-rules-for-handling-iraq-prisoners.html | THE STRUGGLE FOR IRAQ: INTERROGATIONS; Precise Rules For Handling Iraq Prisoners | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/art-review-matisse-the-son-illuminating-his-father-s-legacy.html | ART REVIEW; Matisse the Son, Illuminating His Father's Legacy | False | By Holland Cotter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/c-corrections-594679.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/struggle-for-iraq-prisoner-iraqi-tells-us-abuse-ridicule-rape-threat.html | THE STRUGGLE FOR IRAQ: PRISONER; Iraqi Tells of U.S. Abuse, From Ridicule to Rape Threat | False | By Ian Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/photography-review-an-eye-close-to-new-york-s-pulsing-heart.html | PHOTOGRAPHY REVIEW; An Eye Close to New York's Pulsing Heart | False | By Grace Glueck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/transactions-594806.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/world-business-briefing-europe-germany-telecom-profit-slips.html | World Business Briefing | Europe: Germany: Telecom Profit Slips | False | By Petra Kappl (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/the-once-and-probably-future-first-family-of-india.html | The Once and (Probably) Future First Family of India | False | By Amy Waldman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/plea-deal-of-witness-is-questioned-by-the-defense-in-the-adelphia-trial.html | Plea Deal of Witness Is Questioned By the Defense in the Adelphia Trial | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-blum-gertrude.html | Paid Notice: Deaths BLUM, GERTRUDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/constitutional-court-reinstates-south-korea-s-impeached-president.html | Constitutional Court Reinstates South Korea's Impeached President | False | By James Brooke | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-lipman-arnold-t.html | Paid Notice: Deaths LIPMAN, ARNOLD T. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/world-business-briefing-europe-the-netherlands-bank-profit-rises.html | World Business Briefing | Europe: The Netherlands: Bank Profit Rises | False | By Gregory Crouch (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/golf-after-injury-slow-start-lonard-shares-lead-hopes-his-luck-changing.html | GOLF; After Injury and Slow Start, Lonard Shares Lead and Hopes His Luck Is Changing | False | By Clifton Brown | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/my-fair-lady-in-miniature.html | 'My Fair Lady' In Miniature | False | By Bruce Weber | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/world-business-briefing-asia-japan-machinery-orders-fall.html | World Business Briefing | Asia: Japan: Machinery Orders Fall | False | By Todd Zaun (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/deal-would-end-10-year-feud-on-fordham-s-radio-tower.html | Deal Would End 10-Year Feud on Fordham's Radio Tower | False | By Andrea Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/us/scientists-say-crater-is-result-of-a-killer-meteor.html | Scientists Say Crater Is Result of a Killer Meteor | False | By Kenneth Chang | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/mother-is-charged-in-killing-of-daughter-2.html | Mother Is Charged in Killing of Daughter, 2 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/c-corrections-594610.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/sports-briefing.html | Sports Briefing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/us/execution-of-mexican-is-halted.html | Execution Of Mexican Is Halted | False | By Adam Liptak | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/IHT-decreasing-eu-subsidies-letters-to-the-editor.html | Decreasing EU subsidies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/travel/shopping-list-gear.html | Shopping List | Gear | False | By Ann Ferrar | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/art-in-review-claes-oldenburg-and-coosje-van-bruggen-images-a-la-carte.html | ART IN REVIEW; Claes Oldenburg and Coosje van Bruggen -- 'Images à'ísfé' la Carte' | False | By Ken Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/style/IHT-ask-roger-collis-whats-with-this-dread-user-fee.html | Ask ROGER COLLIS : What's with this dread 'user' fee? | False | By Roger Collis, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/discounters-grow-as-cheap-makes-a-comeback.html | Discounters Grow as Cheap Makes a Comeback | False | By Tracie Rozhon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/dance-review-a-moving-church-visit.html | DANCE REVIEW; A Moving Church Visit | False | By Jennifer Dunning | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/struggle-for-iraq-whistle-blower-accused-soldier-paints-scene-eager-mayhem.html | THE STRUGGLE FOR IRAQ: THE WHISTLE-BLOWER; Accused Soldier Paints Scene of Eager Mayhem | False | By Kate Zernike | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/reverberations-in-the-arts-tech-for-tech-s-sake-can-t-compete-with-originality.html | REVERBERATIONS; In the Arts, Tech for Tech's Sake Can't Compete With Originality | False | By John Rockwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/art-in-review-nobu-fukui.html | ART IN REVIEW; Nobu Fukui | False | By Grace Glueck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/solace-on-the-site-of-disaster-challenges-of-rebuilding-a-church-at-ground-zero.html | Solace on the Site of Disaster; Challenges of Rebuilding a Church at Ground Zero | False | By David W. Dunlap | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/theater-guide.html | THEATER GUIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/fallout-from-abu-ghraib-2-letters.html | Fallout From Abu Ghraib (2 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/IHT-prisoner-controversy-letters-to-the-editor-93918649190.html | Prisoner controversy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/stronger-sales-bolster-dell-but-its-operating-margins-dip.html | Stronger Sales Bolster Dell, But Its Operating Margins Dip | False | By Laurie J. Flynn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/film-in-review-springtime-in-a-small-town.html | FILM IN REVIEW; 'Springtime in a Small Town' | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/c-corrections-594601.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/technology-briefing-telecommunications-less-cellphone-number-switching-than.html | Technology Briefing | Telecommunications: Less Cellphone Number Switching Than Expected | False | By Ken Belson (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/china-gives-us-based-activist-5-year-sentence-on-spy-charge.html | China Gives U.S.-Based Activist 5-Year Sentence on Spy Charge | False | By Joseph Kahn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/baseball-out-of-retirement-into-a-brilliant-encore.html | BASEBALL; Out of Retirement, Into a Brilliant Encore | False | By Ken Daley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/politics/campaign/republicans-send-signal-to-allies-in-campaign-money-race.html | Republicans Send Signal to Allies in Campaign Money Race | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/airline-bailout-fails-to-do-the-job-some-experts-say.html | Airline Bailout Fails to Do the Job, Some Experts Say | False | By Micheline Maynard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/india-shifts-course.html | India Shifts Course | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/worldbusiness/IHT-luxembourg-signals-support-for-eu-tax-law.html | Luxembourg signals support for EU tax law | False | By Paul Meller, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/metro-briefing-new-york-adequate-summer-electricity-predicted.html | Metro Briefing | New York: Adequate Summer Electricity Predicted | False | By Ian Urbina (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/l-young-iranians-582131.html | Young Iranians | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/news-summary-590967.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/us/report-calls-for-accountability-services-deal-with-sexual-assaults-military.html | Report Calls for Accountability and Services to Deal With Sexual Assaults in Military | False | By Lynette Clemetson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/nicholas-bergs-death.html | Nicholas Berg's Death | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/metro-briefing-new-york-brooklyn-report-on-helicopter-crash.html | Metro Briefing | New York: Brooklyn: Report On Helicopter Crash | False | By Michael Brick (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/travel/adventurer-potomac-paddling.html | ADVENTURER; Potomac Paddling | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/resolute-bay-journal-undaunted-arctic-couriers-coming-in-with-the-veggies.html | Resolute Bay Journal; Undaunted Arctic Couriers, Coming In With the Veggies | False | By Clifford Krauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/l-trampling-on-the-grass-or-on-rights-593141.html | Trampling on the Grass, or on Rights? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/IHT-looking-back-letters-to-the-editor.html | Looking back : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/metro-briefing-new-york-bronx-sex-offender-gropes-boy-6.html | Metro Briefing | New York: Bronx: Sex Offender Gropes Boy, 6 | False | By Sabrina Tavernise (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/us/national-briefing-midwest-missouri-bill-requires-dna-from-felons.html | National Briefing | Midwest: Missouri: Bill Requires DNA From Felons | False | By Jo Napolitano (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/travel/journeys-adventurer-whitewater-kayaking.html | JOURNEYS; Adventurer | Whitewater Kayaking | False | By Alicia Ault | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/technology-adapting-a-company-s-tools-and-selling-them-to-others.html | TECHNOLOGY; Adapting a Company's Tools And Selling Them to Others | False | By Gary Rivlin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/craven-referees-of-politics.html | Craven Referees of Politics | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/the-struggle-for-iraq-british-troops-britain-says-photos-showing-abuse-are-fake.html | THE STRUGGLE FOR IRAQ: BRITISH TROOPS; Britain Says Photos Showing Abuse Are Fake | False | By Patrick E. Tyler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/boldface-names-591165.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/l-the-war-and-shattered-illusions-593001.html | The War and Shattered Illusions | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/national/national-briefing.html | National Briefing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/IHT-1929-plans-to-cut-visa-fees-in-our-pages100-75-and-50-years-ago.html | 1929:Plans To Cut Visa Fees : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/politics/trail/new-polls-show-support-for-bush-has-slipped-to-new-low.html | New Polls Show Support for Bush Has Slipped to New Low | False | By Janet Elder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/l-trampling-on-the-grass-or-on-rights-593125.html | Trampling on the Grass, or on Rights? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/news/1929-plans-to-cut-visa-fees-in-our-pages100-75-and-50-years-ago.html | 1929:Plans To Cut Visa Fees : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/the-wrong-direction.html | The Wrong Direction | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/world-business-briefing-europe-italy-airline-posts-loss.html | World Business Briefing | Europe: Italy: Airline Posts Loss | False | By Eric Sylvers (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/regulators-fine-riggs-25-million.html | Regulators Fine Riggs $25 Million | False | By Timothy L. O'Brien | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/premier-of-india-is-forced-to-quit-after-vote-upset.html | PREMIER OF INDIA IS FORCED TO QUIT AFTER VOTE UPSET | False | By Amy Waldman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-o-donnell-gwynne-nee-large.html | Paid Notice: Deaths O'DONNELL, GWYNNE (NEE LARGE) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/international/middleeast/us-forces-push-fight-in-najaf-and-clashes-erupt-in.html | U.S. Forces Push Fight in Najaf, and Clashes Erupt in Karbala | False | By Terence Neilan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/dance-review-nyony-2004-subway-series-highly-choreographed-after-school-special.html | DANCE REVIEW/NYONY 2004: THE SUBWAY SERIES; A Highly Choreographed After-School Special | False | By Jack Anderson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/film-review-thrown-together-amid-war-they-slowly-grow-together.html | FILM REVIEW; Thrown Together Amid War, They Slowly Grow Together | False | BY Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-mayer-frederick-asher.html | Paid Notice: Deaths MAYER, FREDERICK ASHER | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/design/the-179th-annual-nobu-fukui-hans-benda.html | 'The 179th Annual'; Nobu Fukui; Hans Benda | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/worldbusiness/IHT-france-and-italy-also-show-growth-exports-aid.html | France and Italy also show growth : Exports aid Germany's expansion | False | By Nicola Clark, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-memorials-engler-sam.html | Paid Notice: Memorials ENGLER, SAM | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/struggle-for-iraq-appropriations-senators-assail-request-for-aid-for-military.html | THE STRUGGLE FOR IRAQ: APPROPRIATIONS; Senators Assail Request for Aid For the Military | False | By Eric Schmitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/struggle-for-iraq-psychology-pressure-go-along-with-abuse-strong-but-some.html | THE STRUGGLE FOR IRAQ: PSYCHOLOGY; Pressure to Go Along With Abuse Is Strong, But Some Soldiers Find Strength to Refuse | False | By Anahad O'Connor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/cabaret-review-quick-wits-along-with-70-s-hits.html | CABARET REVIEW; Quick Wits Along With 70's Hits | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/teenagers-at-drinking-party-lock-doors-as-police-arrive.html | Teenagers at Drinking Party Lock Doors as Police Arrive | False | By Lisa W. Foderaro | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/worldbusiness/IHT-tech-briefibm-opens-french-center.html | Tech Brief/IBM OPENS FRENCH CENTER: | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/sports-briefing-cycling-wachovia-field-announced.html | SPORTS BRIEFING: CYCLING; Wachovia Field Announced | False | By Frank Litsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/IHT-the-sharon-plan-is-no-the-likuds-final-answer.html | The Sharon plan : Is 'no' the Likud's final answer? | False | By Jerrold Kessel and Pierre Klochendle, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-fromia-jeanette-f.html | Paid Notice: Deaths FROMIA, JEANETTE F. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-belisle-dennis-r.html | Paid Notice: Deaths BELISLE, DENNIS R. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-memorials-hoelterhoff-olga-christine.html | Paid Notice: Memorials HOELTERHOFF, OLGA CHRISTINE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/world-briefing-africa-south-africa-asylum-for-aristide.html | World Briefing | Africa: South Africa: Asylum For Aristide | False | By Sharon Lafraniere (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/theater-review-multiple-characters-in-a-human-kaleidoscope.html | THEATER REVIEW; Multiple Characters in a Human Kaleidoscope | False | By Margo Jefferson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-kara-sona.html | Paid Notice: Deaths KARA, SONA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/rabbis-rules-and-indian-wigs-stir-crisis-in-orthodox-brooklyn.html | Rabbis' Rules and Indian Wigs Stir Crisis in Orthodox Brooklyn | False | By Daniel J. Wakin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/when-al-qaeda-is-interrogated-2-letters.html | When Al Qaeda Is Interrogated (2 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/film-in-review-the-24th-day.html | FILM IN REVIEW; 'The 24th Day' | False | By Dave Kehr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/skyscrapers-in-cyberspace-maps-and-history-online.html | Skyscrapers in Cyberspace: Maps and History Online | False | By Matthew Mirapaul | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/politics/campaign/bush-continues-to-push-his-credentials-for-war-on-terror.html | Bush Continues to Push His Credentials for War on Terror | False | By Maria Newman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/dance-review-marking-a-company-anniversary-with-layers-of-style-and-sound.html | DANCE REVIEW; Marking a Company Anniversary With Layers of Style and Sound | False | By Anna Kisselgoff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/nyc-a-h-green-you-could-sit-on-it.html | NYC; A.H. Green? You Could Sit on It | False | By Clyde Haberman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/struggle-for-iraq-beheader-cia-says-bergs-killer-was-very-probably-zarqawi.html | THE STRUGGLE FOR IRAQ: THE BEHEADER; C.I.A. Says Berg's Killer Was Very Probably Zarqawi | False | By Douglas Jehl | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-scharfe-luba.html | Paid Notice: Deaths SCHARFE, LUBA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-krainin-ewing.html | Paid Notice: Deaths KRAININ, EWING | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/public-lives-capturing-qaddafi-s-gun-toting-women-on-film.html | PUBLIC LIVES; Capturing Qaddafi's Gun-Toting Women on Film | False | By Lynda Richardson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/police-wonder-if-cabby-erred-before-a-killing.html | Police Wonder If Cabby Erred Before a Killing | False | By Shaila K. Dewan and Sherri Day | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/IHT-in-the-arena-limping-womens-tennis-tour-misses-a-chance.html | In the Arena : Limping women's tennis tour misses a chance | False | By Christopher Clarey, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/us/the-2004-campaign-the-president-polls-show-bush-s-job-approval-ratings-sinking.html | THE 2004 CAMPAIGN: THE PRESIDENT; Polls Show Bush's Job-Approval Ratings Sinking | False | By David E. Sanger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-ginna-margaret-williams.html | Paid Notice: Deaths GINNA, MARGARET WILLIAMS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/c-corrections-594660.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/struggle-for-iraq-sovereignty-congress-seeking-clarify-iraqis-role-under-self.html | THE STRUGGLE FOR IRAQ: SOVEREIGNTY; Congress Seeking to Clarify Iraqis' Role Under Self-Rule | False | By Steven R. Weisman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/us/gays-elsewhere-eye-marriage-massachusetts-style.html | Gays Elsewhere Eye Marriage Massachusetts Style | False | By Pam Belluck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/film-review-an-episodic-ride-full-of-serial-sipping-and-smoking.html | FILM REVIEW; An Episodic Ride Full of Serial Sipping and Smoking | False | By A. O. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/travel/havens-what-price-summer.html | HAVENS; What Price Summer? | False | By Julia Lawlor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/c-corrections-594636.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/antiques-proclaiming-your-status-from-the-top.html | ANTIQUES; Proclaiming Your Status From the Top | False | By Wendy Moonan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/board-formed-to-plan-development-in-nassau.html | Board Formed to Plan Development in Nassau | False | By Michelle O'Donnell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/music-review-a-transplanted-music-festival-keeps-its-spirit-of-adventure.html | MUSIC REVIEW; A Transplanted Music Festival Keeps Its Spirit of Adventure | False | By Allan Kozinn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-griffin-rev-james-p.html | Paid Notice: Deaths GRIFFIN, REV. JAMES P. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/IHT-geneva-conventions-were-violated-general-admits.html | Geneva conventions were violated, general admits | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-blinbaum-sabine.html | Paid Notice: Deaths BLINBAUM, SABINE. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/c-corrections-594652.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/baseball-as-floyd-rejoins-mets-injured-leiter-departs.html | BASEBALL; As Floyd Rejoins Mets, Injured Leiter Departs | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/us/bishop-would-deny-rite-for-defiant-catholic-voters.html | Bishop Would Deny Rite For Defiant Catholic Voters | False | By Laurie Goodstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/arts/music/pop-and-jazz-listings.html | Pop and Jazz Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/international/world-briefings.html | World Briefings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/world-briefing-europe-turkey-disputed-education-bill-passed.html | World Briefing | Europe: Turkey: Disputed Education Bill Passed | False | By Sebnem Arsu (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/classified/paid-notice-deaths-sternberg-ann.html | Paid Notice: Deaths STERNBERG, ANN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/movies/pop-and-jazz-guide-584894.html | POP AND JAZZ GUIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/german-bank-deal-off-despite-government-effort.html | German Bank Deal Off, Despite Government Effort | False | By Mark Landler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/travel/havens-living-here-houses-with-fountains-just-add-water-and-relax.html | HAVENS; LIVING HERE; Houses With Fountains: Just Add Water and Relax | False | As told to Seth Kugel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/books/books-of-the-times-sparkling-diamond-dreams-shattered-by-cruel-reality.html | BOOKS OF THE TIMES; Sparkling Diamond Dreams, Shattered by Cruel Reality | False | By Michiko Kakutani | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/libya-halts-military-trade-with-north-korea-syria-and-iran.html | Libya Halts Military Trade With North Korea, Syria and Iran | False | By Judith Miller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/IHT-oil-is-up-letters-to-the-editor.html | Oil is up : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/home-depot-to-double-its-size-in-mexico-after-buying-rival.html | Home Depot to Double Its Size In Mexico After Buying Rival | False | By Elisabeth Malkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/pro-basketball-the-nets-need-to-take-their-act-on-the-road.html | PRO BASKETBALL; The Nets Need to Take Their Act on the Road | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/c-corrections-594628.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/budget-chief-for-rowland-is-questioned-for-6-hours.html | Budget Chief For Rowland Is Questioned For 6 Hours | False | By William Yardley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/metal-detector-before-the-maitre-d-at-the-rainbow-room.html | Metal Detector Before the Maî's d'être at the Rainbow Room | False | By Susan Saulny | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/IHT-presidents-rivals-say-slow-process-is-conducive-to-fraud-quick.html | President's rivals say slow process is conducive to fraud : 'Quick' Philippine count drags | False | By Carlos H. Conde, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/IHT-north-korean-crisis-china-shows-the-way-to-pyongyang.html | North Korean crisis : China shows the way to Pyongyang | False | By John S. Park, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/books/critic-s-notebook-in-politics-book-tours-take-place-in-tv-studios.html | CRITIC'S NOTEBOOK; In Politics, Book Tours Take Place In TV Studios | False | By Caryn James | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/opinion/1-the-war-and-shattered-illusions-593028.html | The War and Shattered Illusions | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/a-task-force-on-tv-ratings-and-minorities-goes-nowhere.html | A Task Force on TV Ratings And Minorities Goes Nowhere | False | By Raymond Hernandez | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/tv-sports-sports-entertainment-without-the-sports.html | TV SPORTS; Sports-Entertainment, Without the Sports | False | By Richard Sandomir | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/struggle-for-iraq-saddam-hussein-war-crimes-complaint-filed-lawyer-against.html | THE STRUGGLE FOR IRAQ: SADDAM HUSSEIN; War Crimes Complaint Filed By a Lawyer Against Britain | False | By Marlise Simons | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/sports/cycling-cdric-vasseurcondemned-to-hurry-up-and-wait.html | Cycling: Cédric Vasseurcondemned to hurry up and wait | False | By Samuel Abt, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/fears-drain-support-for-natural-gas-terminals.html | Fears Drain Support for Natural Gas Terminals | False | By Simon Romero | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/nyregion/velella-set-to-plead-guilty-and-lose-state-senate-seat.html | Velella Set to Plead Guilty And Lose State Senate Seat | False | By Michael Cooper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/business/jean-jacques-laffont-economist-dies-at-57.html | Jean-Jacques Laffont, Economist, Dies at 57 | False | By Douglas Martin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-14 | 2004-05-14 | https://www.nytimes.com/2004/05/14/world/struggle-for-iraq-secretary-iraqi-prison-rumsfeld-vows-punish-abuse.html | THE STRUGGLE FOR IRAQ: THE SECRETARY; AT IRAQI PRISON, RUMSFELD VOWS TO PUNISH ABUSE | False | By Thom Shanker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/classified/paid-notice-deaths-price-karen.html | Paid Notice: Deaths PRICE, KAREN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/IHT-election-surprise-a-rural-protest-is-only-part-of-indias-upset.html | Election surprise : A rural protest is only part of India's upset | False | By Philip Bowring, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/after-a-violent-week-israel-to-step-up-gaza-patrols.html | After a Violent Week, Israel to Step Up Gaza Patrols | False | By James Bennet | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/us/more-youths-opt-for-ged-tests-skirting-the-hurdle-of-high-school.html | More Youths Opt for G.E.D. Tests, Skirting the Hurdle of High School | False | By Karen W. Arenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/IHT-using-the-eu-model-letters-to-the-editor.html | Using the EU model : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/arts/leroy-myers-84-tap-dancer-with-the-copasetics-ensemble.html | LeRoy Myers, 84, Tap Dancer With the Copasetics Ensemble | False | By Jennifer Dunning | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/IHT-corrections-90793867463.html | Corrections | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/us/the-2004-campaign-political-memo-bush-campaign-plays-up-pro-israel-stance.html | THE 2004 CAMPAIGN: POLITICAL MEMO; Bush Campaign Plays Up Pro-Israel Stance | False | By Richard W. Stevenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/arts/design/auction-prices-keep-rising-for-artwork-of-last-20-years.html | Auction Prices Keep Rising for Artwork of Last 20 Years | False | By Carol Vogel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/classified/paid-notice-deaths-king-alan.html | Paid Notice: Deaths KING, ALAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/c-corrections-608580.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/international-business-china-prices-soar-prompting-curbs-on-loans.html | INTERNATIONAL BUSINESS; China Prices Soar, Prompting Curbs on Loans | False | By Keith Bradsher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/nuclear-monitor-sees-treaties-weakening.html | Nuclear Monitor Sees Treaties Weakening | False | By Judith Miller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/world-business-briefing-australia-insurance-unit-sold.html | World Business Briefing | Australia: Insurance Unit Sold | False | By John Shaw (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/french-seize-2-algerians-in-terrorist-inquiry.html | French Seize 2 Algerians in Terrorist Inquiry | False | By Craig S. Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/us/new-york-may-honor-out-of-state-marriages.html | New York May Honor Out-of-State Marriages | False | By Marc Santora | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/us/thirsty-shrub-is-a-target-as-the-west-fights-drought.html | Thirsty Shrub Is a Target As the West Fights Drought | False | By Mindy Sink | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/struggle-for-iraq-fighting-battles-najaf-karbala-near-shiites-religious-sites.html | THE STRUGGLE FOR IRAQ: THE FIGHTING; Battles in Najaf and Karbala Near Shiites' Religious Sites | False | By Ian Fisher and Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/american-values-and-abu-ghraib-606995.html | American Values and Abu Ghraib | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/arts/jazz-review-from-early-jazz-to-funk-a-pianist-composer-s-life.html | JAZZ REVIEW; From Early Jazz to Funk, A Pianist-Composer's Life | False | By Ben Ratliff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/pro-basketball-long-night-belongs-to-unlikely-reserve.html | PRO BASKETBALL; Long Night Belongs To Unlikely Reserve | False | By Jason Diamos | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/arts/rita-r-fraad-88-a-collector-and-patron-of-american-art-dies.html | Rita R. Fraad, 88, a Collector And Patron of American Art, Dies | False | By Wolfgang Saxon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/world-briefing-europe-denmark-prince-marries-australian.html | World Briefing | Europe: Denmark: Prince Marries Australian | False | By Walter Gibbs (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/us/bush-at-a-commencement-hails-honor-of-us-troops-in-iraq.html | Bush, at a Commencement, Hails 'Honor' of U.S. Troops in Iraq | False | By Elisabeth Bumiller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/american-values-and-abu-ghraib-607037.html | American Values and Abu Ghraib | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/the-struggle-for-iraq-military-commander-bars-coercive-tactics-in-interrogation.html | THE STRUGGLE FOR IRAQ: MILITARY; COMMANDER BARS COERCIVE TACTICS IN INTERROGATION | False | By Eric Schmitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/world-briefing-americas-canada-move-to-export-cheap-drugs.html | World Briefing | Americas: Canada: Move To Export Cheap Drugs | False | By Colin Campbell (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/olympics-marbury-is-happy-to-carry-torch-for-us-and-the-knicks.html | OLYMPICS; Marbury Is Happy to Carry Torch for U.S. and the Knicks | False | By Damon Hack | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/us/justice-dept-must-clarify-role-in-inquiry.html | Justice Dept. Must Clarify Role in Inquiry | False | By Philip Shenon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/1-nancy-reagan-trailblazer-607100.html | Nancy Reagan, Trailblazer | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/once-tortured-now-tormented-by-images-of-brutality-from-iraq.html | Once Tortured, Now Tormented By Images of Brutality From Iraq | False | By Nina Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/IHT-soccer-the-sport-of-gathering-votes.html | SOCCER : The sport of gathering votes | False | By Rob Hughes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/fast-track-to-oblivion.html | Fast Track To Oblivion | False | By John Jeremiah Sullivan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/vatican-discourages-marriage-with-muslims-for-catholic-women.html | Vatican Discourages Marriage With Muslims for Catholic Women | False | By Alan Feuer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/grand-jury-subpoenas-documents-from-nortel.html | Grand Jury Subpoenas Documents From Nortel | False | By Ken Belson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/religion-journal-the-first-church-of-cyberspace-services-tomorrow.html | Religion Journal; The First Church of Cyberspace: Services Tomorrow | False | By Barnaby J. Feder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/arts/john-d-laporta-84-clarinetist-composer.html | John D. LaPorta, 84, Clarinetist-Composer | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/cricket-recalling-alf-valentine-a-lyrical-west-indies-bowler.html | CRICKET : Recalling Alf Valentine, a lyrical West Indies bowler | False | By Huw Richards, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/IHT-globalist-for-blair-iraqs-future-will-determine-his-own.html | Globalist : For Blair, Iraq's future will determine his own | False | By Roger Cohen, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/american-values-and-abu-ghraib-7-letters.html | American Values and Abu Ghraib (7 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/theater/theater-review-a-box-barely-big-enough-for-two-tormented-souls.html | THEATER REVIEW; A Box Barely Big Enough For Two Tormented Souls | False | By Neil Genzlinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/c-corrections-608548.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/managing-editor-of-money-moves-to-time.html | Managing Editor of Money Moves to Time | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/pro-basketball-fisher-with-a-reminder-lakers-are-still-big-shots.html | PRO BASKETBALL; Fisher With a Reminder: Lakers Are Still Big Shots | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/transactions-606022.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/world-business-briefing-asia-japan-docomo-names-president.html | World Business Briefing | Asia: Japan: DoCoMo Names President | False | By Todd Zaun (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/saving-wild-salmon.html | Saving Wild Salmon | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/us/a-family-tries-to-remember-a-son-killed-in-iraq-and-his-style.html | A Family Tries to Remember a Son Killed in Iraq and His Style | False | By Richard Lezin Jones | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/a-tree-that-supported-sudan-becomes-a-war-s-latest-victim.html | A Tree That Supported Sudan Becomes a War's Latest Victim | False | By Marc Lacey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/mayor-takes-blame-for-error-with-city-wide-reading-test.html | Mayor Takes Blame for Error With Citywide Reading Test | False | By Winnie Hu | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/mother-of-boy-in-suicide-is-spared-prison-term.html | Mother of Boy in Suicide Is Spared Prison Term | False | By Avi Salzman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/worldbusiness/the-end-user-a-voice-for-the-consumer-guy-and-gal-gadgets.html | the end user / A voice for the consumer : Guy and gal gadgets | False | By Victoria Shannon, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/meanwhile-a-lesson-for-the-real-world-from-reality-television.html | MEANWHILE : A lesson for the real world from reality television | False | By Chris Fotinopoulos, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/us/ohio-groups-question-justice-s-trip-on-utility-jet.html | Ohio Groups Question Justice's Trip On Utility Jet | False | By Michael Janofsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/IHT-1954end-to-bomb-blasts-in-our-pages-75-and-50-years-ago.html | 1954:End To Bomb Blasts : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/airlines-taking-niche-approach-to-many-flights.html | Airlines Taking Niche Approach To Many Flights | False | By Micheline Maynard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/IHT-the-channel-letters-to-the-editor.html | The Channel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/arts/hip-hop-review-dissolving-the-border-between-cd-and-live.html | HIP-HOP REVIEW; Dissolving the Border Between CD and Live | False | By Kelefa Sanneh | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/IHT-1929zeppelin-start-delayed-in-our-pages-100-75-and-50-years-ago.html | 1929:Zeppelin Start Delayed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/style/perugino-the-divine-painter.html | Perugino, the divine painter | False | By Roderick Conway Morris, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/impeachment-committee-offers-rowland-invitation-a-subpoena-may-be-next.html | Impeachment Committee Offers Rowland Invitation; A Subpoena May Be Next | False | By William Yardley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/your-money/ral-estate-the-next-hot-neighborhoods-seoul-elite-fuels-kangnam.html | Ral estate / The next hot neighborhoods : Seoul elite fuels Kangnam boom | False | By Don Kirk, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/l-american-values-and-abu-ghraib-607002.html | American Values and Abu Ghraib | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/arts/ballet-review-two-guests-uncover-a-different-side-of-balanchine.html | BALLET REVIEW; Two Guests Uncover a Different Side of Balanchine | False | By Anna Kisselgoff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/othersports/revengeminded-tarver-tugs-on-joness-cape-again.html | Revenge-Minded Tarver Tugs on Joness's Cape Again | False | By Michael Katz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/IHT-progress-is-seen-on-resuming-wto-talks.html | Progress is seen on resuming WTO talks | False | By Liz Alderman, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/sports-of-the-times-before-games-us-athletes-shrug-off-fears.html | Sports of The Times; Before Games, U.S. Athletes Shrug Off Fears | False | By George Vecsey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/israeli-rally-today-evokes-82-but-tables-have-turned.html | Israeli Rally Today Evokes '82, but Tables Have Turned | False | By James Bennet | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/news-summary-606359.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/darfur-a-complex-ethnic-reality-with-a-long-history.html | Darfur : A complex ethnic reality with a long history | False | By R.s. O'Fahey, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/former-cendant-executive-agrees-to-pay-14-million.html | Former Cendant Executive Agrees to Pay $14 Million | False | By Jonathan D. Glater | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/about-new-york-all-feet-on-deck-forlorn.html | About New York; All Feet On Deck, Forlorn | False | By Dan Barry | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/brazil-s-government-drops-its-threat-to-expel-a-times-reporter.html | Brazil's Government Drops Its Threat to Expel a Times Reporter | False | By Warren Hoge | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/l-american-values-and-abu-ghraib-606987.html | American Values and Abu Ghraib | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/columbine-parents-of-a-killer.html | Columbine: Parents Of a Killer | False | By David Brooks | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/bring-us-your-small-unloved-start-ups.html | Bring Us Your Small, Unloved Start-Ups | False | By Gary Rivlin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/international-business-europeans-appear-ready-to-approve-a-biotech-corn.html | INTERNATIONAL BUSINESS; Europeans Appear Ready To Approve A Biotech Corn | False | By Paul Meller and Andrew Pollack | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/c-corrections-608483.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/oracle-is-lowering-its-offer-for-peoplesoft-by-1.7-billion.html | Oracle Is Lowering Its Offer for PeopleSoft by $1.7 Billion | False | By Laurie J. Flynn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/world-business-briefing-europe-ireland-shares-in-snacks.html | World Business Briefing | Europe: Ireland: Shares In Snacks | False | By Brian Lavery (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/your-money/IHT-real-estate-the-next-hot-neighborhoods-red-hook-struggles-with.html | Real estate / The next hot neighborhoods : Red Hook struggles with success | False | By Judith Rehak, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/IHT-1904the-tsars-journey-in-our-pages-100-75-and-50-years-ago.html | 1904:The Tsar's Journey : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/darfur-the-world-should-be-ready-to-intervene-in-sudan.html | Darfur : The world should be ready to intervene in Sudan | False | By Gareth Evans, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/horse-racing-a-lobbyist-running-for-a-triple-crown.html | HORSE RACING; A Lobbyist Running for A Triple Crown | False | By Joe Drape | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/c-corrections-608599.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/parents-protest-end-of-standardized-testing-at-private-school.html | Parents Protest End of Standardized Testing at Private School | False | By Jane Gross | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/the-saturday-profile-finding-a-region-s-soul-in-an-accordion-s-wail.html | THE SATURDAY PROFILE; Finding a Region's Soul in an Accordion's Wail | False | By Juan Forero | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/arts/editors-note-coming-on-sunday.html | Editors' Note; COMING ON SUNDAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/us/2004-campaign-political-calculations-undeterred-mccain-denials-some-see-him-in.html | THE 2004 CAMPAIGN: THE POLITICAL CALCULATIONS; Undeterred by McCain Denials, Some See Him as Kerry's No. 2 | False | By Sheryl Gay Stolberg and Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/golf-two-friends-are-vying-for-the-lead-after-2nd-day.html | GOLF; Two Friends Are Vying For the Lead After 2nd Day | False | By Clifton Brown | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/l-nancy-reagan-trailblazer-607096.html | Nancy Reagan, Trailblazer | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/us/national-briefing-washington-review-of-mercury-rule-development.html | National Briefing \| Washington: Review Of Mercury Rule Development | False | By Michael Janofsky (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/l-american-values-and-abu-ghraib-607029.html | American Values and Abu Ghraib | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/your-money/book-report-the-philosophy-of-branding.html | Book Report : THE PHILOSOPHY OF BRANDING | False | By Robert Youngblood, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/struggle-for-iraq-reporter-s-notebook-busy-rumsfeld-keeps-working-both-ends.html | THE STRUGGLE FOR IRAQ: REPORTER'S NOTEBOOK; Busy Rumsfeld Keeps Working At Both Ends Of Whirlwind | False | By Thom Shanker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/quotation-of-the-day-606561.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/baseball-floyd-puts-on-a-healthy-display-of-power-hitting.html | BASEBALL; Floyd Puts On a Healthy Display of Power Hitting | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/us/us-clears-nicholas-berg-of-any-ties-to-terror.html | U.S. Clears Nicholas Berg Of Any Ties to Terror | False | By Eric Lichtblau | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/classified/paid-notice-deaths-brent-michael.html | Paid Notice: Deaths BRENT, MICHAEL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/l-contracts-in-iraq-599662.html | Contracts in Iraq | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/your-money/real-estate-the-next-hot-neighborhoods-barcelona-area-turns.html | Ral estate / The next hot neighborhoods : Barcelona area turns upscale | False | By Judith Rehak, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/horse-racing-derby-winning-jockey-turns-away-from-his-past.html | HORSE RACING; Derby-Winning Jockey Turns Away From His Past | False | By Bill Finley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/venezuela-threatens-to-expel-foreign-election-monitors.html | Venezuela Threatens to Expel Foreign Election Monitors | False | By Christopher Marquis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/classified/paid-notice-deaths-hyman-beatrice.html | Paid Notice: Deaths HYMAN, BEATRICE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/worldbusiness/IHT-signs-of-recovery-dim-hope-for-ecb-rate-cut.html | Signs of recovery dim hope for ECB rate cut | False | By Nicola Clark, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/business-digest-605506.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/IHT-death-in-iraq-letters-to-the-editor-92874818461.html | Death in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/america-adrift-in-iraq.html | America Adrift in Iraq | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/a-quiet-victory-for-civil-rights.html | A Quiet Victory for Civil Rights | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/baseball-yankees-turn-free-passes-into-victory.html | BASEBALL; Yankees Turn Free Passes Into Victory | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/books/books-of-the-times-filing-a-heartfelt-appeal-against-the-legal-system.html | BOOKS OF THE TIMES; Filing a Heartfelt Appeal Against the Legal System | False | By Adam Liptak | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/IHT-between-iraqis-and-americans-a-balancing-act-for-the-uns-brahimi.html | Between Iraqis and Americans : A balancing act for the UN's Brahimi | False | By Edward P. Joseph, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/man-sought-in-killing-and-assault-is-arrested-after-subway-pushing.html | Man Sought in Killing and Assault Is Arrested After Subway Pushing | False | By Michael Wilson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/the-rule-of-law-and-the-rules-of-war.html | The Rule of Law and the Rules of War | False | By Alberto R. Gonzales | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/political-memo-when-rivals-open-mouths-bloomberg-applies-foot.html | Political Memo; When Rivals Open Mouths, Bloomberg Applies Foot | False | By Michael Slackman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/struggle-for-iraq-press-british-editor-fired-for-use-fake-photos-iraq-abuse.html | THE STRUGGLE FOR IRAQ: PRESS; British Editor Fired for Use Of Fake Photos Of Iraq Abuse | False | By Patrick E. Tyler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/nancy-reagan-trailblazer-2-letters.html | Nancy Reagan, Trailblazer (2 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/win-or-lose-a-place-to-show-for-regulars-betting-sites-double-as-social-clubs.html | Win or Lose, a Place to Show; For Regulars, Betting Sites Double as Social Clubs | False | By Corey Kilgannon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/auto-racing-nascar-moves-races-west-and-a-fabled-track-is-sold.html | AUTO RACING; Nascar Moves Races West, and a Fabled Track Is Sold | False | By Viv Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/your-money/IHT-world-of-investing-buy-businesses-not-the-market.html | World of Investing : Buy businesses, not the market | False | By James K. Glassman, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/l-american-values-and-abu-ghraib-607010.html | American Values and Abu Ghraib | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/sports-of-the-times-bid-for-history-is-not-a-race-against-time.html | Sports of The Times; Bid for History Is Not a Race Against Time | False | By William C. Rhoden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/international-business-india-market-falls-on-jitters-after-election.html | INTERNATIONAL BUSINESS; India Market Falls on Jitters After Election | False | By Saritha Rai | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/classified/paid-notice-memorials-nelson-doris-siegel.html | Paid Notice: Memorials NELSON, DORIS SIEGEL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/international-business-will-europe-head-a-call-to-forget-about-laissez-faire.html | INTERNATIONAL BUSINESS; Will Europe Heed a Call to Forget About Laissez-Faire? | False | By Floyd Norris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/inside-609161.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/world-briefing-europe-russia-head-of-exile-church-in-first-visit.html | World Briefing | Europe: Russia: Head of Exile Church In First Visit | False | By Sophia Kishkovsky (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/arts/circus-review-under-the-big-top-a-marriage-of-medieval-and-modern.html | CIRCUS REVIEW; Under the Big Top, a Marriage of Medieval and Modern | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/britain-to-start-direct-sale-of-an-anti-cholesterol-drug.html | Britain to Start Direct Sale Of an Anti-Cholesterol Drug | False | By Lizette Alvarez | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/state-finds-impasse-in-talks-for-police-contract.html | State Finds Impasse in Talks for Police Contract | False | By Sabrina Tavernise | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/suit-over-meadowlands-bids-yields-mixed-ruling.html | Suit Over Meadowlands Bids Yields Mixed Ruling | False | By Ronald Smothers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/world-briefing-asia-taiwan-arrest-may-be-linked-to-shooting.html | World Briefing | Asia: Taiwan: Arrest May Be Linked To Shooting | False | By Keith Bradsher (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/worldbusiness/IHT-english-soccer-clubs-board-rejects-offer-from.html | English soccer club's board rejects offer from shareholder : Thai bid for Liverpool gets a boost | False | By Wayne Arnold, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/style/mediocrities-invade-new-yorks-fine-art-fair-few-gems-among-the-dross.html | Mediocrities invade New York's fine art fair : Few gems among the dross | False | By Souren Melikian, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/your-money/real-estate-the-next-hot-neighborhoods-retirees-see-value-in.html | Real estate : The next hot neighborhoods : Retirees see value in Latin locales | False | By Carolyn Whelan, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/c-corrections-608572.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/worldbusiness/software-that-has-an-ear-for-languages.html | Software that has an ear for languages | False | By Jennifer L. Schenker, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/prices-in-april-rose-a-bit-energy-costs-stir-concern.html | Prices in April Rose a Bit; Energy Costs Stir Concern | False | By Louis Uchitelle | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/arts/forget-lonely-life-is-healthy-at-the-top.html | Forget Lonely. Life Is Healthy At the Top. | False | By Patricia Cohen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/IHT-control-of-afghanistan-letters-to-the-editor.html | Control of Afghanistan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/what-india-s-upset-vote-reveals-the-high-tech-is-skin-deep.html | What India's Upset Vote Reveals: The High Tech Is Skin Deep | False | By Amy Waldman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/2nd-hong-kong-democracy-figure-leaves-hastily.html | 2nd Hong Kong Democracy Figure Leaves Hastily | False | By Keith Bradsher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/design/auction-prices-keep-rising-for-artwork-of-last-20-years.html | Auction Prices Keep Rising for Artwork of Last 20 Years | False | By Carol Vogel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/velvet-hand-iron-glove.html | Velvet Hand, Iron Glove | False | By Nicholas D. Kristof | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/2-admit-to-stealing-rent-payments.html | 2 Admit to Stealing Rent Payments | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/producer-turns-from-footlights-to-football.html | Producer Turns From Footlights To Football | False | By Charles V Bagli | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/c-corrections-608637.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/t-soldiers-and-do-gooders-599611.html | Soldiers and 'Do-Gooders' | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/classified/paid-notice-deaths-silverstein-sylvia-nee-selnick.html | Paid Notice: Deaths SILVERSTEIN, SYLVIA (NEE SELNICK) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/t-teacher-training-597007.html | Teacher Training | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/classified/paid-notice-memorials-lilien-helen-h.html | Paid Notice: Memorials LILIEN, HELEN H. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/us/2004-campaign-massachusetts-senator-kerry-ties-prisoner-abuse-bush-s-handling.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Ties Prisoner Abuse To Bush's Handling of War | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/c-corrections-608602.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/your-money/IHT-fund-report-pensions-opting-for-smaller-firms.html | Fund Report : Pensions opting for smaller firms | False | By Miki Tanikawa, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/us/a-gay-boomtown-is-more-mainstream-and-less-the-cliché.html | A Gay Boomtown Is More Mainstream And Less the Cliché'ÂŠ© | False | By Ginia Bellafante | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/us/national-briefing-southwest-new-mexico-charges-in-inmate-beating.html | National Briefing | Southwest: New Mexico: Charges In Inmate Beating | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/man-convicted-for-providing-fake-id-s-and-driver-licenses.html | Man Convicted for Providing Fake ID's and Driver Licenses | False | By Susan Saulny | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/us/t-rex-bones-uncovered-with-a-pick-will-now-be-sold-with-a-hammer.html | T. Rex Bones, Uncovered With a Pick, Will Now Be Sold With a Hammer | False | By Nick Madigan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/horse-racing-nine-rivals-out-to-get-smarty.html | HORSE RACING; Nine Rivals Out to Get Smarty | False | By Joe Drape | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/l-war-s-second-casualty-599638.html | War's Second Casualty | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/IHT-death-in-iraq-letters-to-the-editor.html | Death in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/struggle-for-iraq-diplomacy-powell-says-us-will-withdraw-troops-iraq-if-new.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; Powell Says U.S. Will Withdraw Troops From Iraq if New Government Makes Request | False | By Steven R. Weisman and Warren Hoge | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/world-business-briefing-asia-japan-ntt-profit-rises.html | World Business Briefing | Asia: Japan: NTT Profit Rises | False | By Todd Zaun (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/c-corrections-608610.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/pro-basketball-nets-survive-a-game-of-fouls-and-wills.html | PRO BASKETBALL; Nets Survive a Game of Fouls and Wills | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/arts/bridge-will-the-us-play-in-istanbul-the-answer-is-still-murky.html | BRIDGE; Will the U.S. Play in Istanbul? The Answer Is Still Murky | False | By Alan Truscott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/worldbusiness/IHT-a-program-that-goes-beyond-the-gist.html | A program that goes beyond the gist | False | By Jennifer L. Schenker, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/soccer-south-africa-is-favored-to-win-cup-bid.html | SOCCER; South Africa Is Favored to Win Cup Bid | False | By Jere Longman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/sportsspecial/smarty-jones-adds-preakness-title-to-derby-win.html | Smarty Jones Adds Preakness Title to Derby Win | False | By The New York Times | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/sports-briefing-pro-football-giants-sign-another-kicker.html | SPORTS BRIEFING: PRO FOOTBALL; Giants Sign Another Kicker | False | By Frank Litsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/trump-adds-his-name-to-luxury-condos.html | Trump Adds His Name to Luxury Condos | False | By Thomas Crampton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/l-religious-freedom-599719.html | Religious Freedom | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/city-agencies-agree-on-a-coordinated-response-to-disasters.html | City Agencies Agree on a Coordinated Response to Disasters | False | By William K. Rashbaum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/struggle-for-iraq-mistreatment-earlier-jail-seen-incubator-for-abuses-iraq.html | THE STRUGGLE FOR IRAQ: MISTREATMENT; Earlier Jail Seen as Incubator for Abuses in Iraq | False | By Douglas Jehl | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/world/japan-to-press-north-korea-on-kidnapping.html | Japan to Press North Korea On Kidnapping | False | By Norimitsu Onishi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/l-puzzling-medicare-plan-599670.html | Puzzling Medicare Plan | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/us/national-briefing-plains-oklahoma-mcveigh-warned-sister-of-something-big.html | National Briefing | Plains: Oklahoma: Mcveigh Warned Sister Of 'Something Big' | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/arts/top-fund-raising-post-unfilled-for-ground-zero-foundation.html | Top Fund-Raising Post Unfilled For Ground Zero Foundation | False | By Robin Pogrebin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/opinion/l-american-values-and-abu-ghraib-606960.html | American Values and Abu Ghraib | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/sports/baseball-mets-notebook-clemens-and-pettitte-keep-up-with-yanks.html | BASEBALL : METS NOTEBOOK; Clemens and Pettitte Keep Up With Yanks | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/worldbusiness/IHT-brussels-chafes-at-sluggish-us-aviation-talks.html | Brussels chafes at sluggish U.S. aviation talks | False | By Thomas Fuller, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/police-seek-man-in-a-break-in.html | Police Seek Man In a Break-In | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/business/company-briefs-688807.html | COMPANY BRIEFS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/books/was-a-tyrant-prefigured-by-baby-saddam.html | Was a Tyrant Prefigured by Baby Saddam? | False | By Elisabeth Bumiller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-15 | 2004-05-15 | https://www.nytimes.com/2004/05/15/nyregion/state-senator-quits-in-deal-over-a-bribery-indictment.html | State Senator Quits in Deal Over a Bribery Indictment | False | By James C. McKinley Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/page-two-may-9-15-an-ugly-week-unsettles-iraq.html | Page Two: May 9-15; An Ugly Week Unsettles Iraq | False | By Ian Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/boite-moon-over-soho.html | BOÎSÂCTE; Moon Over . . . SoHo? | False | By Victoria Desilverio | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/briefing-government-security-for-newark-airport.html | BRIEFING: GOVERNMENT; SECURITY FOR NEWARK AIRPORT | False | By George James | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/paperback-best-sellers-may-16-2004.html | PAPERBACK BEST SELLERS: May 16, 2004 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-in-brief-501310.html | CHILDREN'S BOOKS IN BRIEF | False | By Adam Liptak | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/cuttings-lilacs-leave-behind-their-mundane-past.html | CUTTINGS; Lilacs Leave Behind Their Mundane Past | False | By Suzy Bales | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/sunday-money-spending-card-seem-at-risk-try-a-stunt-double.html | SUNDAY MONEY: SPENDING; Card Seem at Risk? Try a Stunt Double | False | By Jennifer Bayot | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/us/kerry-s-grandfather-left-judaism-behind-in-europe.html | Kerry's Grandfather Left Judaism Behind in Europe | False | By Joseph Berger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-memorials-bellsey-peter-michael.html | Paid Notice: Memorials BELLSEY, PETER MICHAEL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/pulse-digging-pretty.html | PULSE; Digging Pretty | False | By Ellen Tien | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-liana-kretschmar-jamie-mccabe.html | WEDDINGS/CELEBRATIONS; Liana Kretschmar, Jamie McCabe | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/soccer/south-africa-will-have-world-cup-in-2010.html | South Africa Will Have World Cup in 2010 | False | By Jere Longman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/l-the-new-push-for-performance-609498.html | The New Push For Performance | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/ideas-trends-alt-worship-christian-cool-and-the-new-generation-gap.html | Ideas & Trends: Alt-Worship; Christian Cool And the New Generation Gap | False | By John Leland | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/errand-into-the-wilderness.html | Errand Into the Wilderness | False | By Christopher Caldwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-carmen-taton-j-j-brown.html | WEDDINGS/CELEBRATIONS; Carmen Taton, J. J. Brown | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/long-island-journal-boys-of-every-age-rekindle-old-fantasies.html | LONG ISLAND JOURNAL; Boys of Every Age Rekindle Old Fantasies | False | By Marcelle S. Fischler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-allison-kramer-ian-cohen.html | WEDDINGS/CELEBRATIONS; Allison Kramer, Ian Cohen | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/a-constitution-that-s-past-its-prime.html | A Constitution That's Past Its Prime? | False | By John Sullivan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/new-york-city-marathon-injustice-619841.html | New York City Marathon Injustice | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/basketball-a-new-improved-sprewell-is-propelling-the-wolves.html | A New, Improved Sprewell Is Propelling the Wolves | False | By Pat Borzi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/world/the-struggle-for-iraq-rice-and-putin-meet-on-the-future-of-iraq.html | THE STRUGGLE FOR IRAQ; Rice and Putin Meet On the Future of Iraq | False | By Agence France-Presse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-bird-bites-dog.html | CHILDREN'S BOOKS; Bird Bites Dog | False | By Claire Dederer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/art-architecture-the-sculpture-it-s-next-to-home-depot.html | ART/ARCHITECTURE; The Sculpture? It's Next to Home Depot | False | By Fred A. Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/detour-in-rajasthan.html | Detour in Rajasthan | False | By Nancy R. Newhouse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/l-endangered-salmon-595276.html | Endangered Salmon | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/dealbook-private-equity-funds-for-the-masses.html | DEALBOOK; Private Equity Funds For the Masses | False | By Andrew Ross Sorkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-stacey-donofrio-peter-d-arcy.html | WEDDINGS/CELEBRATIONS; Stacey Donofrio, Peter D'Arcy | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/music-how-many-angels-fit-in-a-concerto.html | MUSIC; How Many Angels Fit in a Concerto? | False | By Paul Griffiths | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/chapters-the-cello-player.html | 'The Cello Player' | False | By MICHAEL KRÜGER | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-hodes-freda-jochnowitz.html | Paid Notice: Deaths HODES, FREDA JOCHNOWITZ | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/a-memorable-vacation-that-s-affordable-too.html | A Memorable Vacation That's Affordable, Too | False | By James Schembari | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/databank-stock-indexes-decline-as-oil-prices-heat-up.html | DataBank; Stock Indexes Decline as Oil Prices Heat Up | False | By Jeff Sommer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/edward-albee-is-a-surly-pirate.html | Edward Albee Is a Surly Pirate | False | By Benedict Nightingale | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/neighborhood-report-chelsea-the-voice-a-boy-from-queens-a-mission-in-spain.html | NEIGHBORHOOD REPORT: CHELSEA -- THE VOICE; A Boy From Queens, a Mission in Spain | False | By Moe Fishman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-mary-alice-carter-leonard-carr.html | WEDDINGS/CELEBRATIONS; Mary Alice Carter, Leonard Carr | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/c-corrections-604186.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/world/struggle-for-iraq-uprising-us-british-forces-battle-rebels-4-iraqi-cities.html | THE STRUGGLE FOR IRAQ: UPRISING; U.S. and British Forces Battle Rebels in 4 Iraqi Cities | False | By Christine Hauser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-dana-weinstein-ian-post.html | WEDDINGS/CELEBRATIONS; Dana Weinstein, Ian Post | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/travel-advisory-elderhostel-opens-to-a-younger-crowd.html | TRAVEL ADVISORY; Elderhostel Opens To a Younger Crowd | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/urban-tactics-i-ll-take-mannahatta.html | URBAN TACTICS; I'll Take Mannahatta | False | By Marguerite Holloway | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/transactions-620041.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-blum-ellen-gentl.html | Paid Notice: Deaths BLUM, ELLEN GENTL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/quotation-of-the-day-614483.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/dining-out-flavors-of-italy-abound-at-a-spot-in-katonah.html | DINING OUT; Flavors of Italy Abound at a Spot in Katonah | False | By Alice Gabriel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/l-point-counterpoint-on-scribbled-walls-609838.html | Point-Counterpoint On Scribbled Walls | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/c-corrections-600687.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/l-fish-market-sale-598020.html | Fish Market Sale | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/us/proposal-for-nuclear-waste-train-splits-a-tiny-nevada-town.html | Proposal for Nuclear Waste Train Splits a Tiny Nevada Town | False | By Charlie Leduff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/horse-racing-trainer-surprised-by-margin-of-victory.html | HORSE RACING; Trainer Surprised By Margin Of Victory | False | By Jason Diamos | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/the-greening-of-the-city.html | The Greening of the City | False | By Jane Jacobs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/news-and-analysis-why-the-saudis-may-not-rescue-oil-markets-this-time.html | NEWS AND ANALYSIS; Why the Saudis May Not Rescue Oil Markets This Time | False | By Simon Romero | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/travel-advisory-correspondent-s-report-us-steps-cut-flight-delays-o-hare.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; U.S. Steps In to Cut Flight Delays at O'Hare | False | By Micheline Maynard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/sports-briefing-pro-football-sharpe-to-join-the-nfl-today.html | SPORTS BRIEFING: PRO FOOTBALL; SHARPE TO JOIN 'THE N.F.L. TODAY' | False | By Richard Sandomir | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/c-corrections-619892.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/books-in-brief-fiction-poetry-513490.html | Books in Brief: Fiction & Poetry | False | By Emily Nussbaum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-leight-billy.html | Paid Notice: Deaths LEIGHT, BILLY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/openers-suits-arms-length-relationship.html | OPENERS: SUITS; ARMS-LENGTH RELATIONSHIP | False | By Jane L. Levere | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/us/prep-school-peers-found-kerry-talented-ambitious-and-apart.html | Prep School Peers Found Kerry Talented, Ambitious and Apart | False | By Todd S. Purdum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-in-brief-501298.html | CHILDREN'S BOOKS IN BRIEF | False | By Steven Heller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/baseball-yankees-acquire-pitcher.html | BASEBALL; Yankees Acquire Pitcher | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/world/russia-s-hermitage-opens-a-new-branch-museum-in-amsterdam.html | Russia's Hermitage Opens a New Branch Museum in Amsterdam | False | By Marlise Simons | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/sports-of-the-times-smarty-jones-is-a-great-horse-but-he-s-not-america-s-horse.html | Sports of The Times; Smarty Jones Is a Great Horse, but He's Not America's Horse | False | By William C. Rhoden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/may-915.html | May 9-15 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/boxing-living-up-to-his-own-hype-tarver-knocks-out-jones.html | BOXING; Living Up to His Own Hype, Tarver Knocks Out Jones | False | By Michael Katz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/dining-out-american-with-an-asian-spin.html | DINING OUT; American With an Asian Spin | False | By Joanne Starkey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-halle-ruth-grande.html | Paid Notice: Deaths HALLE, RUTH (GRANDE) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/openers-the-goods-selling-the-chill-factor-and-the-vodka.html | OPENERS: THE GOODS; Selling the Chill Factor (and the Vodka) | False | By Brendan I Koerner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/basketball-two-former-liberty-stars-enjoy-return.html | BASKETBALL; Two Former Liberty Stars Enjoy Return | False | By Lena Williams | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/girl-11-killed-by-suv.html | Girl, 11, Killed by S.U.V. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/q-a-lease-with-a-handwritten-addition.html | Q.&A.; Lease With a Handwritten Addition | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/techno-files-the-twilight-of-the-information-middleman.html | TECHNO FILES; The Twilight of the Information Middleman | False | By James Fallows | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/horse-racing-a-runaway-breaking-toward-history.html | HORSE RACING; A Runaway Breaking Toward History | False | By Bill Finley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/boyfriend-sought-in-bronx-killing-and-murder-attempt-police-say.html | Boyfriend Sought in Bronx Killing And Murder Attempt, Police Say | False | By Michael Wilson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-oui-oui-oui-all-the-way-home.html | CHILDREN'S BOOKS; Oui, Oui, Oui, All the Way Home | False | By Adam Gopnik | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-memorials-klapholtz-anne.html | Paid Notice: Memorials KLAPHOLTZ, ANNE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/jobs/home-front-producing-gold-teeth-dentures-and-jobs.html | HOME FRONT; Producing Gold Teeth, Dentures and Jobs | False | By Terry Pristin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/style-hanging-gardens.html | STYLE; Hanging Gardens | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/us/backers-of-gay-marriage-ban-find-tepid-response-in-pews.html | Backers of Gay Marriage Ban Find Tepid Response in Pews | False | By David D. Kirkpatrick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/lesser-evils-567450.html | Lesser Evils | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/l-our-future-enemies-596213.html | Our Future Enemies? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/rainbow-beach-towels-on-mexican-sand.html | Rainbow Beach Towels On Mexican Sand | False | By David Kirby | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/design/art-listings.html | Art Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/neighborhood-report-east-village-when-goal-anarchy-ball-beside-point.html | NEIGHBORHOOD REPORT: EAST VILLAGE; When the Goal Is Anarchy, A Ball Is Beside the Point | False | By Sam Knight | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/even-with-more-choices-many-don-t-get-into-preferred-high-schools.html | Even With More Choices, Many Don't Get Into Preferred High Schools | False | By Elissa Gootman and David M. Herszenhorn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/l-three-cheers-for-assimilation-567531.html | Three Cheers for Assimilation | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-krainin-ewing.html | Paid Notice: Deaths KRAININ, EWING | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/l-lesser-evils-567485.html | Lesser Evils | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/commercial-property-manhattan-how-a-law-firm-s-downtown-lease-came-together.html | Commercial Property/Manhattan; How a Law Firm's Downtown Lease Came Together | False | By John Holusha | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/music-music-video-licensed-to-stand-still.html | MUSIC; MUSIC VIDEO; Licensed To Stand Still | False | By Stephanie Zacharek | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/our-towns-the-old-hometown-just-isn-t-the-hometown-of-old.html | Our Towns; The Old Hometown Just Isn't the Hometown of Old | False | By Peter Applebome | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/poet-on-main-street.html | Poet on Main Street | False | By David Orr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/review/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/world/north-korean-performers-adapt-to-life-on-a-new-stage.html | North Korean Performers Adapt to Life on a New Stage | False | By Norimitsu Onishi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/restaurants-a-subtle-taste-of-thai.html | RESTAURANTS; A Subtle Taste of Thai | False | By Karla Cook | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/rescuing-the-national-parks.html | Rescuing the National Parks | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/golf-woods-can-t-hold-the-lead-and-garcia-grabs-it.html | GOLF; Woods Can't Hold the Lead, and Garcí´â€°â€ža Grabs It | False | By Clifton Brown | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/from-a-c-student-to-a-celestial-traveler.html | From a C Student to a Celestial Traveler | False | By Jason George | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-everett-henry.html | Paid Notice: Deaths EVERETT, HENRY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/l-thanks-to-prosecutor-in-nanny-nightmare-609811.html | Thanks to Prosecutor In 'Nanny Nightmare' | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/why-not-a-park.html | Why Not A Park? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/c-corrections-596248.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/soccer-chicago-still-first-to-metrostars-chagrin.html | SOCCER; Chicago Still First, to MetroStars' Chagrin | False | By Jack Bell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/neighborhood-report-graniteville-place-plagued-vandals-pain-putting-things-right.html | NEIGHBORHOOD REPORT: GRANITEVILLE; In a Place Plagued by Vandals, The Pain of Putting Things Right | False | By Jeff Vandam | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/soccer-soccer-puts-world-back-into-the-world-cup.html | Soccer Puts 'World' Back Into the World Cup | False | By George Vecsey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/pulse-prints-that-pop.html | PULSE; Prints That Pop | False | By Ellen Tien | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/movies/film-now-playing-eisner-and-me.html | FILM; Now Playing Eisner and Me | False | BY A.o. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/stanley-h-feldberg-79-retailer-who-helped-build-zayre-chain.html | Stanley H. Feldberg, 79, Retailer Who Helped Build Zayre Chain | False | By Wolfgang Saxon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/a-glorious-survivor.html | A Glorious Survivor | False | By Amy Waldman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/lives-a-tree-grows-in-oakland.html | LIVES; A Tree Grows in Oakland | False | By Briggs Nisbet | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-something-s-rotten-in-utopia.html | CHILDREN'S BOOKS; Something's Rotten in Utopia | False | By Hazel Rochman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/do-you-love-me.html | Do You Love Me? | False | By Joyce Carol Oates | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/the-guide-572756.html | THE GUIDE | False | By Barbara Delatiner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/theater-listings.html | Theater Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-shivani-kaashesh-trevor-york.html | WEDDINGS/CELEBRATIONS; Shivani Kaashesh, Trevor York | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/page-two-may-9-15-don-t-fill-er-up.html | Page Two: May 9-15; Don't Fill 'Er Up | False | By Neela Banerjee | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/movies/c-corrections-604178.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/l-more-dangerous-than-meatpacking-609790.html | More Dangerous Than Meatpacking | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/baseball-season-best-homer-total-not-enough-for-yankees.html | BASEBALL; Season-Best Homer Total Not Enough For Yankees | False | By Dave Caldwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/baseball-skipping-the-learning-curve-at-third.html | BASEBALL; Skipping the Learning Curve at Third | False | By Jack Curry | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/letters.html | Letters | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/soapbox-for-graduates-getting-a-job-is-work.html | SOAPBOX; For Graduates, Getting a Job Is Work | False | By Richard L. White | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/office-space-career-couch-why-a-job-hopper-needs-sure-footing.html | OFFICE SPACE; CAREER COUCH; Why a Job Hopper Needs Sure Footing | False | By Cheryl Dahle | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/travel-advisory-high-speed-ferry-starts-runs-to-catalina.html | TRAVEL ADVISORY; High-Speed Ferry Starts Runs to Catalina | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-ninit-weiss-stephen-solomon.html | WEDDINGS/CELEBRATIONS; Ninit Weiss, Stephen Solomon | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/art-a-fake-museum-of-shimmying-antiquities.html | ART; A Fake Museum Of Shimmying Antiquities | False | By Carol Kino | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/l-the-bishops-and-the-voters-617814.html | The Bishops And the Voters | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/l-abu-ghraib-and-america-s-past-617709.html | Abu Ghraib, and America's Past | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-strong-erna.html | Paid Notice: Deaths STRONG, ERNA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/theater/excerpt-homelife.html | EXCERPT; HOMELIFE | False | By Jason Zinoman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-lisa-girer-david-marlob.html | WEDDINGS/CELEBRATIONS; Lisa Girer, David Marlob | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/portfolios-etc-ok-investors-who-s-afraid-of-a-rate-increase.html | PORTFOLIOS, ETC.; O.K., Investors, Who's Afraid of a Rate Increase? | False | By Jonathan Fuerbringer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-cracking-the-code.html | CHILDREN'S BOOKS; Cracking the Code | False | By Meg Wolitzer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/evening-hours-benefits-in-full-bloom.html | EVENING HOURS; Benefits In Full Bloom | False | By Bill Cunningham | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/l-three-cheers-for-assimilation-567582.html | Three Cheers for Assimilation | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/when-citigroup-met-worldcom.html | When Citigroup Met WorldCom | False | By Gretchen Morgenson and Timothy L. O'Brien | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/world/morocco-connection-is-emerging-as-sleeper-threat-in-terror-war.html | Morocco Connection Is Emerging As Sleeper Threat in Terror War | False | By Elaine Sciolino | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-lisa-dailey-william-sunshine.html | WEDDINGS/CELEBRATIONS; Lisa Dailey, William Sunshine | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/albany-faces-its-sex-problem-and-nobody-s-snickering.html | Albany Faces Its Sex Problem, and Nobody's Snickering | False | By Al Baker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/neighborhood-report-bay-ridge-wondering-if-bike-lane-has-any-room-left-for-bikes.html | NEIGHBORHOOD REPORT: BAY RIDGE; ...And Wondering if a Bike Lane Has Any Room Left for Bikes | False | By Jake Mooney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/c-corrections-573710.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/practical-traveler-safety-first-for-adventurers.html | PRACTICAL TRAVELER; Safety First For Adventurers | False | By Barry Estabrook | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/pulse-what-i-m-wearing-now-the-winemaker.html | PULSE: WHAT I'M WEARING NOW; The Winemaker | False | By Jennifer Tung | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-in-brief-i-am-not-a-gerbil.html | CHILDREN'S BOOKS IN BRIEF; 'I Am Not a Gerbil!' | False | By J. D. Biersdorfer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/page-two-may-9-15-literally-these-are-dark-times.html | Page Two: May 9-15; Literally, These Are Dark Times | False | By Kenneth Chang | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-alison-ginsberg-phillip-shefter.html | WEDDINGS/CELEBRATIONS; Alison Ginsberg, Phillip Shefter | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-smith-robert-l.html | Paid Notice: Deaths SMITH, ROBERT L. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/l-ncaa-could-do-more-619833.html | N.C.A.A. Could Do More | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/keeping-the-forces-of-decrepitude-at-bay-567620.html | Keeping the Forces of Decrepitude At Bay | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/stone-diarist.html | Stone Diarist | False | By Deborah Solomon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/us/hearts-beat-fast-to-opening-strains-of-the-gay-wedding-march.html | Hearts Beat Fast to Opening Strains of the Gay-Wedding March | False | By Pam Belluck and Katie Zezima | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/us/science-fairs-are-turning-from-frogs-to-us-security.html | Science Fairs Are Turning From Frogs to U.S. Security | False | By Claire Hoffman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-memorials-bader-beatrice.html | Paid Notice: Memorials BADER, BEATRICE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/playlist-rock-that-s-oh-so-stupid-yet-oh-so-intelligent.html | PLAYLIST; Rock That's Oh So Stupid Yet Oh So Intelligent | False | By Stephin Merritt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-geller-george.html | Paid Notice: Deaths GELLER, GEORGE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/page-two-may-9-15-the-gandhis-return.html | Page Two: May 9-15; THE GANDHIS RETURN | False | By Amy Waldman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/neighborhood-report-nyc-transit-co-op-city-as-go-the-buses-so-go-the-box-lunches.html | NEIGHBORHOOD REPORT: NYC TRANSIT/CO-OP CITY; As Go the Buses, So Go the Box Lunches | False | By Seth Kugel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/dance-the-quick-ascent-of-ballet-s-spud-webb.html | DANCE; The Quick Ascent Of Ballet's Spud Webb | False | By Erika Kinetz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/page-two-may-9-15-justice-delayed.html | Page Two: May 9-15; Justice Delayed | False | By Eric Lichtblau | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/openers-refresh-button-the-clamor-left-behind.html | OPENERS: REFRESH BUTTON; The Clamor Left Behind | False | By Robert Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/the-way-we-live-now-5-16-04-without-walls.html | THE WAY WE LIVE NOW: 5-16-04; Without Walls | False | By Verlyn Klinkenborg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/chapters/jack-and-the-seven-deadly-giants.html | 'Jack and the Seven Deadly Giants' | False | By Sam Swope | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-carrie-boynton-michael-quinlan.html | WEDDINGS/CELEBRATIONS; Carrie Boynton, Michael Quinlan | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/don-t-they-know-it-s-time-to-go.html | Don't They Know It's Time to Go? | False | By Gretchen Morgenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/theater-review-ah-the-theater-oh-give-me-a-break.html | THEATER REVIEW; Ah, the Theater. Oh, Give Me a Break. | False | By Neil Genzlinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-tooley-patricia-a-nee-hardiman.html | Paid Notice: Deaths TOOLEY, PATRICIA A. (NEE HARDIMAN) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/backtalk-exclusive-club-but-manners-not-required-to-be-a-member.html | BackTalk; Exclusive Club, but Manners Not Required to Be a Member | False | By Robert E. Hood | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/movies/t-tribeca-film-festival-the-thalia-endures-603910.html | TRIBECA FILM FESTIVAL; The Thalia Endures | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-maureen-connelly-mark-mcgrath.html | WEDDINGS/CELEBRATIONS; Maureen Connelly, Mark McGrath | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/l-the-mind-of-a-closer-619825.html | The Mind of a Closer | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/l-three-cheers-for-assimilation-567558.html | Three Cheers for Assimilation | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/new-york-bookshelf-baseball-a-city-batting-order-babe-ruth-to-ed-hearn.html | NEW YORK BOOKSHELF/BASEBALL; A City Batting Order, Babe Ruth to Ed Hearn | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/the-well-dressed-yard.html | The Well-Dressed Yard | False | By Elisabeth Ginsburg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/film-piano-concerto-in-e-flat-for-silent-movie.html | FILM; Piano Concerto in E Flat for Silent Movie | False | By David Everitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/lab-s-research-gets-spread-around.html | Lab's Research Gets Spread Around | False | By John Rather | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/in-the-region-new-jersey-another-part-of-hoboken-is-luring-developers.html | In the Region/New Jersey; Another Part of Hoboken Is Luring Developers | False | By Antoinette Martin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/for-screenwriters-inspiration-smells-like-french-roast.html | For Screenwriters, Inspiration Smells Like French Roast | False | By Janelle Brown | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/worth-noting-former-governors-for-200.html | WORTH NOTING; Former Governors For $200 | False | By Robert Strauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/l-the-house-of-bush-501409.html | The House of Bush | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-memorials-barax-carolyn-s.html | Paid Notice: Memorials BARAX, CAROLYN S. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-leonor-tornero-douglas-shaw.html | WEDDINGS/CELEBRATIONS; Leonor Tornero, Douglas Shaw | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-brodsky-jack-r.html | Paid Notice: Deaths BRODSKY, JACK R. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/automobiles/lotus-finally-lines-up-new-car-for-america-elise-is-a-lightweight-scales-not-track.html | Lotus Finally Lines Up a New Car for America; Elise Is a Lightweight On Scales, Not Track | False | By Michelle Krebs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/taking-worship-outdoors.html | Taking Worship Outdoors | False | By Francine Parnes | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/with-the-stars-as-a-canopy.html | With the Stars as a Canopy | False | By Tina Kelley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/us/tight-oil-supply-won-t-ease-soon.html | TIGHT OIL SUPPLY WON'T EASE SOON | False | By Neela Banerjee | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/c-corrections-619914.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/hardest-part-of-the-job-finding-it.html | Hardest Part of the Job? Finding It | False | By Kate Stone Lombardi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/good-eating-a-taste-of-asparagus.html | GOOD EATING; A Taste of Asparagus | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/summer-towns-become-homes-for-all-seasons.html | Summer Towns Become Homes For All Seasons | False | By Patrick Healy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/chapters/negro-league-baseball.html | 'Negro League Baseball' | False | By Neil Lanctot | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/in-olympics-of-sludge-dirty-work-brings-gold.html | In Olympics Of Sludge, Dirty Work Brings Gold | False | By Corey Kilgannon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/fyi-596256.html | F.Y.I. | False | By Michael Pollak | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/coping-with-fare-rise-small-luxury-becomes-a-big-question.html | COPING; With Fare Rise, Small Luxury Becomes A Big Question | False | By Anemona Hartocollis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/film-listings.html | Film Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/special-needs-served-with-the-familiar-pleasures-of-camp.html | Special Needs, Served With the Familiar Pleasures of Camp | False | By Stephanie Rosenbloom | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/postings-russian-orthodox-church-williamsburg-restoring-cupolas-landmark.html | POSTINGS; At Russian Orthodox Church in Williamsburg; Restoring the Cupolas Of a Landmark Cathedral | False | By Rosalie R. Radomsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/the-dog-s-days-of-summer.html | The Dog's Days of Summer | False | By Frank McCourt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/page-two-may-9-15-body-parts-and-body-counts.html | Page Two: May 9-15; Body Parts and Body Counts | False | By James Bennet | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/low-rates-high-expectations.html | Low Rates, High Expectations | False | By James Grant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/the-springs-of-fate.html | The Springs Of Fate | False | By Maureen Dowd | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/all-dressed-in-white-emphasis-on-all.html | All Dressed in White, Emphasis on All | False | By Christine Digrazia | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/movies/film-the-banal-faces-of-khmer-rouge-evil.html | FILM; The Banal Faces Of Khmer Rouge Evil | False | By Leslie Camhi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/brown-v-board-of-education.html | Brown v. Board of Education | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/kings-park-plans-call-for-mixed-uses.html | Kings Park Plans Call for Mixed Uses | False | By Stewart Ain | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/us/long-after-brown-v-board-of-education-sides-switch.html | Long After Brown v. Board of Education, Sides Switch | False | By Greg Winter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/baseball-not-at-his-sharpest-pettitte-still-handles-the-mets.html | BASEBALL; Not at His Sharpest, Pettitte Still Handles the Mets | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/sudan-s-war-on-itself-from-rogue-state-to-pariah-state.html | Sudan's War on Itself; From Rogue State to Pariah State | False | By Marc Lacey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-gold-maria.html | Paid Notice: Deaths GOLD, MARIA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/new-york-wildlife-holy-bat-detectors.html | NEW YORK WILDLIFE; Holy Bat Detectors! | False | By Sam Knight | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/c-corrections-618713.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/c-corrections-618721.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/playing-piano-in-the-blitz.html | Playing Piano in the Blitz | False | By Gene Santoro | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/music-high-notes-pinocchio-goes-to-the-opera.html | MUSIC: HIGH NOTES; Pinocchio Goes to the Opera | False | By Anne Midgette | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/world/struggle-for-iraq-diplomacy-powell-trip-mideast-vows-justice-iraq-abuse.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; Powell, on Trip to Mideast, Vows Justice on Iraq Abuse | False | By Alan Cowell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/us/push-to-make-old-buildings-cool-again-in-miami-beach.html | Push to Make Old Buildings Cool Again in Miami Beach | False | By Abby Goodnough | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/postings-in-former-prodigy-space-in-white-plains-lillian-vernon-signs-a-lease.html | POSTINGS In Former Prodigy Space in White Plains; Lillian Vernon Signs a Lease | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/dining-pasta-handmade-and-a-view-outdoors.html | DINING; Pasta (Handmade) and a View (Outdoors) | False | By Stephanie Lyness | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/the-constant-gardener.html | The Constant Gardener | False | By Pilar Viladas | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/us/scratching-behind-ears-of-bush-s-pit-bull.html | Scratching Behind Ears of Bush's 'Pit Bull' | False | By Rick Lyman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/l-hamilton-s-monument-501417.html | Hamilton's Monument | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/international/europe/powell-offers-abuse-apology-and-israeli-rebuke.html | Powell Offers Abuse Apology and Israeli Rebuke | False | By Alan Cowell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/long-island-vines-wolffer-s-rose-gains-body.html | LONG ISLAND VINES; Wö'ää',lffer's Rosä'äÂ© Gains Body | False | By Howard G. Goldberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/architecture-the-library-that-puts-on-fishnets-and-hits-the-disco.html | ARCHITECTURE; The Library That Puts on Fishnets and Hits the Disco | False | By Herbert Muschamp | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/l-an-idol-whose-star-didn-t-fade-with-time-619787.html | An Idol Whose Star Didn't Fade With Time | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/tv/cover-story-hey-you-want-forensics-we-got-forensics.html | COVER STORY; Hey, You Want Forensics? We Got Forensics | False | By Bill Carter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/hockey-primeau-sets-pace-as-the-flyers-pull-even.html | HOCKEY; Primeau Sets Pace as the Flyers Pull Even | False | By Jeff Z. Klein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-ajita-abraham-reynaldo-geerken-jr.html | WEDDINGS/CELEBRATIONS; Ajita Abraham, Reynaldo Geerken Jr. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/l-cancer-care-article-left-one-center-out-619779.html | Cancer Care Article Left One Center Out | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/streetscapes-east-77th-street-upper-east-side-block-offers-panoply-styles.html | Streetscapes/East 77th Street; An Upper East Side Block Offers a Panoply of Styles | False | By Christopher Gray | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/world/israeli-crowd-supports-pullout-from-gaza.html | Israeli Crowd Supports Pullout From Gaza | False | By Greg Myre | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/television-abc-get-to-know-thyself.html | TELEVISION; ABC, Get to Know Thyself | False | By Alessandra Stanley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/out-of-order-city-lawn-owners-listen-up.html | OUT OF ORDER; City Lawn Owners, Listen Up | False | By Roger Mummert | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/in-person-moving-on-down-i-95.html | IN PERSON; Moving On, Down I-95 | False | By J.d. Reed | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/auto-racing-a-driver-s-long-way-back.html | AUTO RACING; A Driver's Long Way Back | False | By Viv Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/before-you-could-say-jackie-robinson.html | Before You Could Say Jackie Robinson | False | By Warren Goldstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/native-grounds.html | Native Grounds | False | By Jim Robbins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/1-more-dangerous-than-meatpacking-609781.html | More Dangerous Than Meatpacking | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/a-thrill-around-every-turn.html | A Thrill Around Every Turn | False | By Alice Dubois | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/briefing-government-a-tangle-over-and-church-and-state.html | BRIEFING: GOVERNMENT; A TANGLE OVER AND CHURCH AND STATE | False | By David Kocieniewski | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/in-the-region-westchester-listings-of-homes-for-sale-are-said-to-be-increasing.html | In the Region/Westchester; Listings of Homes for Sale Are Said to Be Increasing | False | By Elsa Brenner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/ufo-tour.html | U.F.O. Tour | False | By Phillip Lopate | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/movies/film-shrek-meet-your-new-father-in-law.html | FILM; Shrek, Meet Your New Father-in-Law | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-anika-tam-rob-vorel.html | WEDDINGS/CELEBRATIONS; Anika Tam, Rob Vorel | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/the-week-ahead-gay-marriage.html | The Week Ahead; GAY MARRIAGE | False | By Pam Belluck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/l-the-bishops-and-the-voters-617822.html | The Bishops And the Voters | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/sportsspecial/trainer-surprised-by-margin-of-victory.html | Trainer Surprised by Margin of Victory | False | By Jason Diamos | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/no-surprises-tribeca-film-festival-theater-tech-matt-haimovitz.html | No Surprises; TriBeCa Film Festival; Theater Tech; Matt Haimovitz | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/field-notes-you-may-now-kiss-label-here.html | FIELD NOTES; You May Now Kiss [Label Here] | False | By James Barron | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/firefighter-in-crash-is-charged-with-dwi.html | Firefighter in Crash Is Charged With D.W.I. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/briefing-government-highlands-bill-delayed.html | BRIEFING: GOVERNMENT; HIGHLANDS BILL DELAYED | False | By George James | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/by-turns-serene-and-chaotic.html | By turns, serene and chaotic | False | By P.j. Anthony | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/us/the-struggle-for-iraq-relatives-mp-families-appealed-for-help-before-publicity.html | THE STRUGGLE FOR IRAQ: RELATIVES; M.P. Families Appealed for Help Before Publicity | False | By Richard A. Oppel Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/dance/dance-listings.html | Dance Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/on-the-street-old-style-style.html | ON THE STREET; Old-Style Style | False | By Bill Cunningham | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/l-abu-ghraib-and-america-s-past-617687.html | Abu Ghraib, and America's Past | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/pulse-legs-for-the-face.html | PULSE; Legs for the Face | False | By Ellen Tien | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/worth-noting-no-interest-in-conflict-as-senator-s-wife-gets-a-post.html | WORTH NOTING; No Interest in Conflict As Senator's Wife Gets Post | False | By Jessica Bruder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-rebecca-cullen-clyde-stover-iii.html | WEDDINGS/CELEBRATIONS; Rebecca Cullen, Clyde Stover III | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-sullivan-l-kevin.html | Paid Notice: Deaths SULLIVAN, L. KEVIN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/theater/theater-laura-linney-homecoming-queen.html | THEATER; Laura Linney, Homecoming Queen | False | By Susan Dominus | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/saving-private-england.html | Saving Private England | False | By Frank Rich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-kara-sona.html | Paid Notice: Deaths KARA, SONA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/black-white-and-brown.html | Black, White and Brown | False | By Sam Tanenhaus | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/l-lesser-evils-567469.html | Lesser Evils | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-cecilia-chan-michael-lin.html | WEDDINGS/CELEBRATIONS; Cecilia Chan, Michael Lin | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/automobiles/lotus-finally-lines-up-new-car-for-america-that-english-patient-starting-to-stir.html | Lotus Finally Lines Up a New Car for America; That English Patient Is Starting to Stir Again | False | By Jamie Lincoln Kitman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/briefing-government-a-level-pay-for-playing-field.html | BRIEFING: GOVERNMENT; A LEVEL PAY-FOR-PLAYING FIELD? | False | By Laura Mansnerus | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-immerman-william-velvel.html | Paid Notice: Deaths IMMERMAN, WILLIAM, "VELVEL." | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/the-world-the-hawks-loudly-express-their-second-thoughts.html | The World; The Hawks Loudly Express Their Second Thoughts | False | By John Tierney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/1-the-malodorous-ginkgo-make-that-stinko-609820.html | The Malodorous Ginkgo (Make That Stinko) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/wine-under-20-italian-pop-star-light-and-pink.html | WINE UNDER $20; Italian Pop Star, Light and Pink | False | By Howard G. Goldberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/new-noteworthy.html | New & Noteworthy | False | By Scott Veale | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/c-corrections-619884.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/best-sellers-may-16-2004.html | BEST SELLERS: May 16, 2004 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/l-redefining-first-lady-595969.html | Redefining First Lady | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/chapters/american-jezebel.html | 'American Jezebel' | False | By Eve Laplante | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/elevator-musician.html | Elevator Musician | False | By Noah Isenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/steady-focus-evolving-vision.html | Steady Focus, Evolving Vision | False | By Josh Barbanel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/test-scores-for-fire-chief-create-uncertainty.html | Test Scores for Fire Chief Create Uncertainty | False | By Michelle O'Donnell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/us/political-points.html | Political Points | False | By John Tierney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/the-haunting.html | The Haunting | False | By Jennifer Schuessler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/hope-for-trade-fairness.html | Hope for Trade Fairness | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/backtalk-baseball-fans-have-become-enablers.html | BackTalk; Baseball Fans Have Become Enablers | False | By Gregory Jordan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-ginna-margaret-williams.html | Paid Notice: Deaths GINNA, MARGARET WILLIAMS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-morse-joann-ryan.html | Paid Notice: Deaths MORSE, JOANN RYAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/neighborhood-report-grand-concourse-making-once-noble-boulevard-look-less-like.html | NEIGHBORHOOD REPORT: GRAND CONCOURSE; Making a Once-Noble Boulevard Look Less Like the Interstate... | False | By Seth Kugel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/school-budgets-rise-an-average-of-8-to-9.html | School Budgets Rise an Average of 8 to 9% | False | By Linda Saslow | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/theater/theater-this-week-the-late-show-with-bebe-neuwirth.html | THEATER: THIS WEEK; The Late Show With Bebe Neuwirth | False | By Melena Z. Ryzik | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-anat-jacobson-adam-gerstein.html | WEDDINGS/CELEBRATIONS; Anat Jacobson, Adam Gerstein | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/l-lesser-evils-567477.html | Lesser Evils | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/residential-sales.html | Residential Sales | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-victoria-verity-william-nellen-jr.html | WEDDINGS/CELEBRATIONS; Victoria Verity, William Nellen Jr. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/world/struggle-for-iraq-accused-prison-guard-calls-abuse-routine-sometimes-amusing.html | THE STRUGGLE FOR IRAQ: THE ACCUSED; Prison Guard Calls Abuse Routine and Sometimes Amusing | False | By Kate Zernike | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/a-pugs-life.html | A Pug's Life | False | By Carlo Rotella | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/pro-basketball-exhausted-but-euphoric-nets-want-to-finish-job.html | PRO BASKETBALL; Exhausted but Euphoric, Nets Want to Finish Job | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/openers-the-count-today-s-quiz-20-minus-21-answer-below.html | OPENERS: THE COUNT; Today's Quiz: 20 Minus 21 (Answer Below) | False | By Hubert B. Herring | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/tv/movies-critics-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/sportsspecial/smarty-jones-proves-superiorin-the-preakness.html | Smarty Jones Proves Superiorin the Preakness | False | By Bill Finley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-as-cats-can.html | CHILDREN'S BOOKS; As Cats Can | False | By Abby McGanney Nolan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-oh-no-she-flipped-her-wig.html | CHILDREN'S BOOKS; Oh, No! She Flipped Her Wig! | False | By Elizabeth Spires | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/the-anti-olmsted.html | The Anti-Olmsted | False | By Arthur Lubow | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/l-the-new-push-for-performance-609480.html | The New Push For Performance | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/votes-in-congress-612707.html | Votes in Congress | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/the-fresh-air-fund-a-fresh-air-fund-reunion.html | The Fresh Air Fund; A Fresh Air Fund Reunion | False | By Linda Saslow | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/theater/dance-this-week-martha-grahams-one-name-muse.html | DANCE: THIS WEEK; Martha Graham's One-Name Muse | False | By Robert Greskovic | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/l-keeping-the-forces-of-decrepitude-at-bay-567612.html | Keeping the Forces of Decrepitude At Bay | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-kleinman-betty.html | Paid Notice: Deaths KLEINMAN, BETTY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/lygia-pape-a-brazilian-artist-of-concrete-reality-dies-at-77.html | Lygia Pape, a Brazilian Artist Of Concrete Reality, Dies at 77 | False | By Ken Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/page-two-may-9-15-fifty-years-of-bridging-the-gap.html | Page Two: May 9-15; Fifty Years Of Bridging The Gap | False | By Sam Roberts | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/jersey-dear-graduates-wake-up-and-thanks-for-stopping-by.html | JERSEY; Dear Graduates: Wake Up, and Thanks for Stopping By | False | By Neil Genzlinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/l-art-and-taxes-596230.html | Art and Taxes | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-scharman-dorothy.html | Paid Notice: Deaths SCHARMAN, DOROTHY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-notes-from-underground.html | CHILDREN'S BOOKS; Notes From Underground | False | By Lawrence Downes | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/the-way-we-live-now-5-16-04-consumed-total-pest-control.html | THE WAY WE LIVE NOW: 5-16-04: CONSUMED; Total Pest Control | False | By Rob Walker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/pro-basketball-behind-bryant-and-o-neal-lakers-dethrone-the-spurs.html | PRO BASKETBALL; Behind Bryant and O'Neal, Lakers Dethrone the Spurs | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/it-s-hot-out-behave-here-s-how.html | It's Hot Out. Behave. Here's How. | False | By Fleming Allaire | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/on-baseball-twins-give-nice-twist-to-athletics-moneyball.html | On Baseball; Twins Give Nice Twist To Athletics' Moneyball | False | By Murray Chass | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/at-camp-assessing-risks-beyond-poison-ivy.html | At Camp, Assessing Risks Beyond Poison Ivy | False | By Carin Rubenstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/world/struggle-for-iraq-courts-martial-accused-gs-s-try-shift-blame-prison-abuse.html | THE STRUGGLE FOR IRAQ: THE COURTS-MARTIAL; ACCUSED G.I.'S TRY TO SHIFT BLAME IN PRISON ABUSE | False | This article was reported and written by Adam Liptak, Michael Moss and Kate Zernike. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/public-health-atlantic-city-challenging-the-state-on-syringes.html | PUBLIC HEALTH; Atlantic City Challenging The State On Syringes | False | By Jessica Bruder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/the-world-look-away-there-s-no-escape-when-war-turns-ghoulish.html | The World: Look Away; There's No Escape When War Turns Ghoulish | False | By Donald G. McNeil Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/the-ballad-of-sonny-payne.html | The Ballad Of Sonny Payne | False | By Steven Kurutz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/economic-view-election-year-shuffle-on-the-minimum-wage.html | ECONOMIC VIEW; Election-Year Shuffle On the Minimum Wage | False | By Louis Uchitelle | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-foster-john-p.html | Paid Notice: Deaths FOSTER, JOHN P. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/jersey-shore-towns-hope-upgrades-will-keep-the-lights-on.html | Jersey Shore Towns Hope Upgrades Will Keep the Lights On | False | By Karen Demasters | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/worth-noting-watch-your-step-don-t-crush-the-tram.html | WORTH NOTING; Watch Your Step, Don't Crush the Tram | False | By Robert Strauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/from-plainview-you-can-see-belmont.html | From Plainview, You Can See Belmont | False | By Josh Benson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/openers-suits-that-spectator-it-s-juror-no.4.html | OPENERS: SUITS; That Spectator? It's Juror No.4 | False | By Jonathan D. Glater | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/l-abu-ghraib-and-america-s-past-617695.html | Abu Ghraib, and America's Past | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/theater/theater-edward-albee-returns-to-the-zoo.html | THEATER; Edward Albee Returns to the Zoo | False | By Jesse Green | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-katherine-florey-john-hunt.html | WEDDINGS/CELEBRATIONS; Katherine Florey, John Hunt | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-kim-karetsky-simon-krinsky.html | WEDDINGS/CELEBRATIONS; Kim Karetsky, Simon Krinsky | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/books-in-brief-fiction-poetry-513520.html | Books in Brief: Fiction & Poetry | False | By Eric McHenry | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/at-lunch-with-sarah-gray-miller-how-to-pinch-a-penny-and-make-lincoln-laugh.html | AT LUNCH WITH -- SARAH GRAY MILLER; How to Pinch a Penny, And Make Lincoln Laugh | False | By Claudia H. Deutsch | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/youthful-servings-of-frappe-and-fondu.html | Youthful Servings Of Frappe and Fondu | False | By Roberta Hershenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/l-three-cheers-for-assimilation-567507.html | Three Cheers for Assimilation | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/neighborhood-report-new-york-transit-east-side-not-yet-train-with-quite-real.html | NEIGHBORHOOD REPORT: NEW YORK TRANSIT/EAST SIDE; A Not-Yet Train With a Quite Real Name | False | By Jeff Vandam | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/the-art-buyers-club-of-los-angeles.html | The Art Buyers' Club Of Los Angeles | False | By Guy Trebay | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/page-two-may-9-15-for-russia-a-setback-in-chechnya.html | Page Two: May 9-15; For Russia, a setback in Chechnya | False | By Steven Lee Myers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-castore-ruth-b.html | Paid Notice: Deaths CASTORE, RUTH B. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/who-will-pay-for-riverhead-s-farmland.html | Who Will Pay for Riverhead's Farmland? | False | By Nancy Swett | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/inside-618241.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/art-review-samson-and-delilah-david-and-goliath-and-all-in-living-color.html | ART REVIEW; Samson and Delilah! David and Goliath! And All in Living Color! | False | By Benjamin Genocchio | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/it-s-the-hottest-place-in-town-and-dolls-eat-free.html | It's the Hottest Place in Town, and Dolls Eat Free | False | By Julia Moskin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/abu-ghraib-and-america-s-past-617679.html | Abu Ghraib, and America's Past | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/recordings-airs-of-political-and-personal-anguish.html | RECORDINGS; Airs of Political and Personal Anguish | False | By Anthony Tommasini | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/l-no-surprises-sex-and-the-spoilers-603902.html | NO SURPRISES; 'Sex' and the Spoilers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/the-world-a-dangerous-calculus-what-s-wrong-with-torturing-a-qaeda-higher-up.html | The World: A Dangerous Calculus; What's Wrong With Torturing a Qaeda Higher-Up? | False | By Michael Slackman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-marcu-eva-d-nee-gerson-phd.html | Paid Notice: Deaths MARCU, EVA D. (NEE GERSON), PH.D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/world/struggle-for-iraq-interrogations-rumsfeld-aide-backed-harsh-tactics-article-says.html | THE STRUGGLE FOR IRAQ: INTERROGATIONS; Rumsfeld and Aide Backed Harsh Tactics, Article Says | False | By David Johnston and Tim Golden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/urban-studies-gliding-next-time-maybe-they-ll-try-venice.html | URBAN STUDIES/GLIDING; Next Time, Maybe They'll Try Venice | False | By Tina Kelley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/food-into-plein-air.html | FOOD; Into Plein-Air | False | By Julia Reed | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-rebecca-orfinger-matthew-wedler.html | WEDDINGS/CELEBRATIONS; Rebecca Orfinger, Matthew Wedler | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/l-forensic-science-upgrade-596302.html | Forensic Science Upgrade | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/world/in-india-gandhi-may-become-first-foreign-born-premier.html | In India, Gandhi May Become First Foreign-Born Premier | False | By Amy Waldman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/d-day-s-60th-is-for-presidents-and-pfcs.html | D-Day's 60th Is for Presidents and Pfc.'s | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/us/advocates-see-hope-in-letter-on-stem-cells.html | Advocates See Hope in Letter On Stem Cells | False | By Sheryl Gay Stolberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/soccer-south-africa-is-named-host-of-2010-world-cup.html | SOCCER; South Africa Is Named Host of 2010 World Cup | False | By Jere Longman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/l-the-bishops-and-the-voters-617792.html | The Bishops And the Voters | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/ideas-trends-tipping-points-at-2-a-gallon-gas-is-still-worth-guzzling.html | Ideas & Trends: Tipping Points; At $2 a Gallon, Gas Is Still Worth Guzzling | False | By Danny Hakim | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/sunday-money-investing-trying-to-turn-risk-into-a-safety-net.html | SUNDAY MONEY: INVESTING; Trying to Turn Risk Into a Safety Net | False | By Virginia Munger Kahn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/sole-girl-wrestler-built-more-than-muscle-619760.html | Sole Girl Wrestler Built More Than Muscle | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/page-two-may-9-15-the-political-homefront.html | Page Two: May 9-15; The Political Homefront | False | By David E. Sanger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/clams-tailpipes-and-other-harvests.html | Clams, Tailpipes and Other Harvests | False | By Georgina Gustin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/by-the-way-the-glass-house-and-the-white-house.html | BY THE WAY; The Glass House and the White House | False | By Jessica Bruder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/television-the-episode-the-forensic-evidence-is-in-and-it-points-to-new-york.html | TELEVISION: THE EPISODE; The Forensic Evidence Is In, And It Points to New York | False | By Robert Levine | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/rare-tool-guided-williams-jury-an-instruction-manual.html | Rare Tool Guided Williams Jury: An Instruction Manual | False | By Robert Hanley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/l-keeping-the-forces-of-decrepitude-at-bay-567604.html | Keeping the Forces of Decrepitude At Bay | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/market-week-as-mortgage-rates-rise-dreams-are-downsized.html | MARKET WEEK; As Mortgage Rates Rise, Dreams Are Downsized | False | By Jonathan Fuerbringer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-in-brief-501328.html | CHILDREN'S BOOKS IN BRIEF | False | By Simon Rodberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/the-world-sos-to-bush-the-next-casualty-of-the-iraq-war-could-be-blair.html | The World: S.O.S. to Bush; The Next Casualty of the Iraq War Could Be Blair | False | By Roger Cohen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-cat-and-mouse-games.html | CHILDREN'S BOOKS; Cat and Mouse Games | False | By Karla Kuskin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/if-it-s-sunny-look-for-golfers.html | If It's Sunny, Look for Golfers | False | By Josh Benson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/breezy-reading-with-a-local-twist.html | Breezy Reading, With a Local Twist | False | By Alan Bisbort | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/1-how-to-end-grade-inflation-567639.html | How to End Grade Inflation | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-daphne-dufresne-joseph-amprey-iii.html | WEDDINGS/CELEBRATIONS; Daphne Dufresne, Joseph Amprey III | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/the-world-accountable-responsible-or-something-in-between.html | The World; Accountable, Responsible or Something in Between | False | By James Dao | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/the-week-ahead-congress.html | The Week Ahead; CONGRESS | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/travel-advisory-in-survey-fliers-say-don-t-do-as-i-do.html | TRAVEL ADVISORY; In Survey, Fliers Say Don't Do as I Do | False | By Susan Stellin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/chapters-the-blue-bowl.html | 'The Blue Bowl' | False | By George Minot | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/op-chart-the-state-of-iraq-an-update.html | Op-Chart; The State of Iraq; an Update | False | By Adriana Lins de Albuquerque, Michael O'Hanlon AND Amy Unikewicz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/travel-advisory-d-day-s-60th-is-for-presidents-and-pfc-s.html | TRAVEL ADVISORY; D-Day's 60th Is for Presidents and Pfc.'s | False | By Corinne Labalme | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/world/drug-traffickers-find-haiti-a-hospitable-port-of-call.html | Drug Traffickers Find Haiti a Hospitable Port of Call | False | By Lydia Polgreen and Tim Weiner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/world/battles-with-shiite-rebels.html | Battles With Shiite Rebels | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/music/music-listings.html | Music Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/best-seller/paperback-advice.html | Paperback Advice | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/football/scalabrine-made-overtime-his-time-and-the-nets-time.html | Scalabrine Made Overtime His Time and the Nets' Time | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/water-flowing-underground.html | Water Flowing Underground | False | By Daniel Hendrick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/gazetteer.html | Gazetteer | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-maryliz-manning-thomas-kade.html | WEDDINGS/CELEBRATIONS; MaryLiz Manning, Thomas Kade | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/chess-a-new-grandmaster-at-just-13-is-showing-hints-of-greatness.html | CHESS; A New Grandmaster, at Just 13, Is Showing Hints of Greatness | False | By Robert Byrne | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/world/struggle-for-iraq-diplomacy-clear-risks-uncertain-powers-await-us-embassy-iraq.html | THE STRUGGLE FOR IRAQ: DIPLOMACY; Clear Risks and Uncertain Powers Await U.S. Embassy in Iraq | False | By Christopher Marquis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-appelbaum-david.html | Paid Notice: Deaths APPELBAUM, DAVID | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/1-introduction-567434.html | Introduction | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/page-two-may-9-15-settling-up.html | Page Two: May 9-15; Settling Up | False | By Gretchen Morgenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/art-reviews-versatile-with-a-cross-over-style.html | ART REVIEWS; Versatile, With a Cross-Over Style | False | By D. Dominick Lombardi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/new-york-up-close-keeping-good-buildings-from-dying-young.html | NEW YORK UP CLOSE; Keeping Good Buildings From Dying Young | False | By Erika Kinetz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/soccer-of-the-times-soccer-puts-world-back-into-the-world-cup.html | Sports Of The Times; Soccer Puts 'World' Back Into the World Cup | False | By George Vecsey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-lisa-lan-elton-lin.html | WEDDINGS/CELEBRATIONS; Lisa Lan, Elton Lin | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/1-matt-haimovitz-covering-hendrix-603937.html | MATT HAIMOVITZ; Covering Hendrix | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/office-space-the-boss-the-pockets-with-everything.html | OFFICE SPACE; THE BOSS; The Pockets With Everything | False | By Miles D. White | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/c-corrections-548200.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-susan-ko-jimmy-ko.html | WEDDINGS/CELEBRATIONS; Susan So, Jimmy Ko | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/true-champion-grand-plans-tiny-details-with-zeal-athlete-doctoroff-pursues.html | A True Champion Of Grand Plans And Tiny Details; With the Zeal of an Athlete, Doctoroff Pursues Olympics | False | By Liz Robbins and Mike McIntire | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/an-american-transplant.html | An American Transplant | False | By Michael Pollan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/kenya-vs-ethiopia-more-than-just-running-numbers-619817.html | Kenya vs. Ethiopia: More Than Just Running Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/still-separate-still-unequal.html | Still Separate, Still Unequal | False | By Samuel G. Freedman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-vogt-evon-vogtie-zartman.html | Paid Notice: Deaths VOGT, EVON "VOGTIE" ZARTMAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/abu-ghraib-and-americas-past-5-letters.html | Abu Ghraib, and America's Past (5 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/baseball-piazza-is-becoming-a-first-baseman-first.html | BASEBALL; Piazza Is Becoming a First Baseman First | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/review/childrens-books-in-brief.html | Children's Books in Brief | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/what-s-doing-in-lisbon.html | WHAT'S DOING IN; Lisbon | False | By Marvine Howe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/the-world-india-and-pakistan-so-close-but-so-different.html | The World; India and Pakistan: So Close but So Different | False | By David Rohde | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/news-summary-619620.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/into-every-commute-a-little-rain-must-fall.html | Into Every Commute, a Little Rain Must Fall | False | By Sarah Lyall | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/art-reviews-nautical-skeletons-laden-with-memories.html | ART REVIEWS; Nautical Skeletons Laden With Memories | False | By Helen A. Harrison | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/olympics-a-tiny-female-pioneer-for-olympic-wrestling.html | OLYMPICS; A Tiny Female Pioneer For Olympic Wrestling | False | By Judy Battista | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/books-in-brief-fiction-poetry-513539.html | Books in Brief: Fiction & Poetry | False | By Etelka Lehoczky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-crawford-homer.html | Paid Notice: Deaths CRAWFORD, HOMER | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/openers-suits-another-shoe-drops.html | OPENERS; SUITS; ANOTHER SHOE DROPS | False | By Mark A. Stein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-suzanne-bradbeer-kyle-pasewark.html | WEDDINGS/CELEBRATIONS; Suzanne Bradbeer, Kyle Pasewark | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/the-humanoid-condition.html | The Humanoid Condition | False | By Dick Teresi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-mayer-frederick-asher.html | Paid Notice: Deaths MAYER, FREDERICK ASHER | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/the-way-we-live-now-5-16-04-questions-for-martha-schwartz-can-america-go-public.html | THE WAY We LIVE NOW: 5-16-04: QUESTIONS FOR MARTHA SCHWARTZ; Can America Go Public? | False | By Deborah Solomon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/tv/for-young-viewers-50-years-later-one-lunchroom-separate-tables.html | FOR YOUNG VIEWERS; 50 Years Later: One Lunchroom, Separate Tables | False | By Hilary Howard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/movies/looking-for-more-than-the-next-role.html | Looking for More Than the Next Role | False | By Alan Riding | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/if-you-re-thinking-of-living-in-hillsdale-a-haven-for-commuters-with-families.html | If You're Thinking of Living In Hillsdale; A Haven for Commuters With Families | False | By Jerry Cheslow | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/benefits-595934.html | BENEFITS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/books-in-brief-fiction-poetry-513504.html | Books in Brief: Fiction & Poetry | False | By Rodney Welch | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/books-in-brief-fiction-poetry-513512.html | Books in Brief: Fiction & Poetry | False | By Charles Wilson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/the-bishops-and-the-voters-617806.html | The Bishops And the Voters | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/world/india-s-communists-seek-capitalist-help.html | India's Communists Seek Capitalist Help | False | By David Rohde | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-erin-mitzner-nicholas-silvers.html | WEDDINGS/CELEBRATIONS; Erin Mitzner, Nicholas Silvers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/your-home-using-video-to-monitor-properties.html | YOUR HOME; Using Video To Monitor Properties | False | By Jay Romano | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/the-way-we-live-now-5-16-04-domains-couple-s-cottage-in-the-sky.html | THE WAY We LIVE NOW: 5-16-04: DOMAINS; Couple's Cottage in the Sky ... | False | By Amy Barrett | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-rolland-alan.html | Paid Notice: Deaths ROLLAND, ALAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/worth-noting-derby-preakness-belmont-and-atlantic-city.html | WORTH NOTING; Derby, Preakness, Belmont And Atlantic City | False | By Robert Strauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/neighborhood-report-williamsburg-grit-meets-gloss-and-catches-a-few-eyes.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Grit Meets Gloss, And Catches a Few Eyes | False | By Jake Mooney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/the-age-of-dissonance-new-york-society-agronomy.html | THE AGE OF DISSONANCE; New York Society Agronomy | False | By Bob Morris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/the-way-we-live-now-5-16-04-on-language-vitiate.html | THE WAY We LIVE NOW: 5-16-04: ON LANGUAGE; Vitiate | False | By William Safire | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/thecity/more-dangerous-than-meatpacking.html | More Dangerous Than Meatpacking | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/a-night-out-with-john-hughes-iii-the-whole-menagerie.html | A NIGHT OUT WITH: John Hughes III; The Whole Menagerie | False | By Pauline O'Connor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/sportsspecial/a-recent-spill-demonstrates-the-dangers-jockeys-face.html | A Recent Spill Demonstrates the Dangers Jockeys Face | False | By Bill Finley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/quick-bite-black-river-candy-shoppe-a-one-stop-shop-for-a-sugar-fix.html | QUICK BITE/Black River Candy Shoppe; A One-Stop Shop for a Sugar Fix | False | By Tammy La Gorce | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/theater/1-theater-tech-she-owed-it-all-to-tv-603929.html | THEATER TECH; She Owed It All to TV | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/not-just-for-summer-anymore.html | Not Just for Summer Anymore | False | By Patrick Healy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/the-garden-as-history-lesson.html | The Garden As History Lesson | False | By Jane Gordon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/correction.html | Correction | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/and-what-did-the-teacher-do-during-vacation.html | And What Did the Teacher Do During Vacation? | False | By Jane Gordon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/weekinreview/ideas-trends-revelation-plus-makeup-advice.html | Ideas & Trends; Revelation Plus Makeup Advice | False | By Kari Haskell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-potter-william-bill-s.html | Paid Notice: Deaths POTTER, WILLIAM (BILL) S. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/cold-comfort-on-a-stick.html | Cold Comfort On a Stick | False | By Randy Archibold | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-donna-walker-torben-jenk.html | WEDDINGS/CELEBRATIONS; Donna Walker, Torben Jenk | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/sports-briefing-track-and-field-weight-throw-record-is-tied.html | SPORTS BRIEFING: TRACK AND FIELD; Weight Throw Record Is Tied | False | By Elliott Denman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/waterworld.html | Waterworld | False | By Nathaniel Philbrick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-lloyd-claire-sedelmeier.html | Paid Notice: Deaths LLOYD, CLAIRE (SEDELMEIER) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/books-in-brief-fiction-poetry-nutter-in-glasgow.html | Books in Brief: Fiction & Poetry; Nutter in Glasgow | False | By Rebecca Tuhus-Dubrow | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-passin-helen-latham.html | Paid Notice: Deaths PASSIN, HELEN LATHAM | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/possessed-a-solitary-indulgence.html | POSSESSED; A Solitary Indulgence | False | By David Colman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/realestate/habitats-prospect-lefferts-gardens-three-sisters-jewel-ready-for-all-comers.html | Habitats/Prospect Lefferts Gardens; The Three Sisters' Jewel Is Ready for All Comers | False | By Penelope Green | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/1-abu-ghraib-and-america-s-past-617725.html | Abu Ghraib, and America's Past | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-cohen-robert-l.html | Paid Notice: Deaths COHEN, ROBERT L. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/high-school-heroes-mom-and-dad.html | High School Heroes: Mom and Dad | False | By Anna Bahney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-the-right-tool.html | CHILDREN'S BOOKS; The Right Tool | False | By Jane O'Reilly | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/1-point-counterpoint-on-scribbled-walls-609846.html | Point-Counterpoint On Scribbled Walls | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/international/middleeast/israeli-army-kills-3-palestinians-on-tense-day-in.html | Israeli Army Kills 3 Palestinians on Tense Day in Gaza | False | By Maria Newman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-memorials-sharples-arthur.html | Paid Notice: Memorials SHARPLES, ARTHUR | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/music-underneath-the-dissonance-beat-a-brahmsian-heart.html | MUSIC; Underneath the Dissonance Beat a Brahmsian Heart | False | By Richard Taruskin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/manhattan-hospital-is-fined-after-cosmetic-surgery-deaths.html | Manhattan Hospital Is Fined After Cosmetic Surgery Deaths | False | By Winnie Hu | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/an-india-out-of-rousseau.html | An India Out of Rousseau | False | By R.w. Apple Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/new-york-observed-kickflipping-manhattan.html | NEW YORK OBSERVED; Kickflipping Manhattan | False | By Akiko Busch | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-melford-john-b.html | Paid Notice: Deaths MELFORD, JOHN B. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-diane-ashton-michael-geffrard.html | WEDDINGS/CELEBRATIONS; Diane Ashton-Michael Geffrard | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/sports/pro-basketball-lakers-on-analyst-s-couch-jackson-in-waiting-room.html | PRO BASKETBALL; Lakers on Analyst's Couch, Jackson in Waiting Room | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/wishing-playland-could-run-on-play-money.html | Wishing Playland Could Run on Play Money | False | By Josh Benson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-vows-susan-arbetter-and-william-danielson.html | WEDDINGS/CELEBRATIONS; VOWS; Susan Arbetter and William Danielson | False | By Marc Santora | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/l-more-dangerous-than-meatpacking-609803.html | More Dangerous Than Meatpacking | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-magalaner-marvin.html | Paid Notice: Deaths MAGALANER, MARVIN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/li-work-making-a-business-out-of-taming-garage-chaos.html | L.I.@WORK; Making a Business Out of Taming Garage Chaos | False | By Warren Strugatch | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/history-till-the-cows-come-home.html | HISTORY; Till the Cows Come Home | False | By Kevin Granville | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-in-brief-501280.html | CHILDREN'S BOOKS IN BRIEF | False | By Stephanie Spinner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/business/psst-why-insider-trading-keeps-going.html | Psst. Why Insider Trading Keeps Going. | False | By Landon Thomas Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/music-the-solipsisters-sing-out-once-again.html | MUSIC; The Solipsisters Sing Out Once Again | False | By Jon Pareles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/on-politics-unintended-consequences-of-abortion-contortions.html | ON POLITICS; Unintended Consequences Of Abortion Contortions | False | By David Kocieniewski | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/opinion/tyranny-of-the-minorities.html | Tyranny Of the Minorities | False | By Thomas L. Friedman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/a-nip-and-tuck-with-that-crown.html | A Nip and Tuck With That Crown? | False | By Alex Kuczynski | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/bestseller-hardcover-advice.html | Hardcover Advice | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/books/children-s-books-whose-woods-these-are.html | CHILDREN'S BOOKS; Whose Woods These Are | False | By Maud Lavin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-monica-novotny-michael-foley.html | WEDDINGS/CELEBRATIONS; Monica Novotny, Michael Foley | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/carrying-a-torch-for-greece.html | Carrying a Torch For Greece | False | By Christine Dignazia | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/l-lesser-evils-567442.html | Lesser Evils | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/arts/c-corrections-604208.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/bonding-bookworms.html | Bonding Bookworms | False | By Darice Bailer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/magazine/the-way-we-live-now-5-16-04-the-ethicist-hiring-help.html | THE WAY WE LIVE NOW: 5-16-04: THE ETHICIST; Hiring Help | False | By Randy Cohen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/movies/c-corrections-604151.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-sachs-charles.html | Paid Notice: Deaths SACHS, CHARLES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-norton-paul-allen.html | Paid Notice: Deaths NORTON, PAUL ALLEN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/the-comeback-trail.html | The Comeback Trail | False | By Tammy La Gorce | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/a-camp-run-by-the-campers-mothers.html | A Camp Run by the Campers' Mothers | False | By Diana Marszalek | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/c-corrections-619906.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/freedom-to-marry-and-to-spend-on-it.html | Freedom to Marry, and to Spend on It | False | By Julie Flaherty | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-seippel-thomas-j.html | Paid Notice: Deaths SEIPPEL, THOMAS J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/nyregion/c-corrections-583022.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/classified/paid-notice-deaths-cohen-alan-j.html | Paid Notice: Deaths COHEN, ALAN J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/style/weddings-celebrations-karen-grava-robert-luby-jr.html | WEDDINGS/CELEBRATIONS; Karen Grava, Robert Luby Jr. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/travel/courting-gay-travelers.html | Courting Gay Travelers | False | By Terry Trucco | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-16 | 2004-05-16 | https://www.nytimes.com/2004/05/16/us/struggle-for-iraq-south-carolina-senator-senator-s-pointed-questions-get-heart.html | THE STRUGGLE FOR IRAQ: THE SOUTH CAROLINA SENATOR; Senator's Pointed Questions Get to the Heart of the Matter | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/l-the-legacy-of-emmett-till-626244.html | The Legacy Of Emmett Till | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/music-review-dawn-upshaw-a-passion-that-s-just-beyond-reach.html | MUSIC REVIEW/DAWN UPSHAW; A Passion That's Just Beyond Reach | False | By Anne Midgette | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/equality-at-the-front-of-the-class-too.html | Equality at the Front of the Class, Too | False | By Albert Preston | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/international/us-rights-report-is-released-after-delay.html | U.S. Rights Report Is Released After Delay | False | By Brian Knowlton, Br / International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/security-with-liberty.html | Security With Liberty | False | By William Safire | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/golf-a-revamped-swing-and-a-reborn-garcia.html | GOLF; A Revamped Swing And a Reborn Garcí‐a | False | By Clifton Brown | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/IHT-1904war-assessment-in-our-pages100-75-and-50-years-ago.html | 1904:War Assessment : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/c-corrections-627232.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/critic-s-choice-new-cd-s-rap-storyteller-pokes-fun-concept-album-pretensions.html | CRITIC'S CHOICE/New CD's; A Rap Storyteller Pokes Fun At Concept-Album Pretensions | False | By Kelefa Sanneh | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/ventures-aim-to-cut-cost-of-overseas-cell-calls-to-pennies.html | Ventures Aim to Cut Cost of Overseas Cell Calls to Pennies | False | By Ken Belson and Matt Richtel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/international/europe/diplomatic-censure.html | Diplomatic Censure | False | By Georg Mascolo and Holger Stark, der Spiegel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/l-which-jobs-today-have-a-future-626163.html | Which Jobs Today Have a Future? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/world/israel-says-demolition-of-homes-will-proceed.html | Israel Says Demolition Of Homes Will Proceed | False | By James Bennet | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/the-media-business-advertising-addenda-wallwork-curry-to-be-independent.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wallwork & Curry To Be Independent | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/the-media-business-advertising-addenda-two-grey-units-picked-for-rayovac-venture.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Grey Units Picked For Rayovac Venture | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/world/powell-faces-arabs-doubts-on-iraq-and-israel.html | Powell Faces Arabs' Doubts on Iraq and Israel | False | By Alan Cowell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/e-commerce-report-some-job-seekers-who-turn-internet-for-help-wanted-listings.html | E-Commerce Report; Some job seekers who turn to the Internet for help-wanted listings are learning about fraud the hard way. | False | By Bob Tedeschi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/us/gay-marriage-opponents-keep-low-profile-for-now.html | Gay Marriage Opponents Keep Low Profile for Now | False | By David D. Kirkpatrick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/world/struggle-for-iraq-diplomatic-memo-transfer-date-june-30-crystal-clear-but-hardly.html | THE STRUGGLE FOR IRAQ: DIPLOMATIC MEMO; The Transfer Date, June 30, Is Crystal Clear, but Hardly Anything Else Is | False | By Steven R. Weisman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/minor-league-report-bad-luck-lingers-for-milwaukee-despite-progress.html | MINOR LEAGUE REPORT; Bad Luck Lingers For Milwaukee, Despite Progress | False | By Jim Luttrell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/international/powells-interview-is-cut-off.html | Powell's Interview Is Cut Off | False | By Courtney C. Radsch | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/media/butler-shine-is-hired-for-converse-account.html | Butler, Shine Is Hired for Converse Account | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/pro-basketball-pistons-force-the-nets-to-ponder-a-finale-in-detroit.html | PRO BASKETBALL; Pistons Force the Nets To Ponder a Finale in Detroit | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/international/europe/a-deadly-adventure.html | A Deadly Adventure | False | By SIEGESMUND VON ILSEMANN and GERHARD SPÖRL, Der Spiegel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/IHT-1954russia-receives-blame-in-our-pages100-75-and-50-years-ago.html | 1954:Russia Receives Blame : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/quotation-of-the-day-625027.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/monster-hit-but-no-happily-ever-afters-despite-success-shrek-dreamworks-has-work.html | A Monster Hit but No Happily Ever Afters; Despite Success of 'Shrek,' DreamWorks Has Work To Do to Woo Wall Street | False | By Laura M. Holson and Sharon Waxman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/us/50-years-after-brown-the-issue-is-often-money.html | 50 Years After Brown, the Issue Is Often Money | False | By Greg Winter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/james-caan-takes-a-gamble-on-las-vegas-and-scores.html | James Caan Takes a Gamble On 'Las Vegas,' and Scores | False | By Bernard Weinraub | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/international/europe/time-is-running-out-for-us.html | 'Time is running out for us' | False | INTERVIEW by Ala Chalil Nassir and Volkhard Windfuhr, der Spiegel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/l-the-horror-revisited-623296.html | The Horror, Revisited | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/metro-briefing-new-jersey-linden-car-strikes-parishioners.html | Metro Briefing | New Jersey: Linden: Car Strikes Parishioners | False | By John Holl (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/classified/paid-notice-memorials-white-rowenna-wight.html | Paid Notice: Memorials WHITE, ROWENNA WIGHT | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/sports-briefing-track-and-field-sakala-and-weaver-lead-army-in-ic4a.html | SPORTS BRIEFING: TRACK AND FIELD; Sakala and Weaver Lead Army in IC4A | False | By Elliott Denman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/IHT-but-rivals-accuse-government-of-fraud-arroyos-lead-widens-as-count.html | But rivals accuse government of fraud : Arroyo's lead widens as count continues | False | By Carlos H. Conde, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/case-expands-type-of-lies-prosecutors-will-pursue.html | Case Expands Type of Lies Prosecutors Will Pursue | False | By Alex Berenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/baseball-clemens-s-day-spoiled-by-mets-and-piazza.html | BASEBALL; Clemens's Day Spoiled By Mets And Piazza | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/technology-an-industry-that-dares-not-meet-in-the-country-of-its-best-customers.html | TECHNOLOGY; An Industry That Dares Not Meet in the Country of Its Best Customers | False | By Matt Richtel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/sure-you-need-a-job-but-you-have-to-be-careful.html | Sure You Need a Job, but You Have to Be Careful | False | By Bob Tedeschi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/brenda-fassie-39-south-african-pop-star-dies.html | Brenda Fassie, 39, South African Pop Star, Dies | False | By Donald G. McNeil Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/us/t-rex-fetches-a-bare-bones-price-at-auction.html | T. Rex Fetches a Bare-Bones Price at Auction | False | By Nick Madigan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/us/no-longer-the-next-big-thing-hummer-offers-first-rebates.html | No Longer the Next Big Thing, Hummer Offers First Rebates | False | By Danny Hakim | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/world/struggle-for-iraq-politics-us-iraq-spar-over-who-should-run-corruption-inquiry.html | THE STRUGGLE FOR IRAQ: POLITICS; U.S. and Iraq Spar Over Who Should Run Corruption Inquiry Into Oil-for-Food Program | False | By Susan Sachs and Judith Miller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/classified/paid-notice-deaths-graff-nettie-starr.html | Paid Notice: Deaths GRAFF, NETTIE STARR | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/new-jersey-democrats-turn-to-radio-to-promote-tax-rebate-plan.html | New Jersey Democrats Turn to Radio to Promote Tax Rebate Plan | False | By Richard Lezin Jones | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/media-for-this-animated-movie-a-cast-of-household-names.html | MEDIA; For This Animated Movie, A Cast of Household Names | False | By Eric A. Taub | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/worldbusiness/on-advertising-go-glocal2-big-banks-are-at-odds.html | ON ADVERTISING : Go 'glocal'?2 big banks are at odds | False | By Eric Pfanner, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/c-corrections-627224.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/soccer/perfect-season-magic-bus.html | Perfect Season, Magic Bus | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/international/middleeast/us-finds-shell-with-nerve-gas-in-iraq.html | U.S. Finds Shell With Nerve Gas in Iraq | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/l-which-jobs-today-have-a-future-626155.html | Which Jobs Today Have a Future? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/l-shooting-fish-for-fun-623288.html | Shooting Fish for Fun | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/saved-by-timely-hit-nbc-is-ready-for-an-ad-kickoff.html | Saved by Timely Hit, NBC Is Ready for an Ad Kickoff | False | By Bill Carter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/world/dominicans-cast-ballots-in-presidential-vote.html | Dominicans Cast Ballots in Presidential Vote | False | By Ginger Thompson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/50-years-after-brown.html | 50 Years After Brown | False | By Stephen G. Breyer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/bridge-to-eliminate-a-heart-problem-you-could-marry-your-partner.html | BRIDGE; To Eliminate a Heart Problem, You Could Marry Your Partner | False | By Alan Truscott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/us/col-robert-morgan-85-world-war-ii-pilot-of-memphis-belle.html | Col. Robert Morgan, 85, World War II Pilot of Memphis Belle | False | By Patrick Healy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/world/health-care-leads-other-issues-in-canadian-vote.html | Health Care Leads Other Issues in Canadian Vote | False | By Clifford Krauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/classified/paid-notice-deaths-flygare-marion-grean.html | Paid Notice: Deaths FLYGARE, MARION GREAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/inside-627020.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/the-media-business-advertising-addenda-accounts-627070.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA: Accounts | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/classified/paid-notice-deaths-everett-henry.html | Paid Notice: Deaths EVERETT, HENRY | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/world/powell-says-cia-was-misled-about-weapons.html | Powell Says C.I.A. Was Misled About Weapons | False | By David E. Sanger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/syd-hoff-91-who-illustrated-a-boy-s-ride-on-a-dinosaur.html | Syd Hoff, 91, Who Illustrated A Boy's Ride on a Dinosaur | False | By Eric P. Nash | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/fetal-photos-keepsake-or-health-risk.html | Fetal Photos: Keepsake or Health Risk? | False | By Marc Santora | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/television-review-simply-motown-a-nostalgic-mixture-of-amusement-and-resignation.html | TELEVISION REVIEW; Simply Motown, a Nostalgic Mixture of Amusement and Resignation | False | By Virginia Heffernan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/IHT-soccer-a-rainbow-glows-courtesy-of-fifa.html | SOCCER : A Rainbow glows, courtesy of FIFA | False | By Rob Hughes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/media-business-advertising-despite-drops-some-ratings-broadcast-networks-will.html | THE MEDIA BUSINESS; ADVERTISING; Despite drops in some ratings, the broadcast networks will probably be able to raise prices. | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/business-digest-626325.html | BUSINESS DIGEST | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/1-the-legacy-of-emmett-till-626252.html | The Legacy Of Emmett Till | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/horse-racing-on-the-road-to-triple-crown-glory-smarty-marches-on.html | HORSE RACING; On the Road to Triple Crown Glory, Smarty Marches On | False | By Bill Finley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/classified/paid-notice-deaths-zaro-philip.html | Paid Notice: Deaths ZARO, PHILIP | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/l-which-jobs-today-have-a-future-626147.html | Which Jobs Today Have a Future? | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/us/white-house-letter-addressing-graduates-but-speaking-to-voters.html | White House Letter; Addressing Graduates But Speaking to Voters | False | By Elisabeth Bumiller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/world/the-struggle-for-iraq-prisoners-some-iraqis-held-outside-control-of-top-general.html | THE STRUGGLE FOR IRAQ: PRISONERS; SOME IRAQIS HELD OUTSIDE CONTROL OF TOP GENERAL | False | By Douglas Jehl | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/metropolitan-diary-623881.html | Metropolitan Diary | False | By Joe Rogers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/l-which-jobs-today-have-a-future-626120.html | Which Jobs Today Have a Future? | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/IHT-corrections.html | Corrections | False | , International Herald Tribune | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/us/dark-days-in-new-orleans-as-anne-rice-goes-suburban.html | Dark Days in New Orleans as Anne Rice Goes Suburban | False | By Andrew Jacobs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/international/europe/for-blair-iraqs-future-will-determine-his-own.html | For Blair, Iraq's Future Will Determine His Own | False | By Roger Cohen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/worldbusiness/IHT-new-move-for-chessmobile-phone-games.html | New move for chess-mobile phone games | False | By Brad Spurgeon, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/classified/paid-notice-deaths-cohn-salo.html | Paid Notice: Deaths COHN, SALO | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/IHT-corrections-91796655133.html | Corrections | False | , International Herald Tribune | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/c-corrections-627208.html | Corrections | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/sports-briefing-rowing-harvard-crews-triumphant-in-sprints.html | SPORTS BRIEFING: ROWING; Harvard Crews Triumphant in Sprints | False | By Norman Hildes-Heim | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/worldbusiness/IHT-fourtou-defends-foundations-vivendi-bond-purchase.html | Fourtou defends foundation's Vivendi bond purchase | False | By Nicola Clark, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/patents-technique-help-combat-online-piracy-music-uses-decoy-files-that-deliver.html | Patents; A technique to help combat the online piracy of music uses decoy files that deliver noise and 'gotcha' scoldings. | False | By Sabra Chartand | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/the-dark-side-of-america.html | The Dark Side Of America | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/this-week-s-sales-of-treasury-debt.html | This Week's Sales Of Treasury Debt | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/c-corrections-627259.html | Corrections | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/an-iconoclastic-architect-turns-theory-into-practice.html | An Iconoclastic Architect Turns Theory Into Practice | False | By Julie V. Iovine | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/us/government-to-report-increase-in-seat-belt-use-among-young.html | Government to Report Increase In Seat Belt Use Among Young | False | By Matthew L. Wald | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/some-analysts-salute-markets-for-already-raising-rates.html | Some Analysts Salute Markets For Already Raising Rates | False | By Edmund L Andrews | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/IHT-1929us-on-reparations-in-our-pages100-75-and-50-years-ago.html | 1929:U.S. On Reparations : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/mayor-attacks-the-critics-of-his-emergency-plans.html | Mayor Attacks the Critics Of His Emergency Plans | False | By Mike McIntire | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/classified/paid-notice-deaths-kessler-bertram-e.html | Paid Notice: Deaths KESSLER, BERTRAM E. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/dance-review-david-hurwith-power-in-the-gestures-of-everyday-superheroes.html | DANCE REVIEW/DAVID HURWITH; Power in the Gestures of Everyday Superheroes | False | By Jennifer Dunning | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/horse-racing-tv-ratings-soar-for-preakness.html | HORSE RACING; TV Ratings Soar for Preakness | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/classified/paid-notice-deaths-gardner-ruth.html | Paid Notice: Deaths GARDNER, RUTH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/theater/arts-briefing-highlights-drama-desk-awards.html | ARTS BRIEFING: HIGHLIGHTS; DRAMA DESK AWARDS | False | By Jason Zinoman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/world/blackpool-journal-a-struggling-resort-dreams-of-a-date-with-lady-luck.html | Blackpool Journal; A Struggling Resort Dreams of a Date With Lady Luck | False | By Lizette Alvarez | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/1-whom-can-voters-believe-623350.html | Whom Can Voters Believe? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/world/china-warns-taiwan-to-drop-independence-move.html | China Warns Taiwan to Drop Independence Move | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/classified/paid-notice-deaths-newman-walter.html | Paid Notice: Deaths NEWMAN, WALTER | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/pro-basketball-hamilton-s-energy-sparks-pistons.html | PRO BASKETBALL; Hamilton's Energy Sparks Pistons | False | By Jason Diamos | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/1-fomenting-democracy-623334.html | Fomenting Democracy | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/international/iraqi-council-leader-is-killed-in-blast-near-us-headquarters.html | Iraqi Council Leader Is Killed in Blast Near U.S. Headquarters | False | By Ian Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/for-dominicans-a-new-york-vote-cast-homeward.html | For Dominicans, A New York Vote Cast Homeward | False | By Andrea Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/outdoors-a-spring-sortie-for-stripers-on-martha-s-vineyard.html | OUTDOORS; A Spring Sortie for Stripers on Martha's Vineyard | False | By Nelson Bryant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/which-jobs-today-have-a-future-5-letters.html | Which Jobs Today Have a Future? (5 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/c-corrections-627275.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/1-which-jobs-today-have-a-future-626171.html | Which Jobs Today Have a Future? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/a-brooklyn-landmark-gets-its-crown-back-at-music-academy-color-supplants-grime.html | A Brooklyn Landmark Gets Its Crown Back; At Music Academy, Color Supplants Grime | False | By Glenn Collins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/the-media-business-advertising-addenda-crisp-in-porter-moves-operations-to-miami.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Crispin Porter Moves Operations to Miami | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/movies/a-film-to-polarize-along-party-lines.html | A Film to Polarize Along Party Lines | False | By Jim Rutenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/worldbusiness/stocks-fall-globally-on-higher-oil-prices-and.html | Stocks Fall Globally on Higher Oil Prices and Bombings | False | By Jonathan Fuerbringer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/worldbusiness/springers-chance-for-global-growth.html | Springer's chance for global growth | False | By Nicola Clark, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/classified/paid-notice-deaths-gates-john-monteith.html | Paid Notice: Deaths GATES, JOHN MONTEITH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/IHT-a-solution-for-iraq-rethinking-the-us-exit-strategy.html | A solution for Iraq : Rethinking the U.S. exit strategy | False | By Anatol Lieven and Joseph Cirincione, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/classified/paid-notice-memorials-finnegan-lawrence-jr.html | Paid Notice: Memorials FINNEGAN, LAWRENCE, JR. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/us/massachusetts-arrives-at-moment-for-same-sex-marriage.html | Massachusetts Arrives at Moment for Same-Sex Marriage | False | By Pam Belluck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/a-visa-quagmire.html | A Visa Quagmire | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/classified/paid-notice-deaths-immerman-william-velvel.html | Paid Notice: Deaths IMMERMAN, WILLIAM, "VELVEL" | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/classified/paid-notice-deaths-strauss-lillian-b.html | Paid Notice: Deaths STRAUSS, LILLIAN B. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/integration-day.html | Integration Day | False | By Andrew Sullivan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/classified/paid-notice-deaths-davis-gertrude-k-gay.html | Paid Notice: Deaths DAVIS, GERTRUDE K. (GAY) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/editorial-observer-iraq-on-the-hustings-too-much-finesse-not-enough-facing-up.html | Editorial Observer; Iraq on the Hustings: Too Much Finesse, Not Enough Facing Up | False | By Francis X. Clines | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/transactions-623199.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/politics/campaign/bush-and-kerry-hail-brown-ruling-but-call-work-unfinished.html | Bush and Kerry Hail Brown Ruling but Call Work Unfinished | False | By Maria Newman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/us/down-but-not-out-kucinich-keeps-on-fighting.html | Down but Not Out, Kucinich Keeps On Fighting | False | By Rick Lyman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/the-fcc-s-new-rules-623326.html | The F.C.C.'s New Rules | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/world/struggle-for-iraq-troops-pentagon-weighs-transferring-4000-gi-s-korea-iraq.html | THE STRUGGLE FOR IRAQ: TROOPS; Pentagon Weighs Transferring 4,000 G.I.'s in Korea to Iraq | False | By Thom Shanker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/boxing-jones-s-loss-shocks-and-shakes-up-sport.html | BOXING; Jones's Loss Shocks, and Shakes Up, Sport | False | By Michael Katz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/jack-holland-writer-and-expert-on-northern-ireland-conflict-56.html | Jack Holland, Writer and Expert on Northern Ireland Conflict, 56 | False | By Robert D. McFadden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/9-11-tape-has-late-change-on-evacuation.html | 9/11 Tape Has Late Change On Evacuation | False | By Jim Dwyer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/economic-calendar.html | Economic Calendar | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/politics/trail/borrowing-one-from-the-gipper.html | Borrowing One From the Gipper | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/worldbusiness/stocks-plunge-in-india-over-fears-of-new-government.html | Stocks Plunge in India Over Fears of New Government | False | By Saritha Rai and Amy Waldman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/us/at-mass-politics-squeezes-into-the-pews.html | At Mass, Politics Squeezes Into the Pews | False | By Mindy Sink | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/new-york-new-jersey-and-connecticut.html | New York, New Jersey and Connecticut | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/voters-release-houston-from-pension-law.html | Voters Release Houston From Pension Law | False | By Mary Williams Walsh | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/economic-calendar-935924100093.html | Economic Calendar | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/politics/trail/calling-senator-mccain.html | Calling Senator McCain... | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/us/provincetown-s-days-in-sun-are-coming-early-this-year.html | Provincetown's Days in Sun Are Coming Early This Year | False | By Warren St. John | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/most-wanted-drilling-down-used-books-browsing-the-stacks.html | MOST WANTED: DRILLING DOWN/USED BOOKS; Browsing the Stacks | False | By Shelly Freierman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/corporate-turnover-at-the-top-slowed-in-2003-study-finds.html | Corporate Turnover at the Top Slowed in 2003, Study Finds | False | By Patrick McGeehan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/baseball-brown-is-as-hard-on-himself-as-he-is-on-mariners.html | BASEBALL; Brown Is as Hard on Himself as He Is on Mariners | False | By Dave Caldwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/us/kerry-praises-gephardt-in-effort-to-win-over-teamsters.html | Kerry Praises Gephardt in Effort to Win Over Teamsters | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/automobiles/role-reversals-at-design-studios.html | Role Reversals at Design Studios | False | By William Diem | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/sports-of-the-times-a-series-and-a-legacy-are-at-stake-for-kidd.html | Sports of The Times; A Series And a Legacy Are at Stake For Kidd | False | By Selena Roberts | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/kicking-the-habit-in-new-york.html | Kicking the Habit in New York | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/city-reshaping-building-codes-to-us-model.html | City Reshaping Building Codes To U.S. Model | False | By Eric Lipton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/music-review-orpheus-ruminations-on-the-days-of-old.html | MUSIC REVIEW/ORPHEUS; Ruminations on the Days of Old | False | By Allan Kozinn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/city-ballet-review-pieces-of-the-past-what-a-difference-the-decades-can-make.html | CITY BALLET REVIEW; Pieces of the Past: What a Difference the Decades Can Make | False | By Jennifer Dunning | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/books/books-of-the-times-culture-clash-on-the-messy-trail-of-computer-viruses.html | BOOKS OF THE TIMES; Culture Clash on the Messy Trail of Computer Viruses | False | By Janet Maslin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/canadian-group-is-said-to-seek-small-but-special-israeli-daily.html | Canadian Group Is Said to Seek Small but Special Israeli Daily | False | By Joshua Mitnick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/classified/paid-notice-deaths-sayles-thomas-d.html | Paid Notice: Deaths SAYLES, THOMAS D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/politics/trail/topic-a-is-a-running-mate-but-kerrys-not-talking.html | Topic A Is a Running Mate, but Kerry's Not Talking | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/on-baseball-gladly-trading-cellar-for-a-penthouse-view.html | On Baseball; Gladly Trading Cellar For a Penthouse View | False | By Murray Chass | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/sec-inquiry-on-lucent-results-in-charges-for-9.html | S.E.C. Inquiry on Lucent Results in Charges for 9 | False | By Ken Belson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/world/the-struggle-for-iraq-the-soldiers-divided-mission-in-iraq-tempers-views-of-gi-s.html | THE STRUGGLE FOR IRAQ: THE SOLDIERS; Divided Mission In Iraq Tempers Views of G.I.'s | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/international/middleeast/american-airstrike-hits-insurgents-near-mosque-in.html | American Airstrike Hits Insurgents Near Mosque in Karbala | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/movies/critic-s-notebook-the-cannes-cacophony-falling-on-ogre-ears.html | CRITIC'S NOTEBOOK; The Cannes Cacophony, Falling on Ogre Ears | False | By A. O. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/mayor-and-the-city-council-battle-more-often-on-vetoes.html | Mayor and the City Council Battle More Often on Vetoes | False | By Winnie Hu | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/technology-from-bankrupt-to-billions-with-big-investment-of-time.html | TECHNOLOGY; From Bankrupt to Billions, With Big Investment of Time | False | By Riva D. Atlas | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/orthodox-jews-in-brooklyn-burn-banned-wigs.html | Orthodox Jews in Brooklyn Burn Banned Wigs | False | By Thomas J. Lueck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/behavior-drugs-lead-in-sales-for-children.html | Behavior Drugs Lead in Sales For Children | False | By Milt Freudenheim | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/the-legacy-of-emmett-till-2-letters.html | The Legacy of Emmett Till (2 Letters) | | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/pro-basketball-nba-analysis-lakers-seize-the-moment-before-it-slips-away.html | PRO BASKETBALL: N.B.A. Analysis; Lakers Seize the Moment Before It Slips Away | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/justice/justices-find-states-can-be-liable-for-not-making-courthouses.html | Justices Find States Can Be Liable for Not Making Courthouses Accessible to Disabled | False | By Linda Greenhouse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/media-business-advertising-addenda-butler-shine-hired-for-converse-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Butler, Shine Is Hired For Converse Account | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/world/us-speeding-up-approval-steps-for-aids-drugs.html | U.S. SPEEDING UP APPROVAL STEPS FOR AIDS DRUGS | False | By Lawrence K. Altman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/the-score-was-1-0-but-both-teams-were-winners.html | The score was 1-0, but both teams were winners | False | By Peter Berlin, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/metro-matters-who-s-who-on-the-bench-who-can-tell.html | Metro Matters; Who's Who On the Bench? Who Can Tell? | False | By Joyce Purnick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/us/panel-urges-new-protection-on-federal-data-mining.html | Panel Urges New Protection On Federal 'Data Mining' | False | By Robert Pear | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/classified/paid-notice-deaths-imber-sol.html | Paid Notice: Deaths IMBER, SOL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/classified/paid-notice-deaths-klein-john.html | Paid Notice: Deaths KLEIN, JOHN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/sports/track-and-field-jones-will-sue-if-barred-from-games.html | TRACK AND FIELD; Jones Will Sue if Barred From Games | False | By Liz Robbins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/arts/critic-s-notebook-what-do-you-get-when-you-combine-minimalism-with-complexity.html | CRITIC'S NOTEBOOK; What Do You Get When You Combine Minimalism With Complexity? | False | By Allan Kozinn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/news-summary-626929.html | NEWS SUMMARY | ? | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/classified/paid-notice-deaths-groisser-philip-l-phd.html | Paid Notice: Deaths GROISSER, PHILIP L., PH.D. | | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/world/a-fake-macedonia-terror-tale-that-led-to-deaths.html | A Fake Macedonia Terror Tale That Led to Deaths | False | By Nicholas Wood | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/IHT-new-iraq-abuse-accusations-emerge-lawmakers-commit-to-pursuing-scandal.html | New Iraq abuse accusations emerge : Lawmakers commit to pursuing scandal | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/nyregion/c-corrections-627216.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/automobiles/autos-on-monday-design-milan-s-furniture-inspires-auto-decor.html | AUTOS ON MONDAY/Design; Milan's Furniture Inspires Auto Dé'sÂ'cor | False | By William Diem | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/business/technology-intel-s-big-shift-after-hitting-technical-wall.html | TECHNOLOGY; Intel's Big Shift After Hitting Technical Wall | False | By John Markoff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-17 | 2004-05-17 | https://www.nytimes.com/2004/05/17/opinion/better-late-than-never.html | Better Late Than Never | False | By Michael J. Klarman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-klein-john.html | Paid Notice: Deaths KLEIN, JOHN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/l-columbine-questions-parents-schools-and-bullies-636045.html | Columbine Questions: Parents, Schools and Bullies | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/hot-weather-makes-cable-under-long-island-sound-a-hot-issue-again.html | Hot Weather Makes Cable Under Long Island Sound a Hot Issue Again | False | By Patrick Healy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/world/israeli-army-moves-on-rafah-refugee-camp-in-gaza.html | Israeli Army Moves on Rafah Refugee Camp in Gaza | False | By James Bennet | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/l-when-the-oil-disappears-629286.html | When the Oil Disappears | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/us/bush-and-kerry-mark-desegration-where-suit-began.html | Bush and Kerry Mark Desegregation Where Suit Began | False | By Adam Nagourney and Richard W. Stevenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-mandel-stephan-marton.html | Paid Notice: Deaths MANDEL, STEPHAN MARTON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/worldbusiness/IHT-recent-selloff-looks-to-some-like-a-buying.html | Recent sell-off looks to some like a buying opportunity : Oil stocks:still time to get in? | False | By Barbara Wall, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-spiegel-claire.html | Paid Notice: Deaths SPIEGEL, CLAIRE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/shares-plunge-11-in-india-on-jitters-over-election.html | Shares Plunge 11% in India on Jitters Over Election | False | By Saritha Rai | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-magalaner-marvin.html | Paid Notice: Deaths MAGALANER, MARVIN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/l-israeli-settlers-and-iraqi-insurgents-636142.html | Israeli Settlers and Iraqi Insurgents | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/world/old-iraq-army-could-provide-a-leader-jordan-s-king-says.html | Old Iraq Army Could Provide A Leader, Jordan's King Says | False | By Alan Cowell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/harper-s-bazaar-says-it-s-just-fine.html | Harper's Bazaar Says It's Just Fine | False | By Ruth La Ferla | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/arts/television/tony-randall-half-of-the-odd-couple-dies-at-84.html | Tony Randall, Half of the 'Odd Couple,' Dies at 84 | False | By Richard Severo | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/police-department-gives-officers-a-guide-for-detecting-terrorists.html | Police Department Gives Officers A Guide for Detecting Terrorists | False | By William K. Rashbaum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/news/1904nuichwang-empty-in-our-pages100-75-and-50-years-ago.html | 1904:Nui-Chwang Empty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/c-corrections-636568.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/olympics/new-york-is-selected-as-a-finalist-for-2012-olympics.html | New York Is Selected as a Finalist for 2012 Olympics | False | By Liz Robbins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-kessler-bertram-e.html | Paid Notice: Deaths KESSLER, BERTRAM E. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/tv-sports-smarty-jones-is-also-winning-popularity-contest.html | TV SPORTS; Smarty Jones Is Also Winning Popularity Contest | False | By Richard Sandomir | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/new-york-connecticut-and-new-jersey.html | New York, Connecticut and New Jersey | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/woman-raped-in-her-home-by-cabdriver.html | Woman Raped In Her Home By Cabdriver | False | By William K. Rashbaum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/sports-of-the-times-on-coaching-tightrope-frank-deserves-support.html | Sports of The Times; On Coaching Tightrope, Frank Deserves Support | False | By William C. Rhoden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/lessons-of-abu-ghraib-arabs-should-also-turn-their-fury-at-their-own.html | Lessons of Abu Ghraib : Arabs should also turn their fury at their own | False | By Massoud A. Derhally, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/world/un-investigating-top-refugee-official-in-sex-harassment-charge.html | U.N. Investigating Top Refugee Official in Sex Harassment Charge | False | By Warren Hoge | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/science/l-the-limits-of-fertility-636746.html | The Limits of Fertility | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/science/unpopular-in-the-animal-kingdom-try-borrowing-another-cologne.html | Unpopular in the Animal Kingdom? Try Borrowing Another Cologne | False | By Carol Kaesuk Yoon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/world/gandhi-stakes-her-claim-to-lead-a-rattled-india.html | Gandhi Stakes Her Claim to Lead a Rattled India | False | By Amy Waldman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/fewer-freshmen-admitted-at-stuyvesant.html | Fewer Freshmen Admitted at Stuyvesant | False | By David M. Herszenhorn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/IHT-israel-and-iraq-letters-to-the-editor.html | Israel and Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/olympics/new-york-is-in-thick-of-bid-race.html | OLYMPICS; New York Is in Thick Of Bid Race | False | By Liz Robbins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/hospitals-say-city-schools-use-them-as-a-cure-all.html | Hospitals Say City Schools Use Them as a Cure-All | False | By Elissa Gootman and Sara Rimer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/c-corrections-636541.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/l-israeli-settlers-and-iraqi-insurgents-636150.html | Israeli Settlers and Iraqi Insurgents | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/world/british-police-foil-airport-robbery-attempt.html | British Police Foil Airport Robbery attempt | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/the-markets-stocks-bonds-iraqi-bombing-sends-markets-sharply-lower.html | THE MARKETS: STOCKS & BONDS; Iraqi Bombing Sends Markets Sharply Lower | False | By Jonathan Fuerbringer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/economy-grows-3.7-in-mexico.html | Economy Grows 3.7% in Mexico | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-smith-mason.html | Paid Notice: Deaths SMITH, MASON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-kotz-richard-paul.html | Paid Notice: Deaths KOTZ, RICHARD PAUL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/pro-basketball-madhouse-and-wade-inspiring-the-heat.html | PRO BASKETBALL; Madhouse And Wade Inspiring The Heat | False | By Charlie Nobles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/protest-and-the-park-2-letters.html | Protest and the Park (2 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/movies/new-dvd-s-spaghetti-western-no-meatballs.html | NEW DVD'S; Spaghetti Western (No Meatballs) | False | By Dave Kehr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/voting-machines-for-new-york.html | Voting Machines for New York | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/world-business-briefing-australia-airline-profit.html | World Business Briefing | Australia: Airline Profit | False | By John Shaw (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/us/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/science/q-a-630683.html | Q&A | False | By C. Claiborne Ray | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-gates-john-monteith.html | Paid Notice: Deaths GATES, JOHN MONTEITH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/books/books-of-the-times-trekking-wildly-in-brazil-with-history-and-violence.html | BOOKS OF THE TIMES; Trekking Wildly in Brazil, With History and Violence | False | By Richard Eder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/science/essay-from-ancient-greece-to-iraq-the-power-of-words-in-wartime.html | ESSAY; From Ancient Greece to Iraq, the Power of Words in Wartime | False | By Robin Tolmach Lakoff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/l-brown-v-board-50-years-later-635910.html | Brown v. Board, 50 Years Later | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/exports-help-japan-show-robust-rate-of-growth.html | Exports Help Japan Show Robust Rate Of Growth | False | By Todd Zaun | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/world/world-briefing-europe-italy-red-brigades-added-to-terror-list.html | World Briefing | Europe: Italy: Red Brigades Added To Terror List | False | By Elisabetta Povoledo (INTERNATIONAL HERALD TRIBUNE) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/science/l-the-right-to-relief-636789.html | The Right to Relief | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/arts/music-review-levine-leads-met-players-in-some-brahmsian-calisthenics.html | MUSIC REVIEW; Levine Leads Met Players in Some Brahmsian Calisthenics | False | By Allan Kozinn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/un-unit-sees-great-promise-in-biotech-research-on-crops.html | U.N. Unit Sees Great Promise In Biotech Research on Crops | False | By Andrew Pollack | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/movies/film-review-the-new-son-in-law-s-an-ogre-and-hollywood-is-the-target.html | FILM REVIEW; The New Son-in-Law's an Ogre, And Hollywood Is the Target | False | By A. O. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/kerrys-past-letters-to-the-editor.html | Kerry's past : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/latin-migrants-to-us-send-billions-home.html | Latin Migrants to U.S. Send Billions Home | False | By Elizabeth Becker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-aberbach-julian-j.html | Paid Notice: Deaths ABERBACH, JULIAN J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/city-expects-50-less-in-federal-aid-for-security.html | City Expects 50% Less In Federal Aid For Security | False | By Mike McIntire | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/baseball-yankees-taking-a-more-daring-path-on-the-bases.html | BASEBALL; Yankees Taking a More Daring Path on the Bases | False | By Dave Caldwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/the-global-battle-against-aids-opposition-to-condoms.html | The Global Battle Against AIDS; Opposition to Condoms | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/IHT-partners-against-terrorism-are-assessed-after-delay-us-issues-human.html | Partners against terrorism are assessed : After delay, U.S. issues human rights report | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/9-11-panel-has-a-question-why-wasn-t-the-city-prepared.html | 9/11 Panel Has a Question: Why Wasn't the City Prepared? | False | By Philip Shenon and Kevin Flynn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/world/struggle-for-iraq-political-violence-suicide-bomber-kills-president-iraqi.html | THE STRUGGLE FOR IRAQ: POLITICAL VIOLENCE; SUICIDE BOMBER KILLS PRESIDENT OF IRAQI COUNCIL | False | By Ian Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/arts/arts-briefing-highlights-nbc-rebooks-the-restaurant.html | ARTS BRIEFING: HIGHLIGHTS; NBC REBOOKS 'THE RESTAURANT' | False | By Randy Kennedy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/front-row-for-the-unbuttoned-man.html | Front Row; For the Unbuttoned Man | False | By David Colman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/us/the-struggle-for-iraq-the-testimony-prison-abuse-exceeded-directives-guards-say.html | THE STRUGGLE FOR IRAQ: THE TESTIMONY; Prison Abuse Exceeded Directives, Guards Say | False | By Kate Zernike | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-macmillan-laurie-king.html | Paid Notice: Deaths MACMILLAN, LAURIE KING | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/metro-briefing-connecticut-new-haven-ex-marine-sentenced-in-abduction.html | Metro Briefing | Connecticut: New Haven: Ex-Marine Sentenced In Abduction | False | By Stacey Stowe (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/metro-briefing-new-york-manhattan-legal-aid-gives-layoff-notices.html | Metro Briefing | New York: Manhattan: Legal Aid Gives Layoff Notices | False | By William Glaberson (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-rudnick-gertrude-pat.html | Paid Notice: Deaths RUDNICK, GERTRUDE "PAT," | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/science/unnatural-weather-natural-disasters-a-new-un-focus.html | Unnatural Weather, Natural Disasters: A New U.N. Focus | False | By Elizabeth Olson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/metro-briefing-new-york-city-again-rejects-bid-for-central-park-rally.html | Metro Briefing | New York: City Again Rejects Bid For Central Park Rally | False | By Sabrina Tavernise (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/the-media-business-advertising-addenda-head-of-havas-unit-quits-to-start-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Head of Havas Unit Quits to Start Agency | False | By Bill Carter and Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/pro-basketball-for-the-nets-game-7-is-uncharted-territory.html | PRO BASKETBALL; For the Nets, Game 7 Is Uncharted Territory | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/metro-briefing-new-york-manhattan-museum-wins-expansion-fight.html | Metro Briefing | New York: Manhattan: Museum Wins Expansion Fight | False | By Erika Kinetz (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/health/help-for-older-people-with-alcohol-problems.html | Help for Older People With Alcohol Problems | False | By Bonnie Rothman Morris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/handling-of-missing-1-million-is-big-issue-in-roslyn-school-board-election.html | Handling of Missing $1 Million Is Big Issue in Roslyn School Board Election | False | By Michelle O'Donnell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/1-columbine-questions-parents-schools-and-bullies-636037.html | Columbine Questions: Parents, Schools and Bullies | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/business-travel-frequent-flier-tales-of-fear-and-quake-of-the-cleric-and-the-eel.html | BUSINESS TRAVEL: FREQUENT FLIER; Tales of Fear And Quake, Of the Cleric And the Eel | False | By Giora Israel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/progress-at-deutsche-telekom-after-returning-to-its-roots.html | Progress at Deutsche Telekom After Returning to Its Roots | False | By Mark Landler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/nyc-a-planetoid-colliding-with-critics.html | NYC; A Planetoid Colliding With Critics | False | By Clyde Haberman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/market-place-inquiry-widens-insurance-brokers-may-face-change.html | MARKET PLACE; Inquiry Widens; Insurance Brokers May Face Change | False | By Joseph B. Treaster | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-o-brien-mary-k.html | Paid Notice: Deaths O'BRIEN, MARY K. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/columbine-questions-parents-schools-and-bullies-2-letters.html | Columbine Questions: Parents, Schools and Bullies (2 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/national/national-briefing.html | National Briefing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/business-travel-on-the-road-getting-there-and-back-by-the-book.html | BUSINESS TRAVEL: ON THE ROAD; Getting There and Back by the Book | False | By Joe Sharkey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/science/sic-transit-venus-i-ll-miss-you-but-we-ll-meet-in-8-years.html | Sic Transit Venus: I'll Miss You, but We'll Meet in 8 Years | False | By Dennis Overbye | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/pro-basketball-wnba-will-take-break-for-the-olympics-but-won-t-rest.html | PRO BASKETBALL; W.N.B.A. Will Take Break for the Olympics, but Won't Rest | False | By Lena Williams | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/media-business-advertising-abc-wb-announce-lineups-they-hope-will-bring.html | THE MEDIA BUSINESS: ADVERTISING; ABC and WB announce lineups they hope will bring a turnaround from disappointing seasons. | False | By Bill Carter and Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/IHT-politicus-hum-of-activity-at-eu-or-is-that-a-hohum.html | Politicus : Hum of activity at EU, or is that a ho-hum? | False | By John Vinocur, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/sports-medicine-sports-turnaround-the-team-doctors-now-pay-the-team.html | SPORTS MEDICINE; Sports Turnaround: The Team Doctors Now Pay the Team | False | By Bill Pennington | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/health/vital-signs-disparities-skewed-toll-of-a-curable-disease.html | VITAL SIGNS; DISPARITIES; Skewed Toll of a Curable Disease | False | By Eric Nagourney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/science/sciencespecialreport/no-better-location-to-study-the-dimensions-of.html | No Better Location to Study the Dimensions of Climate | False | By Andrew C. Revkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/style/tranquil-powerhouse.html | Tranquil powerhouse | False | By Suzy Menkes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/fdr-drive-taking-its-act-to-the-river-for-three-years.html | F.D.R. Drive Taking Its Act To The River, for Three Years | False | By Ian Urbina | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/politics/trail/all-politics-is-local-even-far-from-home.html | All Politics Is Local, Even Far From Home | False | By Sheryl Gay Stolberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-de-cesar-charles.html | Paid Notice: Deaths DE CESAR, CHARLES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/IHT-1954us-sees-new-markets-in-our-pages100-75-and-50-years-ago.html | 1954:U.S. Sees New Markets : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/l-israeli-settlers-and-iraqi-insurgents-636169.html | Israeli Settlers and Iraqi Insurgents | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/IHT-turkey-and-the-eu-letters-to-the-editor.html | Turkey and the EU : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/metro-briefing-new-jersey-newark-first-new-high-school-in-40-years.html | Metro Briefing | New Jersey: Newark: First New High School In 40 Years | False | By Stacy Albin (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/meanwhile-sonia-gandhi-and-my-great-aunt-nellie.html | MEANWHILE : Sonia Gandhi and my great-aunt Nellie | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/health/when-alzheimer-s-steals-the-mind-how-aggressively-to-treat-the-body.html | When Alzheimer's Steals the Mind, How Aggressively to Treat the Body? | False | By Gina Kolata | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/front-row-something-sweet-and-something-chic.html | Front Row; Something Sweet and Something Chic | False | By Ginia Bellafante | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/politics/emergency-preparedness-and-response-staff-statement-no-13.html | Emergency Preparedness and Response Staff Statement No. 13 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/brown-v-board-50-years-later-2-letters.html | Brown v. Board, 50 Years Later (2 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-field-frances-kilpatrick.html | Paid Notice: Deaths FIELD, FRANCES KILPATRICK | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/IHT-1904nuichwang-empty-in-our-pages100-75-and-50-years-ago.html | 1904:Nui-Chwang Empty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/us/national-briefing-south-florida-former-new-york-schools-chief-heads-to-miami.html | National Briefing | South: Florida: Former New York Schools Chief Heads To Miami | False | By Abby Goodnough (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/king-of-beer-not-anymore-but-keep-the-mugs-cold.html | King of Beer? Not Anymore. But Keep the Mugs Cold. | False | By Diane Cardwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/science/l-an-ideal-society-636754.html | An Ideal Society | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/science/venus-returns-for-its-shining-hour.html | Venus Returns for Its Shining Hour | False | By Warren E. Leary | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/in-iraq-america-s-shakeout-moment.html | In Iraq, America's Shakeout Moment | False | By David Brooks | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/miller-gets-help-from-lobbyist-in-finding-a-new-chief-of-staff.html | Miller Gets Help From Lobbyist In Finding a New Chief of Staff | False | By Michael Slackman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/us/schwarzenegger-files-suit-against-bobblehead-maker.html | Schwarzenegger Files Suit Against Bobblehead Maker | False | By John Broder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/health/personal-health-a-dietary-mineral-you-need-and-probably-didn-t-know-it.html | PERSONAL HEALTH; A Dietary Mineral You Need (and Probably Didn't Know It) | False | By Jane E. Brody | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/IHT-north-korea-letters-to-the-editor.html | North Korea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/us/same-sex-marriage-the-overview-hundreds-of-same-sex-couples-wed-in-massachusetts.html | SAME-SEX MARRIAGE: THE OVERVIEW; Hundreds of Same-Sex Couples Wed in Massachusetts | False | By Pam Belluck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-lubar-rea.html | Paid Notice: Deaths LUBAR, REA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/bush-renominates-alan-greenspan-for-fed.html | Bush Renominates Alan Greenspan for Fed | False | By Kenneth N. Gilpin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/theater/theater-review-it-s-streetcar-but-blanche-has-a-sly-side.html | THEATER REVIEW; It's 'Streetcar,' But Blanche Has a Sly Side | False | By Ben Brantley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/fdr-drive-taking-its-act-to-the-river-for-three-years-91557044174.html | F.D.R. Drive Taking Its Act to the River, for Three Years | False | By Ian Urbina | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/us/justices-find-states-can-be-liable-for-not-making-courthouses-accessible.html | Justices Find States Can Be Liable for Not Making Courthouses Accessible to Disabled | False | By Linda Greenhouse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/style/IHT-feeding-the-soul-of-a-new-revolution.html | Feeding the soul of a new revolution | False | By Suzy Menkes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/velella-admits-conspiring-take-bribes-plea-deal-that-will-send-him-prison.html | Velella Admits Conspiring to Take Bribes In Plea Deal That Will Send Him to Prison | False | By Jonathan P. Hicks | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/l-israeli-settlers-and-iraqi-insurgents-636177.html | Israeli Settlers and Iraqi Insurgents | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-levenson-geneva-m.html | Paid Notice: Deaths LEVENSON, GENEVA M. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/us/senate-panel-will-summon-3-generals-for-hearing.html | Senate Panel Will Summon 3 Generals For Hearing | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/company-briefs-637769.html | COMPANY BRIEFS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/political-memo-21-million-schumer-war-chest-what-campaign-will-it-pay-for.html | Political Memo; $21 Million Schumer War Chest: What Campaign Will It Pay For? | False | By Raymond Hernandez | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-moore-carl-f.html | Paid Notice: Deaths MOORE, CARL F. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/metro-briefing-new-jersey-trenton-high-tech-crime-lab-opens.html | Metro Briefing | New Jersey: Trenton: High-Tech Crime Lab Opens | False | By Laura Mansnerus (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/c-corrections-636525.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/us/national-briefing-southwest-texas-school-financing-session-breaks-off.html | National Briefing | Southwest: Texas: School Financing Session Breaks Off | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/us/national-briefing-southwest-texas-judge-finds-mother-competent-to-stand-trial.html | National Briefing | Southwest: Texas: Judge Finds Mother Competent To Stand Trial | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/us/the-struggle-for-iraq-captive-demands-us-pay-damages.html | THE STRUGGLE FOR IRAQ; Captive Demands U.S. Pay Damages | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/world/struggle-for-iraq-alliances-us-halt-payments-iraqi-group-headed-onetime-pentagon.html | THE STRUGGLE FOR IRAQ: ALLIANCES; U.S. to Halt Payments to Iraqi Group Headed by a Onetime Pentagon Favorite | False | By Richard A. Oppel Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/the-wastrel-son.html | The Wastrel Son | False | By Paul Krugman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/health/when-retirement-leaves-an-emptiness-some-fill-it-with-alcohol.html | When Retirement Leaves an Emptiness, Some Fill It With Alcohol | False | By Bonnie Rothman Morris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-zaro-philip.html | Paid Notice: Deaths ZARO, PHILIP | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/c-corrections-636509.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/more-bad-news-from-baghdad.html | More Bad News From Baghdad | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/owner-chateau-lafite-proposes-deal-that-would-give-it-napa-valley-presence.html | Owner of Chै sâÅ¡eteau Lafite Proposes a Deal That Would Give It a Napa Valley Presence | False | By Frank J. Prial | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-ehrenberg-esther-leah-nee-schultz.html | Paid Notice: Deaths EHRENBERG, ESTHER LEAH (NEE SCHULTZ) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/us/parents-in-feeding-tube-case-ask-to-resume-visits.html | Parents in Feeding-Tube Case Ask to Resume Visits | False | By Sara Kennedy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/transactions-632201.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/politics/campaign/bush-and-kerry-camps-trade-blows-over-gasoline-prices.html | Bush and Kerry Camps Trade Blows Over Gasoline Prices | False | By Maria Newman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/baseball-mets-looper-is-nearly-less-than-zero.html | BASEBALL; Mets' Looper Is Nearly Less Than Zero | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/world/world-briefing-middle-east-egypt-new-crackdown-on-brotherhood.html | World Briefing | Middle East: Egypt: New Crackdown On Brotherhood | False | By Abeer Allam (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/arts/june-taylor-86-dies-created-gleason-dances.html | June Taylor, 86, Dies; Created 'Gleason' Dances | False | By Ben Sisario | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/movies/critic-s-notebook-history-and-outrage-in-films-at-cannes.html | CRITIC'S NOTEBOOK; History and Outrage in Films at Cannes | False | By A. O. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/l-protest-and-the-park-635979.html | Protest and the Park | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/health/vital-signs-at-the-dentist-a-gender-gap-in-dental-hygiene.html | VITAL SIGNS: AT THE DENTIST; A Gender Gap in Dental Hygiene | False | By Eric Nagourney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/arts/critic-s-notebook-a-cellist-in-clubland-where-the-walls-are-thin.html | CRITIC'S NOTEBOOK; A Cellist in Clubland, Where the Walls Are Thin | False | By Anthony Tommasini | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-morris-arthur-i.html | Paid Notice: Deaths MORRIS, ARTHUR I. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/l-protest-and-the-park-636002.html | Protest and the Park | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/metro-briefing-connecticut-hartford-panel-leader-won-t-run-again.html | Metro Briefing | Connecticut: Hartford: Panel Leader Won't Run Again | False | By William Yardley (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/arts/ballet-theater-review-two-ways-to-pass-the-bayadere-aesthetic-test.html | BALLET THEATER REVIEW; Two Ways to Pass the 'Bayadã'sA'tre' Aesthetic Test | False | By Anna Kisselgoff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/l-mccain-s-rare-chance-629200.html | McCain's Rare Chance | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/world/in-a-new-nigeria-a-once-exiled-nobelist-still-finds-trouble.html | In a New Nigeria, a Once-Exiled Nobelist Still Finds Trouble | False | By Somini Sengupta | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/public-lives-life-in-ring-wears-champion-around-the-edges.html | PUBLIC LIVES; Life in Ring Wears Champion Around the Edges | False | By Chris Hedges | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/science/l-lions-on-the-move-636762.html | Lions on the Move | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/arts/the-tv-watch-60-minutes-hailing-its-creator.html | The TV Watch; '60 Minutes' Hailing Its Creator | False | By Alessandra Stanley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/l-israeli-settlers-and-iraqi-insurgents-636126.html | Israeli Settlers and Iraqi Insurgents | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/on-baseball-importance-of-a-closer-is-not-open-to-debate.html | On Baseball; Importance of a Closer Is Not Open to Debate | False | By Murray Chass | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/technology-ibm-and-cisco-planning-joint-internet-phone-venture.html | TECHNOLOGY; I.B.M. and Cisco Planning Joint Internet Phone Venture | False | By Laurie J. Flynn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/world/at-least-100-are-killed-in-prison-fire-in-honduras.html | At Least 100 Are Killed In Prison Fire In Honduras | False | By Tim Weiner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-larkin-frank-yoakum.html | Paid Notice: Deaths LARKIN, FRANK YOAKUM | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/arts/an-essay-foot-dragging-on-the-return-of-art-stolen-by-the-nazis.html | An Essay; Foot Dragging On the Return Of Art Stolen By the Nazis | False | By Alan Riding | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/us/same-sex-marriage-provincetown-despite-uncertainties-staters-line-up-marry.html | SAME-SEX MARRIAGE: IN PROVINCETOWN; Despite Uncertainties, Out-of-Staters Line Up to Marry | False | By Warren St. John | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/IHT-israel-and-iraq-letters-to-the-editor-93166518192.html | Israel and Iraq ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/att-in-deal-to-return-to-wireless-market.html | AT&T in Deal to Return to Wireless Market | False | By Kenneth N. Gilpin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/news-summary-634611.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/IHT-iraq-after-saddam-letters-to-the-editor.html | Iraq after Saddam ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-kupris-valdis.html | Paid Notice: Deaths KUPRIS, VALDIS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/technology-lucent-fined-25-million-by-sec-in-fraud-case.html | TECHNOLOGY; Lucent Fined $25 Million By S.E.C. In Fraud Case | False | By Ken Belson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/save-the-rescuers-from-one-another.html | Save the Rescuers From One Another | False | By Dennis Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/world/struggle-for-iraq-nerve-agent-army-discovers-old-iraqi-shell-holding-sarin.html | THE STRUGGLE FOR IRAQ: NERVE AGENT; Army Discovers Old Iraqi Shell Holding Sarin, Illicit Weapon | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/arts/analyze-this-this-tony-soprano-had-a-dream-a-long-one.html | Analyze This: Tony Soprano Had a Dream. A Long One. | False | By Julie Salamon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/boldface-names-636380.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/international/middleeast/top-cleric-urges-withdrawal-from-karbala-and-najaf.html | Top Cleric Urges Withdrawal From Karbala and Najaf | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/world/struggle-for-iraq-holy-city-us-forces-under-attack-strike-rebel-cleric-s.html | THE STRUGGLE FOR IRAQ: HOLY CITY; U.S. Forces, Under Attack, Strike Rebel Cleric's Fighters Near Shrine | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/us/same-sex-marriage-in-new-york-in-court-mayor-backs-weddings.html | SAME-SEX MARRIAGE: IN NEW YORK; In Court, Mayor Backs Weddings | False | By Thomas Crampton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/greene-supports-lifetime-bans.html | Greene Supports Lifetime Bans | False | By Liz Robbins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-greene-marion-nee-bader.html | Paid Notice: Deaths GREENE, MARION (NEE BADER) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/a-time-for-testing-or-a-time-of-learning-629294.html | A Time for Testing, or a Time of Learning? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/health/the-doctor-s-world-sars-s-second-act-playing-in-laboratories.html | THE DOCTOR'S WORLD; SARS's Second Act, Playing in Laboratories | False | By Lawrence K. Altman, M.d. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/international/world-briefings.html | World Briefings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/business-travel-facing-the-consequences-of-not-going.html | BUSINESS TRAVEL; Facing the Consequences of Not Going | False | By Ken Gordon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-horowitz-lewis.html | Paid Notice: Deaths HOROWITZ, LEWIS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/i-israeli-settlers-and-iraqi-insurgents-636134.html | Israeli Settlers and Iraqi Insurgents | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/world-business-briefing-asia-singapore-economic-outlook-raised.html | World Business Briefing | Asia: Singapore: Economic Outlook Raised | False | By Wayne Arnold (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-kraut-paul-alexander.html | Paid Notice: Deaths KRAUT, PAUL ALEXANDER | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/world/views-mixed-on-us-shift-on-drugs-for-aids.html | Views Mixed On U.S. Shift On Drugs For AIDS | False | By Donald G. McNeil Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-schwartz-dr-andrew.html | Paid Notice: Deaths SCHWARTZ, DR. ANDREW | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/metro-briefing-new-york-brooklyn-school-janitor-arrested.html | Metro Briefing | New York: Brooklyn: School Janitor Arrested | False | By Sabrina Tavernise (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/IHT-parliament-members-vow-to-press-case-saying-agreement-violates-privacy.html | Parliament members vow to press case, saying agreement violates privacy laws : Europe bows to U.S. on air passenger data | False | By Thomas Fuller, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/IHT-hong-kong-media-letters-to-the-editor.html | Hong Kong media : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/health/really.html | REALLY? | False | By Anahad O'Connor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-everett-henry.html | Paid Notice: Deaths EVERETT, HENRY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/world/nettuno-journal-a-tiny-corner-of-italy-that-hasn-t-forgotten-america.html | Nettuno Journal; A Tiny Corner of Italy That Hasn't Forgotten America | False | By Alan Feuer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/style/shanghais-new-heaven-on-earth.html | Shanghai's new heaven on earth | False | By Suzy Menkes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/science/sciencespecialreport/seeking-clues-in-a-vast-frozen-mystery.html | Seeking Clues in a Vast Frozen Mystery | False | By Andrew C. Revkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/metro-briefing-new-york-manhattan-east-harlem-woman-found-dead.html | Metro Briefing | New York: Manhattan: East Harlem Woman Found Dead | False | By Shaila K. Dewan (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/style/IHT-real-to-reel-the-rise-of-the-documentary.html | Real to reel: The rise of the documentary | False | By Joan Dupont, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/us/national-briefing-plains-south-dakota-jail-term-ends-for-former-legislator.html | National Briefing | Plains: South Dakota: Jail Term Ends For Former Legislator | False | By Jo Napolitano (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/europe-agrees-to-let-us-get-passenger-data.html | Europe Agrees To Let U.S. Get Passenger Data | False | By Thomas Fuller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-van-norman-david-l.html | Paid Notice: Deaths VAN NORMAN, DAVID L. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/science/l-the-limits-of-fertility-636738.html | The Limits of Fertility | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/l-our-decline-and-fall-627852.html | Our Decline and Fall? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/calls-to-ease-gasoline-prices-by-taking-oil-from-reserve.html | Calls to Ease Gasoline Prices By Taking Oil From Reserve | False | By Edmund L. Andrews | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/c-corrections-636576.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/soccer-player-with-plenty-of-exposure.html | SOCCER; Player With Plenty of Exposure | False | By Jack Bell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/science/morning-light-creatures-stir-and-once-again-the-universe-takes-flight.html | MORNING LIGHT; Creatures Stir, and Once Again the Universe Takes Flight | False | By Diane Ackerman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/c-corrections-636584.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/c-corrections-636614.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/us/michigan-landowner-who-filled-wetlands-faces-prison.html | Michigan Landowner Who Filled Wetlands Faces Prison | False | By Felicity Barringer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/IHT-partners-against-terror-are-assessed-delayed-by-scandal-us-reports-on.html | Partners against terror are assessed : Delayed by scandal, U.S. reports on rights | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/science/letters.html | Letters | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-durda-cathy.html | Paid Notice: Deaths DURDA, CATHY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/medical-ethics-in-medicine-yuk-is-not-a-useful-guide.html | Medical ethics : In medicine, 'yuk' is not a useful guide | False | By Daniel K. Sokol, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/IHT-1929zeppelin-has-arrived-in-our-pages100-75-and-50-years-ago.html | 1929:Zeppelin Has Arrived : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/germany-at-the-un-letters-to-the-editor.html | Germany at the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-roth-william.html | Paid Notice: Deaths ROTH, WILLIAM | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-fraad-rita.html | Paid Notice: Deaths FRAAD, RITA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/inside-637327.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/international/middleeast/senators-press-wolfowitz-on-duration-of-us-security.html | Senators Press Wolfowitz on Duration of U.S. Security Role | False | By Brian Knowlton, Br / International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-sherman-winnie.html | Paid Notice: Deaths SHERMAN, WINNIE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/50-million-gift-aims-to-further-legacy-of-brown-case.html | $50 Million Gift Aims to Further Legacy of Brown Case | False | By Sara Rimer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/theater/arts-briefing-highlights-oops.html | ARTS BRIEFING; HIGHLIGHTS; OOPS! | False | By Jason Zinoman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/israeli-settlers-and-inaqi-insurgents-6-letters.html | Israeli Settlers and Iraqi Insurgents (6 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-list-lois.html | Paid Notice: Deaths LIST, LOIS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/world/world-briefing-europe-spain-300-extremists-identified.html | World Briefing | Europe: Spain: 300 Extremists Identified | False | By Dale Fuchs (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/health/vital-signs-hazards-how-to-duck-swimmers-itch.html | VITAL SIGNS: HAZARDS; How to Duck Swimmer's Itch | False | By Eric Nagourney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/quotation-of-the-day-634115.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/us/kerry-feels-for-footing-on-country-s-role-in-iraq.html | Kerry Feels for Footing On Country's Role in Iraq | False | By Jodi Wilgoren and David E. Rosenbaum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/health/vital-signs-nutrition-fish-dinners-and-birth-weight.html | VITAL SIGNS: NUTRITION; Fish Dinners and Birth Weight | False | By Eric Nagourney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/c-corrections-636606.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/fashion/for-the-unbuttoned-man.html | For the Unbuttoned Man | False | By David Colman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/health/cases-watch-your-fingers-medical-misadventures-of-a-diver-in-belize.html | CASES; Watch Your Fingers! Medical Misadventures Of a Diver in Belize | False | By James Gorman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/world/world-briefing-europe-russia-chechen-rebel-claims-bombing.html | World Briefing | Europe: Russia: Chechen Rebel Claims Bombing | False | By Seth Mydans (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/citywide-a-romantic-ideal-of-italy-over-a-samba-beat.html | CITYWIDE; A Romantic Ideal of Italy, Over a Samba Beat | False | By David Gonzalez | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-memorials-coplans-john.html | Paid Notice: Memorials COPLANS, JOHN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/us/middle-gate-journal-on-loneliest-road-a-unique-tree-thrives.html | Middle Gate Journal; On Loneliest Road, a Unique Tree Thrives | False | By Charlie Leduff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/style/waking-fashion-up-from-the-deep-freeze.html | Waking fashion up from the deep freeze | False | By Suzy Menkes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/world-business-briefing-europe-britain-airline-s-profit-rises.html | World Business Briefing | Europe: Britain: Airline's Profit Rises | False | By Heather Timmons (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/science/l-the-royal-instrument-636670.html | The Royal Instrument | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/politics/no-concern-of-wtc-collapse-among-fire-chiefs-report-says.html | No Concern of W.T.C. Collapse Among Fire Chiefs, Report Says | False | By Mark J. Prendergast | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/sports/pro-basketball-coming-soon-the-wnba-at-radio-city.html | PRO BASKETBALL; Coming Soon: The W.N.B.A. At Radio City | False | By Lena Williams | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/world-business-briefing-asia-japan-current-account-grows.html | World Business Briefing | Asia: Japan: Current Account Grows | False | By Todd Zaun (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/world-business-briefing-americas-brazil-order-for-jets.html | World Business Briefing | Americas: Brazil: Order For Jets | False | By Todd Benson (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/international/middleeast/israeli-push-in-gaza-strip-leaves-up-20.html | Israeli Push in Gaza Strip Leaves Up 20 Palestinians Dead | False | By James Bennet | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/automobiles/a-freewheeling-footwear-fad.html | A Free-Wheeling Footwear Fad? | False | By Phil Patton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/appeals-court-orders-judge-to-step-aside-in-three-asbestos-cases.html | Appeals Court Orders Judge to Step Aside in Three Asbestos Cases | False | By Milt Freudenheim | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/world/rice-and-palestinian-leader-optimistic-on-gaza.html | Rice and Palestinian Leader Optimistic on Gaza | False | By Richard Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/decision-nears-on-bailout-plan-for-alstom.html | Decision Nears on Bailout Plan for Alstom | False | By Paul Meller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/business-digest-634026.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/for-conservatives-mission-accomplished.html | For Conservatives, Mission Accomplished | False | By John Micklethwait and Adrian Wooldridge | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/c-corrections-636592.html | CORRECTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/business/worldbusiness/IHT-oil-rates-and-politics-pummel-asian-shares.html | Oil, rates and politics pummel Asian shares | False | By Wayne Arnold, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/world/for-sniffing-out-land-mines-a-platoon-of-twitching-noses.html | For Sniffing Out Land Mines, A Platoon of Twitching Noses | False | By Michael Wines | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/world/struggle-for-iraq-interrogations-mp-s-received-orders-to-strip-iraqi-detainees.html | THE STRUGGLE FOR IRAQ: INTERROGATIONS; M.P.'s Received Orders to Strip Iraqi Detainees | False | By Eric Schmitt and Douglas Jehl | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/l-brown-v-board-50-years-later-635928.html | Brown v. Board, 50 Years Later | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/metro-briefing-new-york-strike-authorized-at-con-ed.html | Metro Briefing | New York: Strike Authorized At Con Ed | False | By Stacy Albin (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/opinion/the-global-battle-against-aids-progress-on-pills.html | The Global Battle Against AIDS; Progress on Pills | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-memorials-mangieri-emilio-d.html | Paid Notice: Memorials MANGIERI, EMILIO D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/classified/paid-notice-deaths-nussbaum-aaron.html | Paid Notice: Deaths NUSSBAUM, AARON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/nyregion/election-day-and-abuse-by-athletes-is-an-issue.html | Election Day, And Abuse By Athletes Is an Issue | False | By Patrick Healy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/health/revival-of-an-old-cure-bacteria-eating-viruses.html | Revival of an Old Cure: Bacteria-Eating Viruses | False | By Jascha Hoffman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-18 | 2004-05-18 | https://www.nytimes.com/2004/05/18/us/national-briefing-rockies-colorado-law-blocks-fast-food-suits.html | National Briefing | Rockies: Colorado: Law Blocks Fast-Food Suits | False | By Mindy Sink (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/surprising-and-important-ways-new-york-was-unprepared-for.html | Surprising and Important Ways New York Was Unprepared for Disaster | False | By Jim Dwyer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/theater/tony-randall-84-dies-fussbudget-felix-in-odd-couple-he-loved-the-stage.html | Tony Randall, 84, Dies; Fussbudget Felix in 'Odd Couple,' He Loved the Stage | False | By Richard Severo | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/trade-deal-opens-australia-to-us-manufactured-goods.html | Trade Deal Opens Australia To U.S. Manufactured Goods | False | By Elizabeth Becker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-moore-carl.html | Paid Notice: Deaths MOORE, CARL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/IHT-prison-abuse-letters-to-the-editor-90330717965.html | Prison Abuse : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/IHT-how-do-you-pick-right-adviser.html | How do you pick right adviser? | False | By Conrad De Aenlle, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/books/a-somali-author-as-guide-to-a-dantean-inferno.html | A Somali Author as Guide to a Dantean Inferno | False | By Dinitia Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/l-the-high-cost-of-smoking-641880.html | The High Cost of Smoking | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/sports-of-the-times-ioc-misses-opportunity-for-change.html | Sports of The Times ; I.O.C. Misses Opportunity for Change | False | By Harvey Araton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/c-corrections-651974.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/IHT-1904dog-show-begins-in-our-pages100-75-and-50-years-ago.html | 1904:Dog Show Begins : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/a-milestone-day-for-gay-marriage-6-letters.html | A Milestone Day for Gay Marriage (6 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/struggle-for-iraq-insurgents-cleric-tells-fighters-occupiers-leave-sacred-cities.html | THE STRUGGLE FOR IRAQ: INSURGENTS; Cleric Tells Fighters and Occupiers to Leave Sacred Cities | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/international/asia/economist-named-next-leader-of-india.html | Economist Named Next Leader of India | False | By Amy Waldman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/l-a-milestone-day-for-gay-marriage-650293.html | A Milestone Day for Gay Marriage | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/cold-cuts-haircuts-hip-hop-alternative-music-stores-cd-s-bodegas-barbershops.html | Cold Cuts, Haircuts And Hip-Hop; An Alternative to Music Stores: CDs at Bodegas and Barbershops | False | By David Gonzalez | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/letter-from-asia-officialdom-and-the-press-too-chubby-in-japan.html | LETTER FROM ASIA; Officialdom and the Press: Too Chubby in Japan? | False | By Norimitsu Onishi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/philip-zaro-82-who-founded-popular-bagel-and-muffin-stores.html | Philip Zaro, 82, Who Founded Popular Bagel and Muffin Stores | False | By Mark Glassman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/books/books-of-the-times-viewing-china-from-the-west-and-from-within.html | BOOKS OF THE TIMES; Viewing China From the West and From Within | False | By Bruce Gilley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/our-towns-getting-whacked-in-westchester-victim-raised-a-red-flag.html | Our Towns; Getting Whacked in Westchester (Victim Raised a Red Flag) | False | By Peter Applebome | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-sperling-ellen.html | Paid Notice: Deaths SPERLING, ELLEN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/us/panel-finds-no-evidence-to-tie-autism-to-vaccines.html | Panel Finds No Evidence To Tie Autism To Vaccines | False | By Sandra Blakeslee | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/us/national-briefing-mid-atlantic-massachusetts-mail-deliveries-are-briefly.html | National Briefing | Mid-Atlantic: Massachusetts: Mail Deliveries Are Briefly Suspended | False | By Katie Zezima (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/movies/a-filmed-taste-of-lives-changed-since-the-brown-case-in-1954.html | A Filmed Taste of Lives Changed Since the Brown Case in 1954 | False | By Felicia R. Lee | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/style/the-vision-of-simplicius.html | The vision of 'Simplicius' | False | By George Loomis, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/technology-briefing-hardware-apple-creates-ipod-unit.html | Technology Briefing | Hardware: Apple Creates iPod Unit | False | By John Markoff (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/mayor-s-school-building-plan-is-assailed-in-budget-hearings.html | Mayor's School Building Plan Is Assailed in Budget Hearings | False | By David M. Herszenhorn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/politics/trail/group-therapy.html | Group Therapy | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/IHT-after-delay-us-issues-yearly-report-on-rights.html | After delay, U.S. issues yearly report on rights | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/henry-j-everett-78-investor-led-philanthropic-foundation.html | Henry J. Everett, 78, Investor; Led Philanthropic Foundation | False | By Wolfgang Saxon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/us/2004-campaign-administration-white-house-trumpets-programs-it-tried-cut.html | THE 2004 CAMPAIGN: THE ADMINISTRATION; White House Trumpets Programs It Tried to Cut | False | By Robert Pear | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/the-struggle-for-iraq-congress-gop-split-over-inquiry-on-prisoner-abuse.html | THE STRUGGLE FOR IRAQ: CONGRESS; G.O.P. Split Over Inquiry on Prisoner Abuse | False | By Carl Hulse and Christopher Marquis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/arts/arts-briefing-highlights-moscow-faberge-display.html | ARTS BRIEFING: HIGHLIGHTS; MOSCOW: FABERGÃ¢â€™SÃ¢â€ DISPLAY | False | By Sophia Kishkovsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/wine-talk-raising-a-glass-to-affordability.html | WINE TALK; Raising a Glass to Affordability | False | By Frank J. Prial | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-visconti-gloria-m.html | Paid Notice: Deaths VISCONTI, GLORIA M. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-van-norman-david-l.html | Paid Notice: Deaths VAN NORMAN, DAVID L. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/un-refugee-chief-denies-charge-he-harassed-woman.html | U.N. Refugee Chief Denies Charge He Harassed Woman | False | By Fiona Fleck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/in-germany-spring-wears-white.html | In Germany, Spring Wears White | False | By R. W. Apple Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/IHT-international-traveler-updateparis-eu-to-provide-us-with-airline.html | International Traveler / Update;PARIS : EU to provide U.S. with airline passenger records | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/public-lives-defying-republicans-and-running-on-principle.html | PUBLIC LIVES; Defying Republicans, and Running on Principle | False | By Robin Finn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/2-pc-makers-favor-bigger-recycling-roles.html | 2 PC Makers Favor Bigger Recycling Roles | False | By Laurie J. Flynn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/worldbusiness/IHT-a-viva-bidder-backs-off.html | A Viva bidder backs off | False | By Nicola Clark, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/world-business-briefing-europe-france-profit-at-airline.html | World Business Briefing | Europe: France: Profit At Airline | False | By Ariane Bernard (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/IHT-hiding-the-dead-letters-to-the-editor.html | Hiding the dead ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/critic-s-notebook-no-tablecloth-this-is-fine-dining.html | CRITIC'S NOTEBOOK; No Tablecloth? This Is Fine Dining! | False | By Amanda Hesser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/us/national-briefing-south-louisiana-amendment-on-same-sex-marriage.html | National Briefing | South: Louisiana: Amendment On Same-Sex Marriage | False | By Ariel Hart (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/the-new-weapons-find-in-iraq.html | The New Weapons Find in Iraq | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/threats-responses-report-errors-lack-information-new-york-s-response-sept-11.html | THREATS AND RESPONSES: THE REPORT; Errors and a Lack of Information in New York's Response to Sept. 11 | False | By Jim Dwyer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/indian-stocks-surge-after-recent-plunge.html | Indian Stocks Surge After Recent Plunge | False | By Saritha Rai | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/international/middleeast/2-generals-deny-issuing-orders-to-allow-prison.html | 2 Generals Deny Issuing Orders to Allow Prison Abuse in Iraq | False | By Brian Knowlton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/six-questions-for-iran-transcript.html | Six Questions for Iran: Transcript | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/pro-basketball-heat-streak-and-season-end-at-hands-of-pacers.html | PRO BASKETBALL; Heat Streak and Season End at Hands of Pacers | False | By Charlie Nobles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/gasoline-hysteria.html | Gasoline Hysteria | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/1-mccain-on-the-ticket-642320.html | McCain on the Ticket? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/metro-briefing-new-york-central-islip-man-gets-life-for-two-killings.html | Metro Briefing | New York: Central Islip: Man Gets Life For Two Killings | False | By Patrick Healy (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/IHT-britain-raises-issue-of-national-vetoes-constitution-for-eu-hits-new-set.html | Britain raises issue of national vetoes : Constitution for EU hits new set of snags | False | By Thomas Fuller, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/technology-hewlett-posts-gains-in-profit-and-revenue.html | TECHNOLOGY; Hewlett Posts Gains in Profit and Revenue | False | By Steve Lohr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/with-a-small-sign-the-trade-center-endures.html | With a Small Sign, the Trade Center Endures | False | By David W. Dunlap | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-klein-john.html | Paid Notice: Deaths KLEIN, JOHN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/IHT-1929scarface-al-enjoys-jail-in-our-pages100-75-and-50-years-ago.html | 1929:Scarface Al Enjoys Jail : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/the-markets-market-place-old-reflexes-hurting-2-asian-economic-giants.html | THE MARKETS: MARKET PLACE; Old Reflexes Hurting 2 Asian Economic Giants | False | By Keith Bradsher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/suburban-sprawl-study-says-trend-became-history-in-90-s.html | Suburban Sprawl? Study Says Trend Became History in 90's | False | By Laura Mansnerus | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-lemay-richard-joseph.html | Paid Notice: Deaths LEMAY, RICHARD JOSEPH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/greenspan-nominated-for-5th-term-at-fed.html | Greenspan Nominated for 5th Term at Fed | False | By Edmund L Andrews | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-fleischer-alvin-j.html | Paid Notice: Deaths FLEISCHER, ALVIN J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/sonia-gandhi-steps-aside.html | Sonia Gandhi Steps Aside | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/food-stuff-small-bites.html | FOOD STUFF; Small Bites | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/struggle-for-iraq-abu-ghraib-officer-says-army-tried-curb-red-cross-visits.html | THE STRUGGLE FOR IRAQ: ABU GHRAIB; Officer Says Army Tried to Curb Red Cross Visits to Prison in Iraq | False | By Douglas Jehl and Eric Schmitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/us/governor-moves-on-non-massachusetts-couples.html | Governor Moves on Non-Massachusetts Couples | False | By Pam Belluck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/gandhi-declines-top-post-in-india.html | GANDHI DECLINES TOP POST IN INDIA | False | By Amy Waldman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/disabled-protesters-block-doors-at-end-of-meeting-on-elections.html | Disabled Protesters Block Doors At End of Meeting on Elections | False | By Al Baker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/big-canadian-retailer-faces-new-adventure.html | Big Canadian Retailer Faces New Adventure | False | By Bernard Simon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/world-business-briefing-asia-japan-more-flat-tv-screens.html | World Business Briefing | Asia: Japan: More Flat TV Screens | False | By Todd Zaun (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/c-corrections-640018.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/arts/arts-briefing-93886684371.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/hockey-lightning-moves-one-victory-from-finals.html | HOCKEY; Lightning Moves One Victory From Finals | False | By Tom Spousta | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/an-invitation-to-rowland-is-to-become-a-subpoena.html | An Invitation to Rowland Is to Become a Subpoena | False | By William Yardley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/world-business-briefing-australia-brewer-s-profit-slips.html | World Business Briefing \| Australia: Brewer's Profit Slips | False | By John Shaw (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/world-briefing-europe-russia-11-killed-in-chechen-ambushes.html | World Briefing \| Europe: Russia: 11 Killed In Chechen Ambushes | False | By Sophia Kishkovsky (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/us/thriving-bald-eagle-finding-its-way-off-endangered-list.html | Thriving Bald Eagle Finding Its Way Off Endangered List | False | By Felicity Barringer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-brennan-william-j-iii.html | Paid Notice: Deaths BRENNAN, WILLIAM J. III. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/international/europe/turkeys-prime-minister-may-know-best-on-the-country-s.html | Turkey's Prime Minister May Know Best on the Country's Path to Europe | False | By Roger Cohen, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/firefighter-is-charged-in-sex-sting.html | Firefighter Is Charged In Sex Sting | False | By William Glaberson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/the-chef-charles-phan-rack-of-lamb-with-a-taste-of-vietnam.html | THE CHEF; Charles Phan; Rack of Lamb With a Taste Of Vietnam | False | By Mark Bittman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/baseball-floyd-takes-his-toys-and-sends-cards-home.html | BASEBALL; Floyd Takes His Toys and Sends Cards Home | False | By Dave Caldwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/struggle-for-iraq-commander-officers-say-us-colonel-abu-ghraib-prison-felt.html | THE STRUGGLE FOR IRAQ: THE COMMANDER; Officers Say U.S. Colonel at Abu Ghraib Prison Felt Intense Pressure to Get Inmates to Talk | False | By Douglas Jehl | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/a-milestone-day-for-gay-marriage-650242.html | A Milestone Day for Gay Marriage | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/international/middleeast/israeli-shells-hit-crowd-of-palestinians-killing-at.html | Israeli Shells Hit Crowd of Palestinians, Killing at Least 9 | False | By James Bennet | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/richard-strong-is-not-expected-to-face-criminal-changes.html | Richard Strong Is Not Expected to Face Criminal Changes | False | By Riva D. Atlas | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/world-business-briefing-europe-germany-investor-confidence-falls.html | World Business Briefing \| Europe: Germany: Investor Confidence Falls | False | By Petra Kappl (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/high-taiwanese-official-rejects-chinese-sovereignty-over-island.html | High Taiwanese Official Rejects Chinese Sovereignty Over Island | False | By Chris Buckley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/salesforcecom-is-said-to-delay-its-public-offering.html | Salesforce.com Is Said to Delay Its Public Offering | False | By Laurie J. Flynn and Andrew Ross Sorkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-hirschhorn-alexander.html | Paid Notice: Deaths HIRSCHHORN, ALEXANDER | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/arts/critic-s-diary-from-medieval-song-to-ives-a-series-of-spring-farewells.html | CRITIC'S DIARY; From Medieval Song to Ives, A Series of Spring Farewells | False | By James R. Oestreich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-heller-mary.html | Paid Notice: Deaths HELLER, MARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/IHT-legislators-press-bush-to-speed-iraqi-vote-91964254905.html | Legislators press Bush to speed Iraqi vote | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/politics/trail/speaker-gets-riled-up-over-mccains-caution-on-tax-cuts.html | Speaker Gets Riled Up Over McCain's Caution on Tax Cuts | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/world-briefing-europe-france-road-deaths-fall.html | World Briefing \| Europe: France: Road Deaths Fall | False | By Ariane Bernard (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/IHT-prison-abuse-letters-to-the-editor-90585442002.html | Prison abuse : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/c-corrections-652008.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/theater/theater-notebook-two-comedies-from-milne-before-he-dreamed-of-pooh.html | THEATER NOTEBOOK; Two Comedies From Milne, Before He Dreamed of Pooh | False | By Wilborn Hampton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/quotation-of-the-day-647934.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/othersports/new-yorks-course-to-2012-olympics-takes-uphill-turn-20040519912642009576.html | New York's Course to 2012 Olympics Takes Uphill Turn | False | By Liz Robbins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/mustard-isn-t-so-yellow-anymore.html | Mustard Isn't So Yellow Anymore | False | By Melissa Clark | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/media-business-advertising-addenda-new-creative-director-for-chevrolet-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Creative Director For Chevrolet Account | False | By Bill Carter and Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/threats-responses-reaction-day-pain-detachment-everything-between.html | THREATS AND RESPONSES: REACTION; A Day of Pain, Detachment And Everything in Between | False | By N. R. Kleinfield | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/arts/arts-briefing-highlights-summer-music.html | ARTS BRIEFING: HIGHLIGHTS; SUMMER MUSIC | False | By Ben Sisario | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/surprising-and-important-ways-new-york-was-unprepared-for-disaster.html | Surprising and Important Ways New York Was Unprepared for Disaster | False | By Jim Dwyer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/at-t-and-sprint-join-in-wireless-operation.html | AT&T and Sprint Join in Wireless Operation | False | By Ken Belson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/25-and-under-mexican-french-relations-fare-well-in-a-kitchen.html | $25 AND UNDER; Mexican-French Relations Fare Well in a Kitchen | False | By Eric Asimov | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/news/buying-arta-gamble-at-best-of-times.html | Buying art:A gamble at best of times | False | By Souren Melikian, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/us/priceless-cello-is-again-in-orchestra-s-possession.html | Priceless Cello Is Again in Orchestra's Possession | False | By John M. Broder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/c-corrections-651958.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/othersports/new-yorks-course-to-2012-olympics-takes-uphill-turn.html | New York's Course to 2012 Olympics Takes Uphill Turn | False | By Liz Robbins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-corbin-shelly.html | Paid Notice: Deaths CORBIN, SHELLY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/we-were-going-to-evacuate-the-building-get-everybody-out.html | 'We Were Going to Evacuate the Building, Get Everybody Out . . .' | False | PETER HAYDEN assistant chief, Fire Department | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/IHT-legislators-press-bush-to-speed-iraqi-vote.html | Legislators press Bush to speed Iraqi vote | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/c-corrections-651982.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/the-media-business-advertising-cbs-lineup-to-build-on-current-crop-of-winners.html | THE MEDIA BUSINESS: ADVERTISING; CBS lineup to build on current crop of winners. | False | By Bill Carter and Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/us/bush-panel-will-study-great-lakes-cleanup.html | Bush Panel Will Study Great Lakes Cleanup | False | By Stephen Kinzer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/IHT-cycling-is-this-the-end-of-ciposeems-it-is.html | Cycling: Is this the end of Cipo? Seems it is | False | By Samuel Abt, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/threats-responses-about-new-york-chief-mourns-brother-lives-with-decision.html | THREATS AND RESPONSES: ABOUT NEW YORK; Chief Mourns a Brother, and Lives With a Decision | False | By Dan Barry | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/food-stuff-frozen-cream-de-la-cream.html | FOOD STUFF; Frozen Cream de la Cream | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/world-business-briefing-americas-canada-aluminum-spinoff-planned.html | World Business Briefing | Americas: Canada: Aluminum Spinoff Planned | False | By Bernard Simon (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/indiana-student-essays-being-graded-by-computers.html | Indiana Student Essays Being Graded by Computers | False | By Sol Hurwitz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-coplans-john.html | Paid Notice: Deaths COPLANS, JOHN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/IHT-1954blind-italians-march-in-our-pages100-75-and-50-years-ago.html | 1954Blind Italians March : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/new-york-s-course-to-2012-olympics-takes-uphill-turn.html | New York's Course To 2012 Olympics Takes Uphill Turn | False | By Liz Robbins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/big-project-moves-forward-on-one-acre-site.html | Big Project Moves Forward on One-Acre Site | False | By David W. Dunlap | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-haynes-paul-a.html | Paid Notice: Deaths HAYNES, PAUL A. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/baseball-soriano-fits-in-with-rangers-in-heart-of-texas.html | BASEBALL; Soriano Fits In With Rangers In Heart of Texas | False | By Jack Curry | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/c-corrections-651966.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/executive-insists-he-ll-stay-as-coke-s-no-2.html | Executive Insists He'll Stay as Coke's No. 2 | False | By Claudia H. Deutsch | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/us/budget-deal-reached-but-outlook-in-the-senate-is-unclear.html | Budget Deal Reached, but Outlook in the Senate Is Unclear | False | By Edmund L. Andrews | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/arts/once-again-the-whitney-is-planning-to-expand.html | Once Again, The Whitney Is Planning To Expand | False | By Carol Vogel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/evidence-in-balco-case-is-shown.html | Evidence in Balco Case is Shown | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-chaikin-lawrence-dds.html | Paid Notice: Deaths CHAIKIN, LAWRENCE, DDS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-viola-alfred.html | Paid Notice: Deaths VIOLA, ALFRED | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/us/x-raying-galaxies-researchers-offer-new-evidence-rapidly-expanding-universe.html | By X-Raying Galaxies, Researchers Offer New Evidence of Rapidly Expanding Universe | False | By Dennis Overbye | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/worldbusiness/IHT-alstom-rescue-would-give-paris-big-stake.html | Alstom rescue would give Paris big stake | False | By Paul Meller and Katrin Bennhold, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/golf-buick-field-forced-to-focus-on-accuracy.html | GOLF; Buick Field Forced to Focus on Accuracy | False | By Clifton Brown | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/books/curious-incident-boxes-tussle-over-cache-conan-doyle-s-artifacts-ends-with.html | The Curious Incident of the Boxes; A Tussle Over a Cache of Conan Doyle's Artifacts Ends With an Auction | False | By Sarah Lyall | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/world-briefing-asia-china-internet-dissident-goes-on-trial.html | World Briefing | Asia: China: Internet Dissident Goes On Trial | False | By Jim Yardley (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/us/national-briefing-plains-oklahoma-impeachment-proceedings-to-continue.html | National Briefing | Plains: Oklahoma: Impeachment Proceedings To Continue | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/company-briefs-652016.html | COMPANY BRIEFS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/IHT-un-relief-and-works-agency-a-tour-of-the-palestinian-refugee.html | UN Relief and Works Agency : A tour of the Palestinian refugee camps | False | By Peter Hansen, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/world-business-briefing-asia-hong-kong-telecom-stake.html | World Business Briefing | Asia: Hong Kong: Telecom Stake | False | By Keith Bradsher (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/baseball-arm-and-bat-of-guerrero-beat-yanks-in-anaheim.html | BASEBALL; Arm and Bat Of Guerrero Beat Yanks In Anaheim | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/bush-asserts-israel-s-right-to-self-defense.html | Bush Asserts Israel's Right to Self-Defense | False | By Richard W. Stevenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-de-gunzburg-baron-alain.html | Paid Notice: Deaths DE GUNZBURG, BARON ALAIN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/new-york-s-olympic-bid.html | New York's Olympic Bid | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-schreiber-sidney.html | Paid Notice: Deaths SCHREIBER, SIDNEY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/restaurants-n-awlins-crawling-on-columbus.html | RESTAURANTS; N'awlins-Crawling on Columbus | False | By Amanda Hesser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/survey-finds-more-corporate-attention-to-climate-change.html | Survey Finds More Corporate Attention to Climate Change | False | By Barnaby J. Feder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/the-media-business-shareholders-voice-anger-toward-interpublic.html | THE MEDIA BUSINESS; Shareholders Voice Anger Toward Interpublic | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/a-milestone-day-for-gay-marriage-650285.html | A Milestone Day for Gay Marriage | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/us/the-2004-campaign-the-candidates-kerry-is-expected-to-meet-with-nader.html | THE 2004 CAMPAIGN: THE CANDIDATES; Kerry Is Expected To Meet With Nader | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-everett-henry.html | Paid Notice: Deaths EVERETT, HENRY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-manning-allison.html | Paid Notice: Deaths MANNING, ALLISON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/transactions-651427.html | Transactions | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-nash-doris.html | Paid Notice: Deaths NASH, DORIS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/holders-of-mony-approve-1.5-billion-sale-to-axa.html | Holders of MONY Approve $1.5 Billion Sale to AXA | False | By Floyd Norris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/l-torture-terror-and-the-law-650315.html | Torture, Terror And the Law | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/threats-and-responses-we-were-going-to-evacuate-the-building-get-everybody-out.html | THREATS AND RESPONSES; 'We Were Going to Evacuate the Building, Get Everybody Out ...' | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/national/national-briefing.html | National Briefing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/IHT-buying-art-a-gamble-at-best-of-times.html | Buying art:A gamble at best of times | False | By Souren Melikian, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/buy-me-some-peanuts-and-hold-on-where-s-the-cracker-jack.html | Buy Me Some Peanuts and ... Hold On, Where's the Cracker Jack? | False | By Corey Kilgannon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/metro-briefing-new-york-white-plains-7-year-sentence-for-obscene-calls.html | Metro Briefing | New York: White Plains: 7-Year Sentence For Obscene Calls | False | By Thomas Crampton (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/l-the-patriot-act-and-me-643190.html | The Patriot Act and Me | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-ginsberg-adele-w.html | Paid Notice: Deaths GINSBERG, ADELE W. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/tv-sports-notebook-nbc-extends-arena-football-league-contract-through-06.html | TV SPORTS: NOTEBOOK; NBC Extends Arena Football League Contract Through '06 | False | By Richard Sandomir | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/google-moves-toward-clash-with-microsoft.html | Google Moves Toward Clash With Microsoft | False | By John Markoff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/worldbusiness/the-workplace-guess-whos-not-coming-to-dinner.html | THE WORKPLACE : Guess who's not coming to dinner? | False | By Anne Bagamery, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/boldface-names-650870.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/pro-basketball-success-nets-postseason-will-still-depend-kidd.html | PRO BASKETBALL; The Success of the Nets in the Postseason Will Still Depend on Kidd | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/c-corrections-650420.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/with-chief-missing-colombia-militias-gain-leverage.html | With Chief Missing, Colombia Militias Gain Leverage | False | By Juan Forero | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/news-summary-651567.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/us/youth-who-won-abuse-suit-is-held-in-daughter-s-killing.html | Youth Who Won Abuse Suit Is Held in Daughter's Killing | False | By Abby Goodnough | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/19-die-in-israeli-raid-in-crowded-gaza-neighborhood.html | 19 Die in Israeli Raid in Crowded Gaza Neighborhood | False | By James Bennet | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/arts/arts-briefing-highlights-a-music-director-bows-out.html | ARTS BRIEFING: HIGHLIGHTS; A MUSIC DIRECTOR BOWS OUT | False | By Kirsten Grieshaber | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-randall-tony.html | Paid Notice: Deaths RANDALL, TONY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-wershals-paul.html | Paid Notice: Deaths WERSHALS, PAUL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/arts/jazz-review-old-guard-and-avant-garde-celebrate-common-ground.html | JAZZ REVIEW; Old Guard and Avant-Garde Celebrate Common Ground | False | By Ben Ratliff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/business-digest-650439.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/company-news-shell-nominates-executive-as-a-managing-director.html | COMPANY NEWS; SHELL NOMINATES EXECUTIVE AS A MANAGING DIRECTOR | False | By Heather Timmons (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/us/national-briefing-southwest-texas-schizophrenic-is-executed.html | National Briefing | Southwest: Texas: Schizophrenic Is Executed | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-horowitz-lewis.html | Paid Notice: Deaths HOROWITZ, LEWIS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/l-channel-tunnel-train-641910.html | Channel Tunnel Train | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/food-stuff-hops-not-just-for-beer-anymore.html | FOOD STUFF; Hops: Not Just For Beer Anymore | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/amuse-bouche-o-asian-arches-of-gold.html | AMUSE-BOUCHE; O Asian Arches of Gold | False | By Lawrence Downes | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/us/the-2004-campaign-the-issues-democrats-urge-bush-to-act-on-gasoline-prices.html | THE 2004 CAMPAIGN: THE ISSUES; Democrats Urge Bush To Act on Gasoline Prices | False | By Jodi Wilgoren and David E. Rosenbaum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/l-torture-terror-and-the-law-650307.html | Torture, Terror And the Law | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/l-torture-terror-and-the-law-650340.html | Torture, Terror And the Law | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/insurer-agrees-to-buy-corporate-security-concern.html | Insurer Agrees to Buy Corporate Security Concern | False | By Eric Dash | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/nhl-gets-new-tv-deal-with-big-cut-in-revenue.html | N.H.L. Gets New TV Deal, With Big Cut in Revenue | False | By Richard Sandomir | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/stabbing-spree-injures-3-people-near-herald-sq.html | Stabbing Spree Injures 3 People Near Herald Sq. | False | By Thomas J. Lueck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/IHT-soccer-fifa-seems-to-aim-at-opposing-goals.html | Soccer : FIFA seems to aim at opposing goals | False | By Rob Hughes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/style/IHT-doing-business-like-the-phoenix-beirut-has-risen-anew.html | Doing Business : Like the Phoenix, Beirut has risen anew | False | By Tarek El Zein, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/.html | | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/randy-johnson-40-hurls-perfect-game.html | Randy Johnson, 40, Hurls Perfect Game | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/world-health-officials-declare-end-to-sars-outbreak-in-china.html | World Health Officials Declare End to SARS Outbreak in China | False | By Jim Yardley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/trump-takes-a-meeting-now-backs-a-resort-in-brazil.html | Trump Takes a Meeting, Now Backs a Resort in Brazil | False | By Todd Benson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/politics/giuliani-mounts-spirited-defense-of-citys-response-to-911.html | Giuliani Mounts Spirited Defense of City's Response to 9/11 | False | By Terence Neilan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/hockey-nhl-games-go-to-nbc-next-season.html | HOCKEY; N.H.L. Games Go To NBC Next Season | False | By Richard Sandomir | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/arts/here-comes-the-judge-take-cover-would-be-idols.html | Here Comes The Judge: Take Cover, Would-Be Idols | False | By Virginia Heffernan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/technology-patent-on-test-for-cancer-is-revoked-by-europe.html | TECHNOLOGY; Patent on Test For Cancer Is Revoked By Europe | False | By Andrew Pollack | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/nyregion/we-were-going-to-evacuate-the-building-get-everybody-out.html | 'We Were Going to Evacuate the Building, Get Everybody Out . . ' | False | PETER HAYDEN assistant chief, Fire Department | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/baseball-age-is-no-deterrent-to-perfection.html | BASEBALL; Age Is No Deterrent to Perfection | False | By Murray Chass | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/style/an-expansive-hoffmann.html | An expansive 'Hoffmann' | False | By David Stevens, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/arts/elvin-jones-jazz-drummer-with-coltrane-dies-at-76.html | Elvin Jones, Jazz Drummer With Coltrane, Dies at 76 | False | By Peter Keepnews | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/metro-briefing-connecticut-hartford-new-trial-sought-on-bribery-conviction.html | Metro Briefing | Connecticut: Hartford: New Trial Sought On Bribery Conviction | False | By Stacey Stowe (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/struggle-for-iraq-procedures-us-barred-legal-review-detentions-lawyer-says.html | THE STRUGGLE FOR IRAQ: PROCEDURES; U.S. Barred Legal Review Of Detentions, Lawyer Says | False | By Adam Liptak | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/struggle-for-iraq-abuse-suspects-fellow-civilian-prison-guards-defend-accused.html | THE STRUGGLE FOR IRAQ: ABUSE SUSPECTS; Fellow Civilian Prison Guards Defend an Accused Sergeant | False | By Felicity Barringer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/commercial-real-estate-regional-market-manhattan-bigger-home-for-pfizer-takes.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Manhattan; Bigger Home For Pfizer Takes Shape | False | By Edwin McDowell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/l-advice-for-kerry-642312.html | Advice for Kerry | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/the-jewel-turns-down-the-crown.html | The Jewel Turns Down the Crown | False | By Narasimhan Ravi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/us/national-briefing-south-georgia-rocket-launcher-found-in-station.html | National Briefing | South: Georgia: Rocket Launcher Found In Station | False | By Ariel Hart (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/metro-briefing-new-york-bethpage-man-arrested-in-suspected-rape.html | Metro Briefing | New York: Bethpage: Man Arrested In Suspected Rape | False | By Sabrina Tavernise (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/morning-after-pill-in-canada-prescription-may-not-be-needed.html | Morning-After Pill in Canada: Prescription May Not Be Needed | False | By Clifford Krauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/food-stuff-the-perfect-wine-for-toasting-two-new-york-schools.html | FOOD STUFF; The Perfect Wine for Toasting Two New York Schools | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/the-minimalist-meatless-not-joyless.html | THE MINIMALIST; Meatless, Not Joyless | False | By Mark Bittman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/a-bridge-to-sicily-or-a-castle-in-the-air.html | A Bridge to Sicily, or a Castle in the Air? | False | By Alan Feuer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/us/deal-ends-impasse-over-judicial-nominees.html | Deal Ends Impasse Over Judicial Nominees | False | By Neil A. Lewis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/inside-649732.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-kaplan-blanche-elster.html | Paid Notice: Deaths KAPLAN, BLANCHE ELSTER | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/tenant-outcry-pre-empts-a-hearing-on-rents-in-nassau.html | Tenant Outcry Pre-empts a Hearing on Rents in Nassau | False | By Bruce Lambert | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/technology-briefing-software-sammy-to-acquire-sega-for-1.45-billion.html | Technology Briefing | Software: Sammy To Acquire Sega For $1.45 Billion | False | By Todd Zaun (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/movies/film-review-survivor-of-cambodian-prison-confronts-a-nation-s-madness.html | FILM REVIEW; Survivor of Cambodian Prison Confronts a Nation's Madness | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/IHT-prison-abuse-letters-to-the-editor.html | Prison abuse : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/world-briefing-europe-russia-admiral-convicted-in-sub-deaths.html | World Briefing | Europe: Russia: Admiral Convicted In Sub Deaths | False | By Sophia Kishkovsky (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/l-in-iran-a-will-to-reform-641936.html | In Iran, a Will to Reform | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/international/middleeast/first-soldier-pleads-guilty-in-iraq-prisonerabuse.html | First Soldier Pleads Guilty in Iraq Prisoner-Abuse Case | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/international/world-briefings.html | World Briefings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/nigerian-declares-emergency-in-restive-region.html | Nigerian Declares Emergency in Restive Region | False | By Somini Sengupta | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/antiamericanism-america-must-regain-its-soft-power.html | Anti-Americanism : America must regain its soft power | False | By Joseph S. Nye, Jr., International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/dining/this-is-one-celebrity-chef-you-wont-find-on-tv.html | This Is One Celebrity Chef You Won't Find on TV | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/c-corrections-650404.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/nuts-with-nukes.html | Nuts With Nukes | False | By Nicholas D. Kristof | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/a-milestone-day-for-gay-marriage-650250.html | A Milestone Day for Gay Marriage | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/college-football-a-commission-at-colorado-lays-the-blame-on-officials.html | COLLEGE FOOTBALL; A Commission at Colorado Lays the Blame on Officials | False | By Mindy Sink | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/c-corrections-651990.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-larkin-frank-yoakum.html | Paid Notice: Deaths LARKIN, FRANK YOAKUM | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/IHT-meanwhile-finding-religion-in-the-killing-fields.html | MEANWHILE : Finding religion in the killing fields | False | By James Pringle, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/threats-responses-panel-panel-criticizes-new-york-action-sept-11-attack.html | THREATS AND RESPONSES: THE PANEL; PANEL CRITICIZES NEW YORK ACTION IN SEPT. 11 ATTACK | False | By Philip Shenon and Kevin Flynn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-gates-john-monteith.html | Paid Notice: Deaths GATES, JOHN MONTEITH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-finkelstein-gilda-e.html | Paid Notice: Deaths FINKELSTEIN, GILDA E. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/struggle-for-iraq-civilians-9-11-set-army-contractor-path-abu-ghraib.html | THE STRUGGLE FOR IRAQ: THE CIVILIANS; 9/11 Set Army Contractor On Path to Abu Ghraib | False | By Joel Brinkley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/IHT-globalist-erdogan-may-know-best-on-turkeys-path-to-eu.html | Globalist : Erdogan may know best on Turkey's path to EU | False | By Roger Cohen, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-groisser-philip-l-phd.html | Paid Notice: Deaths GROISSER, PHILIP L., PH.D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/assembly-adopts-new-rules-to-better-protect-its-interns.html | Assembly Adopts New Rules To Better Protect Its Interns | False | By Al Baker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-sherman-sydell.html | Paid Notice: Deaths SHERMAN, SYDELL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/on-education-increasingly-african-americans-take-flight-to-private-schools.html | ON EDUCATION; Increasingly, African-Americans Take Flight to Private Schools | False | By Samuel G. Freedman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/world/world-briefing-africa-south-africa-reports-of-apartheid-party-s-end.html | World Briefing | Africa: South Africa: Reports Of Apartheid Party's End | False | By Michael Wines (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/six-questions-for-iran-resources.html | Six Questions for Iran: Resources | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/sports/sports-of-the-times-what-s-his-name-helps-to-win-another-game.html | Sports of The Times; What's-His-Name Helps To Win Another Game | False | By George Vecsey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/us/2004-campaign-former-vermont-governor-political-odd-couple-forges-friendship.html | THE 2004 CAMPAIGN: THE FORMER VERMONT GOVERNOR; Political Odd Couple Forges Friendship | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/us/national-briefing-washington-scientist-falsified-dna-reports.html | National Briefing | Washington: Scientist Falsified DNA Reports | False | By Eric Lichtblau (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/international/europe/british-leader-hit-with-flour-bomb-in-parliament.html | British Leader Hit With 'Flour Bomb' in Parliament Protest | False | By Lizette Alvarez | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/belgian-drug-maker-seeks-to-buy-celltech.html | Belgian Drug Maker Seeks to Buy Celltech | False | By Heather Timmons | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/french-stake-seen-as-part-of-rescue-for-alstom.html | French Stake Seen As Part Of Rescue For Alstom | False | By Paul Meller and Katrin Bennhold | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/a-milestone-day-for-gay-marriage-650269.html | A Milestone Day for Gay Marriage | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/metro-briefing-new-york-manhattan-taxi-driver-released-in-reported-rape.html | Metro Briefing | New York: Manhattan: Taxi Driver Released In Reported Rape | False | By Sabrina Tavernise (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-aberbach-julian-j.html | Paid Notice: Deaths ABERBACH, JULIAN J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/sarin-what-sarin.html | Sarin? What Sarin? | False | By William Safire | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/opinion/a-milestone-day-for-gay-marriage-650277.html | A Milestone Day for Gay Marriage | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-stevens-gary.html | Paid Notice: Deaths STEVENS, GARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/theater/arts-briefing-highlights-theater-obie-awards.html | ARTS BRIEFING: HIGHLIGHTS; THEATER: OBIE AWARDS | False | By Jason Zinoman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/worldbusiness/IHT-axa-wins-bitter-fight-for-mony.html | AXA wins bitter fight for MONY | False | By Floyd Norris, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/report-shows-racial-disparity-in-special-education-programs.html | Report Shows Racial Disparity In Special Education Programs | False | By Michael Cooper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/editors-note-651826.html | Editors' Note | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/nyregion/17-year-cicadas-answer-cue-with-a-crunch-across-the-east.html | 17-Year Cicadas Answer Cue With a Crunch Across the East | False | By Iver Peterson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-hersh-michael.html | Paid Notice: Deaths HERSH, MICHAEL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/business/commercial-real-estate-wilmington-offices-revive-former-industrial-area.html | COMMERCIAL REAL ESTATE; Wilmington Offices Revive Former Industrial Area | False | By Maureen Milford | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-19 | 2004-05-19 | https://www.nytimes.com/2004/05/19/classified/paid-notice-deaths-dienstag-keith.html | Paid Notice: Deaths DIENSTAG, KEITH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/news-watch-accessories-the-humble-laptop-tote-gets-a-fashion-upgrade.html | NEWS WATCH: ACCESSORIES; The Humble Laptop Tote Gets a Fashion Upgrade | False | By Francine Parnes | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/protesters-hit-blair-with-flour-in-parliament.html | Protesters Hit Blair With Flour in Parliament | False | By Lizette Alvarez | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/baseball-yankees-patience-in-lieber-pays-off-one-more-time.html | BASEBALL; Yankees' Patience In Lieber Pays Off One More Time | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/worldbusiness/IHT-eu-seen-unlikely-to-oppose-rescue-plan-france-to.html | EU seen unlikely to oppose rescue plan : France to control nearly 1/3 of Alstom | False | By Paul Meller and Katrin Bennhold, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/IHT-1904on-gettysburg-site-in-our-pages100-75-and-50-years-ago.html | 1904:On Gettysburg Site : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/pro-basketball-the-last-run-could-decide-nets-game-7.html | PRO BASKETBALL; The Last Run Could Decide Nets' Game 7 | False | By Thomas George | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/l-american-optimists-tested-by-iraq-663859.html | American Optimists, Tested by Iraq | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/sony-says-it-is-negotiating-possible-mgm-acquisition.html | Sony Says It Is Negotiating Possible MGM Acquisition | False | By Todd Zaun | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/c-corrections-665320.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/metro-matters-amid-tributes-and-blame-a-search-for-middle-ground.html | Metro Matters; Amid Tributes and Blame, A Search for Middle Ground | False | By Joyce Purnick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-memorials-serman-michael.html | Paid Notice: Memorials SERMAN, MICHAEL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/telefonica-seeks-full-control-of-cellphone-unit-in-chile.html | Telefã³nica Seeks Full Control Of Cellphone Unit in Chile | False | By Dale Fuchs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/IHT-monitoring-the-monitors-letters-to-the-editor-91054945571.html | Monitoring the monitors : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/boeing-chief-says-tanker-lease-plan-is-still-alive.html | Boeing Chief Says Tanker Lease Plan Is Still Alive | False | By Leslie Wayne | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/currents-best-in-shows-wallpaper-patterns-of-a-sort-first-seen-at-woodstock.html | CURRENTS: BEST IN SHOWS -- WALLPAPER; Patterns of a Sort First Seen at Woodstock | False | By Stephen Treffinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/chairwoman-pulls-lucent-back-from-the-brink-but-not-out-of-the-woods.html | Chairwoman Pulls Lucent Back From the Brink, But Not Out of the Woods | False | By Ken Belson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/IHT-monitoring-the-monitors-letters-to-the-editor.html | Monitoring the monitors : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/the-gaza-quagmire.html | The Gaza Quagmire | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/books/books-of-the-times-starting-plain-sort-of-but-getting-fancy-fast.html | BOOKS OF THE TIMES; Starting Plain (Sort of) But Getting Fancy Fast | False | By Janet Maslin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/c-corrections-665401.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/c-corrections-665363.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/c-corrections-657255.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/threats-responses-our-enemy-not-each-other-but-terrorists-who-attacked-us.html | THREATS AND RESPONSES; 'Our Enemy Is Not Each Other but the Terrorists Who Attacked Us, Murdered ...' | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/metro-briefing-connecticut-hartford-rowland-panel-to-meet-on-monday.html | Metro Briefing \| Connecticut: Hartford: Rowland Panel To Meet On Monday | False | By William Yardley (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/a-chef-s-big-order-lunch-for-800000.html | A Chef's Big Order: Lunch for 800,000 | False | By Elissa Gootman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-zaro-philip.html | Paid Notice: Deaths ZARO, PHILIP | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/c-corrections-665371.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/judge-faults-christie-s-in-auction-of-urns.html | Judge Faults Christie's in Auction of Urns | False | By Heather Timmons | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/olympics-sprinter-barred-from-olympics-as-us-doping-scandal-grows.html | OLYMPICS; Sprinter Barred From Olympics As U.S. Doping Scandal Grows | False | By Jere Longman and Liz Robbins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/l-wigs-for-charity-658642.html | Wigs for Charity | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/l-reality-hits-at-the-pump-663824.html | Reality Hits At the Pump | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/suspect-in-three-stabbings-near-herald-square-has-a-history-of-violence.html | Suspect in Three Stabbings Near Herald Square Has a History of Violence | False | By Thomas J. Lueck and Sabrina Tavernise | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/earth-shaking-images-personal-memories-globe-trotting-photographer-looks-back.html | Earth-Shaking Images And Personal Memories; A Globe-Trotting Photographer Looks Back | False | By Randy Kennedy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/company-briefs-665550.html | COMPANY BRIEFS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/small-business-company-isn-t-afraid-to-take-copycats-to-court.html | SMALL BUSINESS; Company Isn't Afraid To Take Copycats To Court | False | By Betsy Cummings | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/currents-best-shows-dinnerware-get-it-go-your-own-kitchen-with-porcelain-takeout.html | CURRENTS: BEST IN SHOWS -- DINNERWARE; Get It to Go, in Your Own Kitchen, With Porcelain Takeout Pieces | False | By Stephen Treffinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/currents-best-in-shows-lighting-back-to-the-very-basics-to-brighten-a-room.html | CURRENTS: BEST IN SHOWS -- LIGHTING; Back to the Very Basics To Brighten a Room | False | By Stephen Treffinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/us/house-bill-expands-child-tax-credit.html | House Bill Expands Child Tax Credit | False | By Edmund L. Andrews | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/many-state-republican-stars-are-no-shows-at-convention.html | Many State Republican Stars Are No-Shows at Convention | False | By Marc Santora | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/c-corrections-665290.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/l-american-optimists-tested-by-iraq-663840.html | American Optimists, Tested by Iraq | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/worldbusiness/IHT-china-shock-jolts-equity-funds-in-asia.html | 'China Shock' jolts equity funds in Asia | False | By Miki Tanikawa, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/l-patriotic-party-goers-654655.html | Patriotic Partygoers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/the-orgy-in-your-backyard.html | The Orgy in Your Backyard | False | By Jeffrey A. Lockwood | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-chester-marion.html | Paid Notice: Deaths CHESTER, MARION | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/israeli-arabs-exulting-in-a-rare-triumph.html | Israeli Arabs Exulting in a Rare Triumph | False | By Alan Cowell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/news/in-philippines-political-clans-hold-their-ground.html | In Philippines, political clans hold their ground | False | By Carlos H. Conde, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-klein-william.html | Paid Notice: Deaths KLEIN, WILLIAM | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/IHT-the-un-in-iraq-letters-to-the-editor.html | The UN in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/calendar.html | Calendar | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/news/1929deadly-stampede-in-our-pages100-75-and-50-years-ago.html | 1929 Deadly Stampede : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/news-watch-controls-tunes-films-and-now-xp-a-remote-extends-its-domain.html | NEWS WATCH: CONTROLS; Tunes, Films and Now, XP: A Remote Extends Its Domain | False | By J.d. Biersdorfer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/baseball-owning-the-hill-instead-of-being-over-it.html | BASEBALL; Owning the Hill, Instead of Being Over It | False | By Ray Glier | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-schloss-howard-h.html | Paid Notice: Deaths SCHLOSS, HOWARD H. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/what-prison-scandal.html | What Prison Scandal? | False | By Maureen Dowd | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/narrow-path-for-new-biotech-food-crops.html | Narrow Path for New Biotech Food Crops | False | By Andrew Pollack | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-vebell-elsa-c.html | Paid Notice: Deaths VEBELL, ELSA C. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/pro-basketball-ben-wallace-stresses-effort-over-scoring-for-the-pistons.html | PRO BASKETBALL; Ben Wallace Stresses Effort Over Scoring for the Pistons | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/residential-sales.html | Residential Sales | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/american-optimists-tested-by-iraq-6-letters.html | American Optimists, Tested by Iraq (6 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/a-quiet-foreign-invasion-of-koreas-giants.html | A Quiet Foreign Invasion of Korea's Giants | False | By James Brooke | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/world-business-briefing-asia-japan-disagreement-on-beef.html | World Business Briefing \| Asia: Japan: Disagreement On Beef | False | By Todd Zaun (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-larkin-frank-yoakum.html | Paid Notice: Deaths LARKIN, FRANK YOAKUM | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/inside-665150.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/technology-briefing-telecommunications-telephone-plan-opposed.html | Technology Briefing \| Telecommunications: Telephone Plan Opposed | False | By Dow Jones | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/metro-briefing-new-york-manhattan-day-care-workers-threaten-walkout.html | Metro Briefing \| New York: Manhattan: Day Care Workers Threaten Walkout | False | By Steven Greenhouse (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/arts-briefing-highlights-vision-festival-reconvenes.html | ARTS BRIEFING: HIGHLIGHTS; VISION FESTIVAL RECONVENES | False | By Ben Ratliff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/pro-basketball-wolves-win-franchise-s-first-game-7.html | PRO BASKETBALL; Wolves Win Franchise's First Game 7 | False | By Pat Borzi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/IHT-corrections-91334187005.html | Corrections | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/us/5.6-billion-for-antiterror-drugs-wins-passage-in-the-senate.html | $5.6 Billion for Antiterror Drugs Wins Passage in the Senate | False | By Sheryl Gay Stolberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/science/sciencespecialreport/biology-revealed.html | Biology Revealed | False | By Andrew C. Revkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/strong-to-pay-60-million-in-mutual-fund-inquiry.html | Strong to Pay $60 Million in Mutual Fund Inquiry | False | By Riva D. Atlas and Kenneth N. Gilpin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-chaikin-lawrence-dds.html | Paid Notice: Deaths CHAIKIN, LAWRENCE, DDS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/1-google-mail-and-prying-eyes-665010.html | Google Mail and Prying Eyes | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/3rd-radio-host-quits-citing-china-pressure.html | 3rd Radio Host Quits, Citing China Pressure | False | By Keith Bradsher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/1-american-optimists-tested-by-iraq-663891.html | American Optimists, Tested by Iraq | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/music-review-making-the-difficult-look-easy-part-2.html | MUSIC REVIEW; Making the Difficult Look Easy, Part 2 | False | By Anthony Tommasini | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/judgment-against-former-hollinger-chief.html | Judgment Against Former Hollinger Chief | False | By Dow Jones | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/IHT-1954alliance-ignores-britain-in-our-pages100-75-and-50-years-ago.html | 1954:Alliance Ignores Britain : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/an-appraisal-after-almost-30-years-an-encore-that-finally-seems-worth-the-risks.html | AN APPRAISAL; After Almost 30 Years, an Encore That Finally Seems Worth the Risks | False | By Anthony Tommasini | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/national/national-briefing.html | National Briefing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/french-pedophilia-case-falls-apart-when-main-suspect-recants.html | French Pedophilia Case Falls Apart When Main Suspect Recants | False | By Craig S. Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/japan-crown-prince-complains-wife-is-stifled-by-palace-guard.html | Japan Crown Prince Complains Wife Is Stifled by Palace Guard | False | By James Brooke | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/struggle-for-iraq-testimony-two-us-generals-outline-lag-notification-reports.html | THE STRUGGLE FOR IRAQ: TESTIMONY; Two U.S. Generals Outline a Lag in Notification on Reports of Abuse in Iraqi Prison | False | By Eric Schmitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/theater/theater-in-review-a-fairy-not-the-brightest-still-gets-to-keep-her-wand.html | THEATER IN REVIEW; A Fairy, Not the Brightest, Still Gets to Keep Her Wand | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/since-monitors-like-tvs-can-show-movies-a-14-duty-is-weighed-eu-may.html | Since monitors (like TVs) can show movies, a 14% duty is weighed : EU may redefine the computer screen | False | By Jennifer L. Schenker, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/IHT-1929deadly-stampede-in-our-pages100-75-and-50-years-ago.html | 1929:Deadly Stampede : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/q-a-overcoming-obstacles-to-sharing-your-files.html | Q & A; Overcoming Obstacles To Sharing Your Files | False | By J.d. Biersdorfer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/public-lives-a-legislator-committed-to-election-reform.html | PUBLIC LIVES; A Legislator Committed to Election Reform | False | By Lynda Richardson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/carolyn-lely-veld-64-who-pioneered-aids-and-cancer-programs-for-children.html | Carolyn Lelyveld, 64, Who Pioneered AIDS and Cancer Programs for Children | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/high-point-stays-within-the-pale.html | High Point Stays Within the Pale | False | By Bradford McKee | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/personal-shopper-the-patio-s-turn-at-parlor-games.html | PERSONAL SHOPPER; The Patio's Turn at Parlor Games | False | By Marianne Rohrlich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/worldbusiness/IHT-french-insurer-reinforces-us-position-axa-wins.html | French insurer reinforces U.S. position : AXA wins bitter fight to buy MONY group | False | By Floyd Norris, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/what-s-next-want-to-charge-it-you-ll-have-to-talk-to-your-credit-card.html | WHAT'S NEXT; Want to Charge It? You'll Have to Talk to Your Credit Card | False | By Anne Eisenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-bostwick-eleanor-p.html | Paid Notice: Deaths BOSTWICK, ELEANOR P. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/us/national-briefing-south-florida-judge-throws-out-us-suit-of-greenpeace.html | National Briefing | South: Florida: Judge Throws Out U.S. Suit Of Greenpeace | False | By Adam Liptak (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/stuyvesant-to-add-students-in-2005-6-school-year.html | Stuyvesant to Add Students in 2005-6 School Year | False | By David M. Herszenhorn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-bennett-agnes-agnes-r.html | Paid Notice: Deaths BENNETT, AGNES. AGNES R. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/sharp-words-from-china-for-leader-of-taiwan.html | Sharp Words From China For Leader Of Taiwan | False | By Joseph Kahn and Chris Buckley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/british-entrepreneur-ousted-from-company-post.html | British Entrepreneur Ousted From Company Post | False | By Floyd Norris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/design-notebook-contemporary-gets-a-reality-check.html | DESIGN NOTEBOOK; Contemporary Gets a Reality Check | False | By William L. Hamilton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/theater/theater-in-review-sophocles-goes-truly-retro-back-to-the-beginning-of-time.html | THEATER IN REVIEW; Sophocles Goes Truly Retro, Back to the Beginning of Time | False | By Neil Genzlinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/c-corrections-665398.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-cherkis-carl.html | Paid Notice: Deaths CHERKIS, CARL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/us/white-house-memo-concern-in-republican-party-is-tempered-by-the-calendar.html | White House Memo; Concern in Republican Party Is Tempered by the Calendar | False | By Elisabeth Bumiller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/former-nurse-pleads-guilty-in-killings-of-another-3.html | Former Nurse Pleads Guilty In Killings Of Another 3 | False | By Janon Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/business-digest-661260.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/metro-briefing-new-york-queens-arrest-in-hit-and-run-death.html | Metro Briefing | New York: Queens: Arrest In Hit-And-Run Death | False | By Shaila K. Dewan (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/movies/critic-s-notebook-latin-film-flowering-from-seeds-of-turmoil.html | CRITIC'S NOTEBOOK; Latin Film, Flowering From Seeds Of Turmoil | False | By A. O. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/c-corrections-665347.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/sikh-who-saved-india-s-economy-is-named-premier.html | Sikh Who Saved India's Economy Is Named Premier | False | By Amy Waldman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/basics-with-a-digital-slide-show-you-may-upstage-the-bride.html | BASICS; With a Digital Slide Show, You May Upstage the Bride | False | By Larry Magid | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/news-watch-toys-vanquish-opponents-then-find-your-way-home.html | NEWS WATCH: TOYS; Vanquish Opponents, Then Find Your Way Home | False | By Ian Austen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/designing-for-nonviolence.html | Designing for Nonviolence | False | By Motoko Rich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/media/staples-narrows-list-for-television-account.html | Staples Narrows List For Television Account | False | By The New York Times | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/state-of-the-art-mac-office-windows-all-over.html | STATE OF THE ART; Mac Office: Windows All Over | False | By David Pogue | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-kaufmann-steven-n.html | Paid Notice: Deaths KAUFMANN, STEVEN N. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/threats-responses-former-mayor-giuliani-presents-tough-defense-sept-11-panel.html | THREATS AND RESPONSES: THE FORMER MAYOR; Giuliani Presents Tough Defense to Sept. 11 Panel | False | By N. R. Kleinfield | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/hockey-the-nhl-and-nbc-skate-as-pair.html | HOCKEY; The N.H.L. And NBC Skate as Pair | False | By Richard Sandomir | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/metro-briefing-new-york-brooklyn-jury-picked-for-mob-trial.html | Metro Briefing \| New York: Brooklyn: Jury Picked For Mob Trial | False | By William Glaberson (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/us/democrats-criticize-denial-of-communion-by-bishops.html | Democrats Criticize Denial Of Communion by Bishops | False | By Laurie Goodstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-ginsberg-adele-w.html | Paid Notice: Deaths GINSBERG, ADELE W. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/miller-has-staff-collect-data-on-response-to-complaint.html | Miller Has Staff Collect Data On Response To Complaint | On | By Winnie Hu | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/currents-best-in-shows-ceramics-porcelain-you-can-almost-see-through.html | CURRENTS: BEST IN SHOWS -- CERAMICS; Porcelain You Can Almost See Through | False | By Stephen Treffinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/l-sending-money-abroad-654680.html | Sending Money Abroad | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/l-american-optimists-tested-by-iraq-663875.html | American Optimists, Tested by Iraq | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/world-briefing-europe-malta-moon-rock-missing.html | World Briefing \| Europe: Malta: Moon Rock Missing | False | By Agence France-Presse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/worldbusiness/IHT-rentokil-chief-once-corporate-hero-is-forced-out.html | Rentokil chief, once corporate hero, is forced out | False | By Floyd Norris, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-gerson-jules-l.html | Paid Notice: Deaths GERSON, JULES L. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/loanwarning-and-ruling-send-yukos-on-wild-ride.html | LoanWarning And Ruling Send Yukos On Wild Ride | False | By Erin E. Arvedlund | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/amiable-unhitching-with-a-prod.html | Amiable Unhitching, With a Prod | False | By Jane Gross | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/sports-of-the-times-the-babe-returned-from-cancer.html | Sports of The Times; The Babe Returned From Cancer | False | By Dave Anderson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/world-briefing-asia-afghanistan-top-to-bottom-prisons-review.html | World Briefing \| Asia: Afghanistan: 'Top To Bottom' Prisons Review | False | By David Rohde (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/IHT-a-plan-for-gaza-letters-to-the-editor.html | A plan for Gaza : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/news-watch-connectivity-a-palm-size-bridge-eliminates-the-computer-as-middleman.html | NEWS WATCH: CONNECTIVITY; A Palm-Size Bridge Eliminates The Computer as Middleman | False | By Adam Baer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/technology-intel-balks-at-a-request-to-expense-stock-options.html | TECHNOLOGY; Intel Balks At a Request To Expense Stock Options | False | By Gary Rivlin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-stevens-gary.html | Paid Notice: Deaths STEVENS, GARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/us/ruling-says-white-house-s-medicare-videos-were-illegal.html | Ruling Says White House's Medicare Videos Were Illegal | False | By Robert Pear | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/sonia-gandhi-theres-more-power-behind-the-throne.html | Sonia Gandhi : There's more power behind the throne | False | By Brahma Chellaney, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/l-american-optimists-tested-by-iraq-663883.html | American Optimists, Tested by Iraq | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/hearing-is-granted-to-li-man-convicted-in-parents-murder.html | Hearing Is Granted to L.I. Man Convicted in Parents' Murder | False | By Bruce Lambert | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-wolstein-bertram.html | Paid Notice: Deaths WOLSTEIN, BERTRAM | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/l-reality-hits-at-the-pump-663808.html | Reality Hits At the Pump | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/politics/trail/bushs-capitol-hill-pep-rally.html | Bush's Capitol Hill Pep Rally | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/us/help-sought-in-identifying-little-girl.html | Help Sought In Identifying Little Girl | False | By Gary Gately | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/sports-briefing.html | Sports Briefing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/baseball-beltran-will-play-but-the-question-is-where.html | BASEBALL; Beltran Will Play, but the Question Is Where | False | By Jack Curry | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/baseball-the-mets-offense-takes-the-night-off.html | BASEBALL; The Mets' Offense Takes the Night Off | False | By Dave Caldwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-gates-john-monteith.html | Paid Notice: Deaths GATES, JOHN MONTEITH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/the-struggle-for-iraq-the-military-disputed-strike-by-us-leaves-40-iraqis-dead.html | THE STRUGGLE FOR IRAQ: THE MILITARY; Disputed Strike By U.S. Leaves 40 Iraqis Dead | False | By Dexter Filkins and Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/international/middleeast/top-arafat-aide-convicted-by-israelis-on-murder.html | Top Arafat Aide Convicted by Israelis on Murder Charges | False | By Alan Cowell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/style/IHT-theyre-all-looking-at-agnes-jaoui.html | They're all looking at Agnã¨s/#s Jaoui | False | By Joan Dupont, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/the-big-three-fear-that-toyota-is-becoming-the-big-one.html | The Big Three Fear That Toyota Is Becoming the Big One | False | By Danny Hakim | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-fleischer-alvin-j.html | Paid Notice: Deaths FLEISCHER, ALVIN J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/budget-madness.html | Budget Madness | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-randall-tony.html | Paid Notice: Deaths RANDALL, TONY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/newark-archdiocese-reorganization-plan-may-result-in-the-closing-of-16-churches.html | Newark Archdiocese Reorganization Plan May Result in the Closing of 16 Churches | False | By George James | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/circuits/do-we-suffer-from-wifi-security-paranoia.html | Do We Suffer From Wi-Fi Security Paranoia? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/quotation-of-the-day-662194.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/the-struggle-for-iraq-court-martial-on-arab-tv-gaza-strife-dims-trial.html | THE STRUGGLE FOR IRAQ: COURT-MARTIAL; On Arab TV, Gaza Strife Dims Trial | False | By Ian Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/IHT-a-balkan-lesson-the-dangerous-idea-of-partitioning-iraq.html | A Balkan lesson : The dangerous idea of partitioning Iraq | False | By Carl Bildt, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/l-reality-hits-at-the-pump-663786.html | Reality Hits At the Pump | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/us/amid-accusations-of-conflict-massachusetts-halts-charity-bids.html | Amid Accusations of Conflict, Massachusetts Halts Charity Bids | False | By Stephanie Strom | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-beckman-arnold-o-phd.html | Paid Notice: Deaths BECKMAN, ARNOLD O, PH.D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/currents-best-in-shows-design-housewares-one-layer-at-a-time-hot-off-the-machine.html | CURRENTS: BEST IN SHOWS -- DESIGN; Housewares, One Layer at a Time, Hot Off the Machine | False | By Stephen Treffinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/the-struggle-for-iraq-transition-us-advisers-to-stay-in-iraq-after-june-30.html | THE STRUGGLE FOR IRAQ: TRANSITION; U.S. Advisers To Stay in Iraq After June 30 | False | By Christopher Marquis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/philharmonic-to-give-home-a-new-interior.html | Philharmonic To Give Home A New Interior | False | By Robin Pogrebin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-manes-morton-morty.html | Paid Notice: Deaths MANES, MORTON (MORTY) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/currents-best-in-shows-furniture-finally-bamboo-gets-off-the-island.html | CURRENTS: BEST IN SHOWS -- FURNITURE; Finally, Bamboo Gets Off the Island | False | By Stephen Treffinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/booting-up-interactive-art-in-shows-of-prizewinners.html | Booting Up Interactive Art In Shows of Prizewinners | False | By Matthew Mirapaul | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/c-corrections-665355.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/transactions-665878.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/making-india-shine.html | Making India Shine | False | By Thomas L Friedman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/books/conan-doyle-collection-is-dispersed-at-auction.html | Conan Doyle Collection Is Dispersed at Auction | False | By Sarah Lyall | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/essay-a-design-epiphany-keep-it-simple.html | ESSAY; A Design Epiphany: Keep It Simple | False | By Jessie Scanlon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-smith-mario-t.html | Paid Notice: Deaths SMITH, MARIE T. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/the-red-bull-s-eye-seeks-a-hamptons-tan.html | The Red Bull's-Eye Seeks a Hamptons Tan | False | By Marianne Rohrlich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/sports-of-the-times-ioc-enters-a-new-world-and-stumbles.html | Sports of The Times ; I.O.C. Enters A New World And Stumbles | False | By Selena Roberts | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/baseball/hardy-angels-take-early-success-in-stride.html | Hardy Angels Take Early Success in Stride | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/international/middleeast/outoffavor-iraqi-exile-says-usled-force-raided-home.html | Out-of-Favor Iraqi Exile Says U.S.-Led Force Raided Home | False | By Dexter Filkins and Kirk Semple | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-haynes-paul-a.html | Paid Notice: Deaths HAYNES, PAUL A. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/arts-briefing-highlights-art-the-wynns-new-sargent.html | ARTS BRIEFING: HIGHLIGHTS; ART: THE WYNNS' NEW SARGENT | False | By Carol Vogel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-finkelstein-gilda-e.html | Paid Notice: Deaths FINKELSTEIN, GILDA E. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/IHT-asia-letter-for-japanese-war-in-iraq-tests-a-cozy-relationship.html | Asia Letter : For Japanese, war in iraq tests a cozy relationship | False | By Norimitsu Onishi, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/c-corrections-665339.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-everett-henry-j.html | Paid Notice: Deaths EVERETT, HENRY J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/struggle-for-iraq-disarmament-get-weapons-away-iraqis-army-sets-up-arms-bazaar.html | THE STRUGGLE FOR IRAQ: DISARMAMENT; To Get Weapons Away From Iraqis, the Army Sets Up an Arms Bazaar | False | By Christine Hauser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/police-say-officer-on-way-to-work-stopped-rape-of-9-year-old-on-lirr-train.html | Police Say Officer on Way to Work Stopped Rape of 9-Year-Old on L.I.R.R. Train | False | By Michelle O'Donnell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/garden-q-a.html | GARDEN Q.&A. | False | By Leslie Land | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/critic-s-notebook-humiliating-photographs-as-trophies-of-war.html | CRITIC'S NOTEBOOK; Humiliating Photographs As Trophies Of War | False | By Sarah Boxer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/us/a-o-beckman-104-science-benefactor-dies.html | A. O. Beckman, 104, Science Benefactor, Dies | False | By Wolfgang Saxon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/l-italy-will-never-forget-654787.html | Italy Will Never Forget | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/international/world-briefings.html | World Briefings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/us/material-given-to-congress-in-2002-is-now-classified.html | Material Given to Congress In 2002 Is Now Classified | False | By Eric Lichtblau | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/dogged-reporter-s-impact-from-my-lai-to-abu-ghraib.html | Dogged Reporter's Impact, From My Lai to Abu Ghraib | False | By David Carr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/economic-scene-highway-spending-meant-be-public-investment-nation-s.html | Economic Scene; Highway spending is meant to be a public investment in the nation's infrastructure that pays off for everyone. Does it? | False | By Virginia Postrel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/l-google-mail-and-prying-eyes-665029.html | Google Mail and Prying Eyes | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/palestinian-protest-israeli-gunfire-leaves-least-10-dead-including-children.html | At a Palestinian Protest, Israeli Gunfire Leaves at Least 10 Dead, Including Children | False | By James Bennet | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/colleges-walk-ons-are-suing-the-ncaa.html | COLLEGES; Walk-Ons Are Suing The N.C.A.A. | False | By Frank Litsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-hattenbach-mark.html | Paid Notice: Deaths HATTENBACH, MARK | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/l-american-optimists-tested-by-iraq-663867.html | American Optimists, Tested by Iraq | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/world-briefing-europe-greece-bomb-scare-near-oympics-complex.html | World Briefing | Europe: Greece: Bomb Scare Near Oympics Complex | False | By Anthee Carassava (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/us/senators-agree-to-end-impasse-on-highway-bill.html | Senators Agree to End Impasse on Highway Bill | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/l-reality-hits-at-the-pump-663778.html | Reality Hits At the Pump | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/4-cleared-in-kosovo-deaths.html | 4 Cleared in Kosovo Deaths | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/at-the-ready-sheet-music-minus-the-sheets.html | At the Ready, Sheet Music Minus the Sheets | False | By Adam Baer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/threats-responses-assessment-contradicting-other-evidence-giuliani-says.html | THREATS AND RESPONSES: ASSESSMENT; Contradicting Other Evidence, Giuliani Says Firefighters Heard Order to Evacuate | False | By Jim Dwyer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/struggle-for-iraq-washington-talk-hot-seat-grows-lukewarm-under-capital-s-fog.html | THE STRUGGLE FOR IRAQ: WASHINGTON TALK; Hot Seat Grows Lukewarm Under Capital's Fog of War | False | By John Tierney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-liss-elliott-raymond.html | Paid Notice: Deaths LISS, ELLIOTT RAYMOND | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/threats-responses-witnesses-mayor-tells-panel-pork-barrel-politics-increasing.html | THREATS AND RESPONSES: WITNESSES; Mayor Tells Panel 'Pork Barrel Politics' Is Increasing Risk of Terrorism for City | False | By Philip Shenon and Kevin Flynn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/struggle-for-iraq-sovereignty-white-house-considers-plan-let-iraqi-forces-opt.html | THE STRUGGLE FOR IRAQ: SOVEREIGNTY; White House Considers Plan to Let Iraqi Forces Opt Out of Military Operations Ordered by the U.S. | False | By Steven R. Weisman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/city-ballet-review-flowers-rain-on-a-conductor-as-he-ends-and-begins-roles.html | CITY BALLET REVIEW; Flowers Rain on a Conductor As He Ends and Begins Roles | False | By Anna Kisselgoff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/lawmakers-bills-take-aim-at-late-state-budgets.html | Lawmakers' Bills Take Aim at Late State Budgets | False | By Al Baker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/aging-port-glimpse-old-new-york-waterfront-tours-bring-forgotten-places-life.html | In Aging Port, a Glimpse Of the Old New York; Waterfront Tours Bring Forgotten Places to Life | False | By Eric Lipton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/l-google-mail-and-prying-eyes-665037.html | Google Mail and Prying Eyes | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-entenberg-katherine.html | Paid Notice: Deaths ENTENBERG, KATHERINE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/bridge-playing-from-the-right-side-determines-a-new-york-title.html | BRIDGE; Playing From the Right Side Determines a New York Title | False | By Alan Truscott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/strike-it-rich.html | Strike It Rich | False | By Michael Coffey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/nature-in-appalachia-a-chinese-pastorale.html | NATURE; In Appalachia, a Chinese Pastorale | False | By Anne Raver | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/in-the-era-of-cheap-dvd-s-anyone-can-be-a-producer.html | In the Era of Cheap DVDs, Anyone Can Be a Producer | False | By Peter Wayner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/contacting-creators.html | Contacting Creators | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/c-corrections-665312.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/politics/trail/from-the-kerry-camp-some-advice-for-a-rival-2004052092650851209.html | From the Kerry Camp, Some Advice for a Rival | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/us/new-rules-on-sperm-donations-by-gays.html | New Rules on Sperm Donations by Gays | False | By Gardiner Harris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/world-briefing-europe-switzerland-air-controllers-apologize-for-crash.html | World Briefing | Europe: Switzerland: Air Controllers Apologize For Crash | False | By Fiona Fleck (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/continuing-lessons-of-9-11.html | Continuing Lessons of 9/11 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/world-business-briefing-asia-japan-bankruptcies-decline.html | World Business Briefing | Asia: Japan: Bankruptcies Decline | False | By Todd Zaun (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-keller-carole.html | Paid Notice: Deaths KELLER, CAROLE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/media-business-advertising-fox-will-hit-viewers-with-three-premiere-weeks-not.html | THE MEDIA BUSINESS: Advertising; Fox will hit viewers with three premiere weeks, and not one will be in the traditional September. | False | By Bill Carter and Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/us/charity-tied-to-delay-cancels-new-york-convention-events.html | Charity Tied to DeLay Cancels New York Convention Events | False | By Michael Slackman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/news-summary-665282.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/world-briefing-americas-canada-air-india-prosecutors-wrap-up-case.html | World Briefing | Americas: Canada: Air India Prosecutors Wrap Up Case | False | By Colin Campbell (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/golf-park-is-setting-sights-on-being-no-1-on-tour.html | GOLF; Park Is Setting Sights On Being No. 1 on Tour | False | By Clifton Brown | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/c-corrections-884294.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/online-shopper-digging-up-the-past-at-45-rpm.html | ONLINE SHOPPER; Digging Up the Past at 45 R.P.M. | False | By James Gorman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/media-business-advertising-addenda-staples-narrows-list-for-television-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Staples Narrows List for Television Account | False | By Bill Carter and Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-sherman-sydell.html | Paid Notice: Deaths SHERMAN, SYDELL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/us/in-baltimore-a-house-that-ruth-bought-and-may-save.html | In Baltimore, a House That Ruth Bought (and May Save) | False | By Charles Cohen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-heller-mary.html | Paid Notice: Deaths HELLER, MARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/world-business-briefing-europe-ireland-intel-plans-growth.html | World Business Briefing | Europe: Ireland: Intel Plans Growth | False | By Brian Lavery (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/news-watch-internet-to-woo-impatient-novices-google-tweaks-its-blogger.html | NEWS WATCH: INTERNET; To Woo Impatient Novices, Google Tweaks Its Blogger | False | By David F. Gallagher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/sports-briefing-soccer-metrostars-acquire-olympian.html | SPORTS BRIEFING: SOCCER; MetroStars Acquire Olympian | False | By Jack Bell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/l-reality-hits-at-the-pump-663816.html | Reality Hits At the Pump | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/letter-says-more-rest-should-help.html | Letter Says More Rest Should Help | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/market-place-pinning-hopes-for-a-rally-on-a-slowing-economy.html | MARKET PLACE; Pinning Hopes for a Rally on a Slowing Economy | False | By Jonathan Fuerbringer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/voters-in-46-long-island-districts-reject-school-budgets.html | Voters in 46 Long Island Districts Reject School Budgets | False | By Patrick Healy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/cheese-and-thank-you-wirelessly.html | 'Cheese' and Thank You, Wirelessly | False | By Glenn Fleishman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/us/both-parties-seek-national-momentum-in-south-dakota-race.html | Both Parties Seek National Momentum in South Dakota Race | False | By Stephen Kinzer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/us/national-briefing-plains-oklahoma-school-district-settles-suit-over-muslim-head.html | National Briefing | Plains: Oklahoma: School District Settles Suit Over Muslim Head Scarf | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/rates-rise-changing-face-of-home-sales.html | Rates Rise, Changing Face Of Home Sales | False | By Jennifer Bayot | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/us/kerry-woos-nader-who-declares-him-very-presidential.html | Kerry Woos Nader, Who Declares Him 'Very Presidential' | False | By David M. Halbfinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/sports/horse-racing-smarty-would-rather-be-in-philadelphia.html | HORSE RACING; Smarty Would Rather Be in Philadelphia | False | By Jason Diamos | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/technology/street-maps-in-political-hues.html | Street Maps in Political Hues | False | By Tom McNichol | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-bostwick-purvy.html | Paid Notice: Deaths BOSTWICK, PURVY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/paris-journal-losing-its-nonchalance-france-feuds-over-gay-vows.html | Paris Journal; Losing Its Nonchalance, France Feuds Over Gay Vows | False | By Elaine Sciolino | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/boldface-names-665096.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/classified/paid-notice-deaths-alfano-genrose-julia-m-rns-faan.html | Paid Notice: Deaths ALFANO, GENROSE JULIA, R.N., M.S., F.A.A.N | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/business/the-media-business-advertising-addenda-accounts-665703.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Bill Carter and Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/IHT-in-philippines-political-clans-hold-their-ground.html | In Philippines, political clans hold their ground | False | By Carlos H. Conde, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/halls-of-fame.html | Halls of Fame | False | By Edward Rothstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/politics/trail/from-the-kerry-camp-some-advice-for-a-rival.html | From the Kerry Camp, Some Advice for a Rival | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/garden/currents-best-shows-designers-push-boundaries-paris-milan-new-york.html | CURRENTS: BEST IN SHOWS; Designers Push the Boundaries From Paris to Milan to New York | False | By Stephen Treffinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/theater/theater-in-review-finding-the-humor-and-melody-in-a-popular-indoor-sport.html | THEATER IN REVIEW; Finding the Humor and Melody In a Popular Indoor Sport | False | By Anita Gates | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/opinion/a-place-to-reflect-657034.html | A Place to Reflect | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/IHT-but-they-deny-orders-were-issued-to-abuse-2-generals-admit-woes-at.html | But they deny orders were issued to abuse : 2 generals admit woes at prison | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/a-son-of-the-philharmonic-now-a-father-and-a-conductor.html | A Son of the Philharmonic, Now a Father and a Conductor | False | By Anne Midgette | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/arts/arts-briefing-highlights-new-kennedy-center-chairman.html | ARTS BRIEFING: HIGHLIGHTS; NEW KENNEDY CENTER CHAIRMAN | False | By John Files | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/judge-stresses-no-9-11-link-in-terror-trial.html | Judge Stresses No 9/11 Link In Terror Trial | False | By Julia Preston | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/nyregion/metro-briefing-new-york-manhattan-council-overrides-veto-on-litter-law.html | Metro Briefing | New York: Manhattan: Council Overrides Veto On Litter Law | False | By Winnie Hu (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/world/struggle-for-iraq-court-martial-gi-pleads-guilty-court-martial-gi-pleads-guilty-in-court-martial-for-iraqis-abuse.html | THE STRUGGLE FOR IRAQ: THE COURT-MARTIAL; G.I. PLEADS GUILTY IN COURT-MARTIAL FOR IRAQIS' ABUSE | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/us/nasa-may-need-to-consider-alternative-plans-on-shuttle.html | NASA May Need to Consider Alternative Plans on Shuttle | False | By Warren E. Leary | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-20 | 2004-05-20 | https://www.nytimes.com/2004/05/20/us/national-briefing-midwest-michigan-justice-dept-accuses-detroit-bank-bias.html | National Briefing | Midwest: Michigan: Justice Dept. Accuses Detroit Bank Of Bias In Lending | False | By Ben Lefebvre (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/critic-s-notebook-cannes-a-k-a-asia-west.html | CRITIC'S NOTEBOOK; Cannes, a k a Asia West | False | By A. O. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/travel/taking-the-slot-canyon-challenge.html | Taking the Slot Canyon Challenge | False | By Brad Wetzler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-konner-ruth.html | Paid Notice: Deaths KONNER, RUTH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/politics/trail/for-one-entrepreneur-the-race-is-all-in-the-cards.html | For One Entrepreneur, the Race Is All in the Cards | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/world-business-briefing-asia-japan-truck-recall.html | World Business Briefing \| Asia: Japan: Truck Recall | False | By Todd Zaun (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/international/middleeast/gazas-arabs-tally-nonhuman-losses-houses-even-a-zoo.html | Gaza's Arabs Tally Non-Human Losses: Houses, Even a Zoo | False | By Alan Cowell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/us/collie-or-pug-study-finds-the-genetic-code.html | Collie or Pug? Study Finds the Genetic Code | False | By Mark Derr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/the-reach-of-war-karbala-us-to-quit-a-mosque-border-raid-still-defended.html | THE REACH OF WAR: KARBALA; U.S. to Quit A Mosque; Border Raid Still Defended | False | By Edward Wong and Ian Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/dozens-indicted-in-crackdown-on-a-brooklyn-drug-ring.html | Dozens Indicted in Crackdown on a Brooklyn Drug Ring | False | By Diane Cardwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-randall-tony.html | Paid Notice: Deaths RANDALL, TONY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/horse-racing-following-closely-in-slew-s-footsteps.html | HORSE RACING; Following Closely In Slew's Footsteps | False | By Bill Finley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/auto-racing-from-a-cradle-to-a-grave.html | AUTO RACING; From a Cradle to a Grave | False | By Viv Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/IHT-adventure-in-iraq-letters-to-the-editor.html | Adventure in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/science/sciencespecialreport/a-scene-from-the-ice-age.html | A Scene from the Ice Age | False | By Andrew C. Revkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/metro-briefing-new-york-manhattan-four-meningitis-cases.html | Metro Briefing \| New York: Manhattan: Four Meningitis Cases | False | By Elissa Gootman (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/residential-real-estate-50-condos-are-planned-for-asbury-park.html | Residential Real Estate; 50 Condos Are Planned for Asbury Park | False | By Rachelle Garbarine | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/israeli-army-pushes-sweep-in-gaza-killing-7.html | Israeli Army Pushes Sweep In Gaza, Killing 7 | False | By James Bennet and Alan Cowell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/baseball/maintaining-his-position-among-games-best-relievers-is-a.html | Maintaining His Position Among Game's Best Relievers Is a Simple Matter for Rivera | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/trail/trail/for-one-entrepreneur-the-race-is-all-in-the-cards.html | For One Entrepreneur, the Race Is All in the Cards | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/the-struggle-for-iraq-the-exile-a-seat-of-honor-lost-to-open-political-warfare.html | THE STRUGGLE FOR IRAQ: THE EXILE; A Seat of Honor Lost to Open Political Warfare | False | By David E. Sanger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/julian-aberbach-music-publisher-dies-at-95.html | Julian Aberbach, Music Publisher, Dies at 95 | False | By Mark Glassman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/us/extra-150-million-is-found-to-pay-for-housing-for-the-poor.html | Extra $150 Million Is Found to Pay for Housing for the Poor | False | By David W. Chen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/IHT-1954mccarthy-accuses-brits-in-our-pages100-75-and-50-years-ago.html | 1954McCarthy Accuses Brits : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/IHT-a-wedding-in-madrid-spains-royals-have-to-earn-their-jobs-every.html | A wedding in Madrid : Spain's royals have to earn their jobs every day | False | By Joaquﾃｭﾂ'n Roy, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/correction.html | Correction | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/golf-italian-tied-for-lead-has-her-sights-on-first-title.html | GOLF; Italian, Tied for Lead, Has Her Sights on First Title | False | By Clifton Brown | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/style/IHT-the-frequent-traveler-cyberspace-has-become-a-port-in-the-storm.html | The Frequent TRAVELER : Cyberspace has become a port in the storm | False | By Roger Collis, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-kaufmann-steven.html | Paid Notice: Deaths KAUFMANN, STEVEN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/c-corrections-679690.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/c-corrections-679747.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/republicans-and-democrats-clash-on-new-york-drug-laws.html | Republicans and Democrats Clash on New York Drug Laws | False | By Michael Cooper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/baseball-jeter-gets-his-offense-into-gear-in-victory.html | BASEBALL; Jeter Gets His Offense Into Gear In Victory | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/l-9-11-hearings-what-was-learned-676667.html | 9/11 Hearings: What Was Learned? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/gooks-to-hajis.html | 'Gooks' To 'Hajis' | False | By Bob Herbert | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/automobiles/mitsubishi-motors-presents-plan-for-emergency-financing.html | Mitsubishi Motors Presents Plan for Emergency Financing | False | By Todd Zaun | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/science/sciencespecialreport/heading-for-home.html | Heading for Home | False | By Andrew C. Revkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/international/russia-on-path-to-wto-signs-trade-deal-with-europe-20040521930844445303.html | Russia, on Path to W.T.O., Signs Trade Deal With Europe | False | By Erin E. Arvedlund | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/politics/9-11-hearings-what-was-learned-676721.html | 9/11 Hearings: What Was Learned? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/world-briefing-europe-russia-miners-hunger-strike.html | World Briefing | Europe: Russia: Miners' Hunger Strike | False | By Sophia Kishkovsky (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-bostwick-eleanor-p.html | Paid Notice: Deaths BOSTWICK, ELEANOR P. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/audit-faults-nassau-s-efforts-to-combat-welfare-fraud.html | Audit Faults Nassau's Efforts To Combat Welfare Fraud | False | By Bruce Lambert | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-harris-paul.html | Paid Notice: Deaths HARRIS, PAUL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/business-digest-677221.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/world-briefing-europe-turkey-blast-at-mcdonald-s-but-no-injuries.html | World Briefing | Europe: Turkey: Blast at McDonald's, But No Injuries | False | By Sebnem Arsu (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/international/world-briefings.html | World Briefings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/a-visitor-linked-to-al-qaeda-raises-security-fears-in-japan.html | A Visitor Linked to Al Qaeda Raises Security Fears in Japan | False | By James Brooke | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-ratner-milton-b.html | Paid Notice: Deaths RATNER, MILTON B. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/pro-basketball-to-garnett-celebration-was-payback-to-fans.html | PRO BASKETBALL; To Garnett, Celebration Was Payback to Fans | False | By Pat Borzi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/tv-weekend-looking-for-the-flaw-that-can-save-a-life.html | TV WEEKEND; Looking for the Flaw That Can Save a Life | False | By Alessandra Stanley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/wall-street-plans-treats-for-the-gop.html | Wall Street Plans Treats For The G.O.P. | False | By Michael Slackman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/IHT-1929kwangsi-takes-canton-in-our-pages100-75-and-50-years-ago.html | 1929:Kwangsi Takes Canton : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-weil-aline-p.html | Paid Notice: Deaths WEIL, ALINE P. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/metro-briefing-new-york-manhattan-village-rentals-to-be-co-ops.html | Metro Briefing | New York: Manhattan: Village Rentals To Be Co-ops | False | By Winnie Hu (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/banned-from-street-but-not-necessarily-banished.html | Banned From Street, but Not Necessarily Banished | False | By Landon Thomas Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/science/sciencespecialreport/nothing-comes-easy-on-an-ice-cap.html | Nothing Comes Easy on an Ice Cap | False | By Andrew C. Revkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/the-violence-in-gaza-and-the-war-of-words-5-letters.html | The Violence in Gaza, and the War of Words (5 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/organ-review-the-games-rorem-plays-with-titles.html | ORGAN REVIEW; The Games Rorem Plays With Titles | False | By Allan Kozinn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/technology-briefing-telecommunications-echostar-begins-broadcasting-sirius.html | Technology Briefing | Telecommunications: EchoStar Begins Broadcasting Sirius Programming | False | By Barnaby J. Feder (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/international/russia-on-path-to-wto-signs-trade-deal-with-europe.html | Russia, on Path to W.T.O., Signs Trade Deal With Europe | False | By Erin E. Arvedlund | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/media/stewart-stock-case-is-jolted-by-charge-that-an-agent-lied.html | Stewart Stock Case Is Jolted by Charge That an Agent Lied | False | By Jonathan D. Glater | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/hollinger-s-london-paper-said-to-draw-1-billion-bid.html | Hollinger's London Paper Said to Draw $1 Billion Bid | False | By Andrew Ross Sorkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/the-russian-contender-for-king-of-the-oil-patch.html | The Russian Contender For King of the Oil Patch | False | By Erin E. Arvedlund | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-kaplan-blanche-elster.html | Paid Notice: Deaths KAPLAN, BLANCHE ELSTER | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/sports-times-for-nets-season-now-over-transition-beginning.html | Sports Of The Times; For Nets, the Season Is Now Over And the Transition Is Beginning | False | By Harvey Araton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/transactions-676497.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/rowlands-s-once-rising-star-is-now-showing-its-descent.html | Rowland's Once-Rising Star Is Now Showing Its Descent | False | By William Yardley and Stacey Stowe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-maynard-daniel-s.html | Paid Notice: Deaths MAYNARD, DANIEL S. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/news/1954mccarthy-accuses-brits-in-our-pages100-75-and-50-years-ago.html | 1954:McCarthy Accuses Brits : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/film-review-a-teenager-adrift-a-tragedy-and-the-marines-to-the-rescue.html | FILM REVIEW; A Teenager Adrift, a Tragedy And the Marines to the Rescue | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/new-york-and-3-other-states-join-against-air-pollution.html | New York and 3 Other States Join Against Air Pollution | False | By Anthony Depalma | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/world-business-briefing-asia-japan-bank-may-sell-unit.html | World Business Briefing | Asia: Japan: Bank May Sell Unit | False | By Todd Zaun (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/reach-war-congress-screening-prison-officials-faulted-lawmakers.html | THE REACH OF WAR: THE CONGRESS; Screening of Prison Officials Is Faulted by Lawmakers | False | By Fox Butterfield and Eric Lichtblau | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/letter-middle-east-children-fill-ledger-death-no-matter-many.html | Letter From the Middle East; Children Fill Ledger of Death, No Matter How, or How Many | False | By James Bennet | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/us/bush-still-has-more-cash-but-kerry-leads-web-race.html | Bush Still Has More Cash, But Kerry Leads Web Race | False | By Glen Justice | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/eligibility-issue-disqualifies-13-parent-council-candidates.html | Eligibility Issue Disqualifies 13 Parent Council Candidates | False | By David M. Herszenhorn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-review-classroom-world-hine-ulmann-strand-arbus-ethical-culture-fieldston.html | ART IN REVIEW; 'From the Classroom to the World' -- 'Hine, Ullmann, Strand, Arbus and the Ethical Culture Fieldston School' | False | By Grace Glueck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/c-corrections-679763.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/metro-briefing-new-york-manhattan-four-sought-in-knife-attack.html | Metro Briefing | New York: Manhattan: Four Sought In Knife Attack | False | By Michael Wilson (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/film-in-review-my-mother-likes-women.html | FILM IN REVIEW; 'My Mother Likes Women' | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-ruderman-beatrice.html | Paid Notice: Deaths RUDERMAN, BEATRICE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/worldbusiness/critics-say-he-had-failed-to-adapt-to-new-era.html | Critics say he had failed to adapt to new era : Rentokil chief, once a hero, forced out of firm he built | False | By Floyd Norris, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/reverberations-in-love-and-lust-liaisons-dangereuses.html | REVERBERATIONS; In Love and Lust, Liaisons Dangereuses | False | By John Rockwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/from-a-legend-and-a-pop-icon-fragrance-for-men.html | From a Legend and a Pop Icon, Fragrance for Men | False | By Tracie Rozhon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/critic-s-notebook-the-war-s-dark-side-filling-in-the-blanks.html | CRITIC'S NOTEBOOK; The War's Dark Side: Filling In the Blanks | False | By Caryn James | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/spare-times-667617.html | SPARE TIMES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/travel/shopping-list-summer-house.html | Shopping List | Summer House | False | By Suzanne Hamlin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-in-review-rico-gatson.html | ART IN REVIEW; Rico Gatson | False | By Holland Cotter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/united-methodist-church-bucks-the-trend-on-employee-pensions.html | United Methodist Church Bucks the Trend on Employee Pensions | False | By Mary Williams Walsh | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-rak-mayer.html | Paid Notice: Deaths RAK, MAYER | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/china-fuels-brazil-s-dream-of-being-a-steel-power.html | China Fuels Brazil's Dream of Being a Steel Power | False | By Todd Benson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/c-corrections-679720.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/nyc-another-grande-dame-says-adieu.html | NYC; Another Grande Dame Says Adieu | False | By Clyde Haberman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/IHT-debating-the-borders-of-europe.html | Debating the borders of Europe | False | By Thierry De Montbrial, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/company-news-gillette-keeps-staggered-elections-for-directors.html | COMPANY NEWS; GILLETTE KEEPS STAGGERED ELECTIONS FOR DIRECTORS | False | By Dow Jones | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/metro-briefing-new-york-albany-candidacy-set-for-velella-seat.html | Metro Briefing | New York: Albany: Candidacy Set For Velella Seat | False | By Al Baker (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/l-9-11-hearings-what-was-learned-676683.html | 9/11 Hearings: What Was Learned? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/pro-basketball-in-the-back-the-knee-and-the-numbers-pain.html | PRO BASKETBALL; In the Back, the Knee And the Numbers, Pain | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/pop-review-reflecting-on-a-runaway-cat-and-the-bigger-issues-of-life.html | POP REVIEW; Reflecting on a Runaway Cat And the Bigger Issues of Life | False | By Jon Pareles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/world-briefing-africa-zimbabwe-amnesty-opposes-extradition.html | World Briefing | Africa: Zimbabwe: Amnesty Opposes Extradition | False | By Michael Wines (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-in-review-daniel-richter-the-morning-after.html | ART IN REVIEW; Daniel Richter -- 'The Morning After' | False | By Roberta Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/film-review-fishnets-race-and-religion-in-an-american-hodgepodge.html | FILM REVIEW; Fishnets, Race and Religion In an American Hodgepodge | False | By Dave Kehr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/iqaluit-journal-snuffing-out-a-smoky-way-of-life-in-the-canadian-arctic.html | Iqaluit Journal; Snuffing Out a Smoky Way of Life in the Canadian Arctic | False | By Clifford Krauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/c-corrections-679712.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/rock-review-giddy-at-the-park-in-the-spirit-of-tar-beach.html | ROCK REVIEW; Giddy at the Park, in the Spirit of Tar Beach | False | By Ben Ratliff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/a-court-martial-exposes-weakness-676950.html | A Court-Martial Exposes Weakness | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/metro-briefing-new-york-manhattan-donations-for-school-libraries.html | Metro Briefing | New York: Manhattan: Donations For School Libraries | False | By Elissa Gootman (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/a-school-official-s-questionable-expenses-wit-added.html | A School Official's Questionable Expenses, Wit Added | False | By Michelle O'Donnell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/politics/trail/warring-parties-find-unity-of-sorts-on-offshore-drilling.html | Warring Parties Find Unity (of Sorts) on Offshore Drilling | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/IHT-1904ma-prepares-march-in-our-pages100-75-and-50-years-ago.html | 1904:Ma Prepares March : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/dance/straying-from-the-known-form.html | Straying From the Known Form | False | By Jack Anderson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/ballet-review-a-bolshoi-visitor-in-bayadere.html | BALLET REVIEW; A Bolshoi Visitor in 'Bayadé'sÃ/ê're' | False | By Jack Anderson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/musicians-say-fisher-hall-isn-t-as-bad-as-all-that.html | Musicians Say Fisher Hall Isn't as Bad as All That | False | By Anne Midgette | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-kreisler-margaret.html | Paid Notice: Deaths KREISLER, MARGARET | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/a-court-martial-exposes-weakness-676969.html | A Court-Martial Exposes Weakness | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/in-indonesia-unions-hit-a-roadblock-contract-labor.html | In Indonesia, Unions Hit a Roadblock: Contract Labor | False | By Wayne Arnold | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-review-from-a-visual-scavenger-a-world-made-of-fragments.html | ART REVIEW; From a Visual Scavenger, A World Made of Fragments | False | By Ken Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/travel/havens-living-here-home-is-where-the-horse-is-houses-for-people-who-ride.html | HAVENS: LIVING HERE; Home Is Where the Horse Is: Houses for People Who Ride | False | As told to Bethany Lyttle | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/metro-briefing-new-york-manhattan-bank-robber-gets-life-sentence.html | Metro Briefing | New York: Manhattan: Bank Robber Gets Life Sentence | False | By Stacy Albin (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/cabaret-review-a-jazzman-goes-honky-tonk.html | CABARET REVIEW; A Jazzman Goes Honky-Tonk | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/robert-indiana-anish-kapoor-daniel-richter.html | Robert Indiana; Anish Kapoor; Daniel Richter | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/nassau-s-suozzi-is-excluded-from-democratic-convention.html | Nassau's Suozzi Is Excluded From Democratic Convention | False | By Patrick Healy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/trail/trail/bush-camp-tweaks-kerry-over-unconventional-idea.html | Bush Camp Tweaks Kerry Over Unconventional Idea | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-everett-henry.html | Paid Notice: Deaths EVERETT, HENRY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-in-review-robert-indiana-peace-paintings.html | ART IN REVIEW; Robert Indiana -- 'Peace Paintings' | False | By Ken Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-review-modigliani-plane-geometry-personalized.html | ART REVIEW; Modigliani: Plane Geometry Personalized | False | By Michael Kimmelman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/national/national-briefing.html | National Briefing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-degeorge-emma-guagenti.html | Paid Notice: Deaths DEGEORGE, EMMA (GUAGENTI) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/film-review-a-couple-who-view-risk-as-the-ultimate-romance.html | FILM REVIEW; A Couple Who View Risk As the Ultimate Romance | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/olympics/ex-gymnast-s-next-routine-is-getting-girls-off-couch.html | OLYMPICS; Ex-Gymnast's Next Routine Is Getting Girls Off Couch | False | By Frank Litsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/sports-briefing-college-football-ncaa-defends-right-to-limit-scholarships.html | SPORTS BRIEFING: COLLEGE FOOTBALL; N.C.A.A. Defends Right To Limit Scholarships | False | By Frank Litsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/pro-basketball-with-kidd-silenced-nets-cry-uncle.html | PRO BASKETBALL; With Kidd Silenced, Nets Cry Uncle | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/boldface-names-677779.html | BOLDFACE NAMES | False | By Campbell Robertson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/baseball-rodriguez-gets-himself-ready-to-mess-with-texas.html | BASEBALL; Rodriguez Gets Himself Ready to Mess With Texas | False | By Jack Curry | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/italy-backs-plan-to-sell-new-stock-at-alitalia.html | Italy Backs Plan to Sell New Stock At Alitalia | False | By Eric Sylvers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/scrap-metal-company-charged-with-buying-stolen-guardrails.html | Scrap Metal Company Charged With Buying Stolen Guardrails | False | By Ian Urbina | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/travel/driving-bells-whistles-eyes-on-road-the-car-says.html | DRIVING; BELLS & WHISTLES; Eyes on Road, The Car Says | False | By Dan McCosh | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-review-at-shows-painted-with-sound-be-prepared-to-see-with-your-ears.html | ART REVIEW; At Shows Painted With Sound, Be Prepared to See With Your Ears | False | By Roberta Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/us/governor-seeks-to-invalidate-some-same-sex-marriages.html | Governor Seeks to Invalidate Some Same-Sex Marriages | False | By Pam Belluck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/IHT-antiamericanism-letters-to-the-editor.html | Anti-Americanism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/baseball-minor-league-report-scoreless-streak-ends-at-57-innings.html | BASEBALL: MINOR LEAGUE REPORT; Scoreless Streak Ends at 57 Innings | False | By Jim Luttrell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/film-in-review-yuva.html | FILM IN REVIEW; 'Yuva' | False | By Dave Kehr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-hattenbach-mark-roger.html | Paid Notice: Deaths HATTENBACH, MARK ROGER | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/laborer-dies-and-2-are-hurt-as-illegal-balcony-roof-falls.html | Laborer Dies and 2 Are Hurt as Illegal Balcony Roof Falls | False | By Michael Brick and David W. Chen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/international/worldspecial3/nato-flirts-with-failure-in-afghanistan.html | NATO Flirts With Failure in Afghanistan | False | By Michael R. Gordon, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/hockey-with-2-late-goals-the-flyers-force-a-seventh-game.html | HOCKEY; With 2 Late Goals, the Flyers Force a Seventh Game | False | By Jason Diamos | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/travel/rituals-on-opening-day-wall-to-walleye-traffic.html | RITUALS; On Opening Day, Wall-to-Walleye Traffic | False | By Neal Karlen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/reforming-mutual-funds.html | Reforming Mutual Funds | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/metro-briefing-new-york-city-bars-have-cleanest-air-survey-shows.html | Metro Briefing | New York: City Bars Have Cleanest Air, Survey Shows | False | By Jennifer Steinhauer (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/terrorism-in-the-philippines-manila-must-counter-the-return-of-abu.html | Terrorism in the Philippines : Manila must counter the return of Abu Sayyaf | False | By Steven Rogers, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/c-corrections-679739.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/friends-like-this.html | Friends Like This | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/tv-sports-nbc-has-some-options-if-stars-are-suspended.html | TV SPORTS; NBC Has Some Options If Stars Are Suspended | False | By Richard Sandomir | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-in-review-red-grooms.html | ART IN REVIEW; Red Grooms | False | By Roberta Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/us/survey-tracks-behavior-of-students.html | Survey Tracks Behavior Of Students | False | By Anahad O'Connor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/theater-guide.html | THEATER GUIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-greenberg-sarah-b.html | Paid Notice: Deaths GREENBERG, SARAH B. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/media-business-advertising-battling-ads-pit-king-beers-against-queen-carbs-for.html | THE MEDIA BUSINESS: ADVERTISING; Battling ads pit 'the king of beers' against 'the queen of carbs.' As for taste? Fuhgeddaboutit. | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/inside-679356.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-in-review-tony-feher-the-wart-on-the-bosom-of-mother-nature.html | ART IN REVIEW; Tony Feher - 'The Wart on the Bosom of Mother Nature' | False | By Ken Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/w-j-brennan-iii-71-leader-of-new-jersey-bar-association.html | W. J. Brennan III, 71, Leader Of New Jersey Bar Association | False | By Wolfgang Saxon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/boston-s-burst-of-african-art.html | Boston's Burst of African Art | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/olympics-edwards-hopes-to-capture-an-untarnished-gold.html | OLYMPICS; Edwards Hopes to Capture an Untarnished Gold | False | By Liz Robbins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-de-gunzburg-baron-alain.html | Paid Notice: Deaths DE GUNZBURG, BARON ALAIN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-smith-marie-t.html | Paid Notice: Deaths SMITH, MARIE T. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/us/get-out-your-boards-extreme-ironing-may-soon-be-hot.html | Get Out Your Boards: Extreme Ironing May Soon Be Hot | False | By Pam Belluck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-stevenson-josette.html | Paid Notice: Deaths STEVENSON, JOSETTE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/man-is-fatally-shot-on-crowded-street-by-diamond-district.html | Man Is Fatally Shot On Crowded Street By Diamond District | False | By Sabrina Tavernise and William K. Rashbaum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/citing-security-subway-officials-seek-picture-ban.html | Citing Security, Subway Officials Seek Picture Ban | False | By Robert D. McFadden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/film-review-how-al-jazeera-is-squeezed-by-its-politics-and-its-craft.html | FILM REVIEW; How Al Jazeera Is Squeezed By Its Politics and Its Craft | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-review-sampling-degrees-of-terror-from-al-qaeda-to-cancer.html | ART REVIEW; Sampling Degrees of Terror, From Al Qaeda to Cancer | False | By Grace Glueck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-ellis-abraham.html | Paid Notice: Deaths ELLIS, ABRAHAM | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/oracle-and-microsoft-cut-a-software-deal.html | Oracle and Microsoft Cut a Software Deal | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/world-briefing-europe-greece-bomb-alert-at-american-school.html | World Briefing | Europe: Greece: Bomb Alert At American School | False | By Anthee Carassava (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/what-s-going-on-there.html | What's Going On There? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/quotation-of-the-day-675849.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/taiwan-s-president-tones-down-his-pro-independence-oratory.html | Taiwan's President Tones Down His Pro-Independence Oratory | False | By Joseph Kahn and Chris Buckley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Sam Sifton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-kahn-shirley-f.html | Paid Notice: Deaths KAHN, SHIRLEY F. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/a-rare-consensus-on-clean-air.html | A Rare Consensus on Clean Air | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/india-s-new-leader-vows-not-to-tolerate-sectarian-riots.html | India's New Leader Vows Not to Tolerate Sectarian Riots | False | By Amy Waldman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/a-statement-of-apology.html | A Statement Of Apology | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/struggle-for-iraq-ransacking-iraqis-gi-s-raid-offices-ex-favorite.html | THE STRUGGLE FOR IRAQ: RANSACKING; IRAQIS AND G.I.'S RAID THE OFFICES OF AN EX-FAVORITE | False | By Dexter Filkins and Ian Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/c-corrections-677086.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/magic-johnson-signs-on-with-nascar.html | Magic Johnson Signs On With Nascar | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/media/bbdo-worldwide-cuts-100-jobs.html | BBDO Worldwide Cuts 100 Jobs | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/political-memo-new-jersey-struggles-to-change-its-campaign-finance-laws.html | Political Memo; New Jersey Struggles to Change Its Campaign Finance Laws | False | By Laura Mansnerus | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/metro-briefing-new-jersey-newark-state-s-asian-population-doubled.html | Metro Briefing | New Jersey: Newark: State's Asian Population Doubled | False | By Ronald Smothers (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/a-natural-gas-option-671380.html | A Natural Gas Option | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/worldbusiness/IHT-move-would-tax-monitors-like-tvs-eu-weighs-14-duty.html | Move would tax monitors like TVs : EU weighs 14% duty on PC screens | False | By Jennifer L. Schenker, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-segrete-dominick-lawrence.html | Paid Notice: Deaths SEGRETE, DOMINICK LAWRENCE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/travel/journeys-where-waterfalls-are-the-way-out.html | JOURNEYS; Where Waterfalls Are the Way Out | False | By Brad Wetzler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-keller-carole.html | Paid Notice: Deaths KELLER, CAROLE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/politics/trail/bush-camp-tweaks-kerry-over-unconventional-idea.html | Bush Camp Tweaks Kerry Over Unconventional Idea | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/basketball-after-revising-roster-liberty-hopes-make-style-statement-opening.html | BASKETBALL; After Revising Roster, Liberty Hopes to Make a Style Statement on Opening Night | False | By Lena Williams | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-larkin-frank-yoakum.html | Paid Notice: Deaths LARKIN, FRANK YOAKUM | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/us/lawyer-linked-to-bombings-is-released.html | Lawyer Linked to Bombings Is Released | False | By Sarah Kershaw | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/reach-war-geneva-conventions-justice-memos-explained-skip-prisoner-rights.html | THE REACH OF WAR: GENEVA CONVENTIONS; Justice Memos Explained How to Skip Prisoner Rights | False | By Neil A. Lewis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/c-corrections-679755.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/us/mutiny-by-4-republicans-over-bush-s-tax-cutting-forces-delay-on-the-budget-vote.html | Mutiny by 4 Republicans Over Bush's Tax Cutting Forces Delay on the Budget Vote | False | By Edmund L. Andrews | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/metro-briefing-new-york-queens-social-worker-accused-of-murder.html | Metro Briefing | New York: Queens: Social Worker Accused Of Murder | False | By Corey Kilgannon (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-guide.html | ART GUIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/911-hearings-what-was-learned-5-letters.html | 9/11 Hearings: What Was Learned? (5 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/IHT-edictatorships-letters-to-the-editor.html | E-dictatorships : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/books/books-of-the-times-attention-deficit-disorder-in-a-most-peculiar-empire.html | BOOKS OF THE TIMES; Attention Deficit Disorder in a Most Peculiar Empire | False | By Michiko Kakutani | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/reach-war-detainees-pentagon-approved-intense-interrogation-techniques-for-sept.html | THE REACH OF WAR: DETAINEES; Pentagon Approved Intense Interrogation Techniques for Sept. 11 Suspect at Guantánamo | False | By David Johnston and Thom Shanker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/world-business-briefing-asia-japan-steel-maker-s-profit-rises.html | World Business Briefing | Asia: Japan: Steel Maker's Profit Rises | False | By Todd Zaun (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/ex-general-promises-democracy-for-nigerians.html | Ex-General Promises Democracy For Nigerians | False | By Somini Sengupta | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/television-review-how-gay-characters-have-come-of-age.html | TELEVISION REVIEW; How Gay Characters Have Come of Age | False | By Virginia Heffernan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/l-9-11-hearings-what-was-learned-676675.html | 9/11 Hearings: What Was Learned? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/how-fears-of-rising-us-interest-rates-sent-world-markets-reeling.html | How Fears of Rising U.S. Interest Rates Sent World Markets Reeling | False | By Floyd Norris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/basketball/jayson-williams-to-be-retried-on-manslaughter-charge.html | Jayson Williams to Be Retried on Manslaughter Charge | False | By Robert Hanley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/l-9-11-hearings-what-was-learned-676705.html | 9/11 Hearings: What Was Learned? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/us/ruling-grants-900-illinois-judges-back-pay.html | Ruling Grants 900 Illinois Judges Back Pay | False | By Jo Napolitano | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/automobiles/a-freewheeling-footware-fad.html | A Free-Wheeling Footware Fad? | False | By Phil Patton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/us/national-report-midwest-michigan-zoo-to-free-elephants.html | National Report | Midwest: Michigan: Zoo To Free Elephants | False | By Ben Lefebvre (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/technology-briefing-telecommunications-vonage-to-contest-ruling-on-its-status.html | Technology Briefing | Telecommunications: Vonage To Contest Ruling On Its Status | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/us/house-approves-447-billion-in-spending-for-military.html | House Approves $447 Billion in Spending for Military | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/travel/driving-off-to-a-showroom-diploma-in-hand.html | DRIVING; Off to a Showroom, Diploma in Hand | False | By Lisa Kalis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/chinese-people-s-republic-is-unfair-to-its-short-people.html | Chinese People's Republic Is Unfair to its Short People | False | By Joseph Kahn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-kearns-agnes-nee-kelly.html | Paid Notice: Deaths KEARNS, AGNES (NEE KELLY) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/l-the-violence-in-gaza-and-the-war-of-words-676896.html | The Violence in Gaza, and the War of Words | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/the-reach-of-war-the-interrogators-afghan-policies-on-questioning-landed-in-iraq.html | THE REACH OF WAR: THE INTERROGATORS; Afghan Policies On Questioning Landed in Iraq | False | By Douglas Jehl and Eric Schmitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/baseball-mets-pay-for-the-errors-of-their-many-misplays.html | BASEBALL; Mets Pay for the Errors Of Their Many Misplays | False | By Dave Caldwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/l-a-court-martial-exposes-weakness-676977.html | A Court-Martial Exposes Weakness | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/c-corrections-679704.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/IHT-dispatches-flirting-with-failurenatos-afghan-mission.html | Dispatches : Flirting with failure:NATO's Afghan mission | False | By Michael R. Gordon, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/fund-executive-accepts-life-ban-in-trading-case.html | FUND EXECUTIVE ACCEPTS LIFE BAN IN TRADING CASE | False | By Riva D. Atlas | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-priel-margaret-peggy.html | Paid Notice: Deaths PRIEL, MARGARET "PEGGY" | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/football/giants-are-penalized-2-workout-days-over-labor-violations.html | Giants Are Penalized 2 Workout Days Over Labor Violations | False | By Damon Hack | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/c-corrections-677078.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-hata-yoshie-sakamoto.html | Paid Notice: Deaths HATA, YOSHIE SAKAMOTO | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-lippoczy-nicholas-g.html | Paid Notice: Deaths LIPPOCZY, NICHOLAS G. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/why-we-built-the-ivory-tower.html | Why We Built the Ivory Tower | False | By Stanley Fish | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-memorials-davidson-nathan-j.html | Paid Notice: Memorials DAVIDSON, NATHAN J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/c-corrections-679771.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/metro-briefing-new-jersey-lakewood-boy-dies-in-parked-car.html | Metro Briefing | New Jersey: Lakewood: Boy Dies In Parked Car | False | By Sabrina Tavernise (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/world-business-briefing-americas-canada-inflation-increases.html | World Business Briefing | Americas: Canada: Inflation Increases | False | By Bernard Simon (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/travel/havens-a-river-runs-through-them.html | HAVENS; A River Runs Through Them | False | By Denny Lee | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/international/middleeast/soldier-who-failed-to-return-to-iraq-is-convicted.html | Soldier Who Failed to Return to Iraq Is Convicted of Desertion | False | By Maria Newman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/style/IHT-a-director-examines-the-abuse-of-power.html | A director examines the abuse of power | False | By Joan Dupont, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-review-boston-s-newfound-fascination-with-african-art.html | ART REVIEW; Boston's Newfound Fascination With African Art | False | By Holland Cotter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/world-business-briefing-asia-japan-profit-for-isuzu.html | World Business Briefing | Asia: Japan: Profit For Isuzu | False | By Todd Zaun (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/news-summary-676098.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/film-in-review-twist.html | FILM IN REVIEW; 'Twist' | False | By Dave Kehr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-grad-james.html | Paid Notice: Deaths GRAD, JAMES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/us/national-report-washington-new-rail-security-rules.html | National Report | Washington: New Rail Security Rules | False | By John Files (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/l-the-violence-in-gaza-and-the-war-of-words-676829.html | The Violence in Gaza, and the War of Words | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-dorsey-thomas-f.html | Paid Notice: Deaths DORSEY, THOMAS F. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/trail/trail/warring-parties-find-unity-of-sorts-on-offshore-drilling.html | Warring Parties Find Unity (of Sorts) on Offshore Drilling | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/l-the-violence-in-gaza-and-the-war-of-words-676802.html | The Violence in Gaza, and the War of Words | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/rock-of-ages.html | Rock of Ages | False | By Nick Hornby | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/baby-found-dead-in-a-parked-car.html | Baby Found Dead in a Parked Car | False | By Sabrina Tavernise | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-goldstein-grace-l.html | Paid Notice: Deaths GOLDSTEIN, GRACE L. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/travel/journeys-36-hours-oxford-miss.html | JOURNEYS; 36 Hours | Oxford, Miss. | False | By John T. Edge | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/world-briefing-africa-malawi-vote-for-a-new-leader.html | World Briefing | Africa: Malawi: Vote For A New Leader | False | By Michael Wines (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/c-corrections-679682.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/suit-expected-to-be-filed-soon-over-pay-package-for-grasso.html | Suit Expected to Be Filed Soon Over Pay Package for Grasso | False | By Landon Thomas Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-williams-edith.html | Paid Notice: Deaths WILLIAMS, EDITH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/public-lives-bringing-history-to-life-and-a-crime-to-light.html | PUBLIC LIVES; Bringing History to Life, and a Crime to Light | False | By Robin Finn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/issue-at-guantanamo.html | Issue at Guantã³â€ºÂ°namo | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-heller-mary.html | Paid Notice: Deaths HELLER, MARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-cullman-joseph.html | Paid Notice: Deaths CULLMAN, JOSEPH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/travel/havens-in-miami-a-landlocked-district-is-making-a-splash.html | HAVENS; In Miami, a Landlocked District Is Making a Splash | False | By Pamela Robin Brandt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/us/bush-visits-capitol-hill-to-calm-republicans-on-major-issues.html | Bush Visits Capitol Hill to Calm Republicans on Major Issues | False | By Elisabeth Bumiller and Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/company-briefs-679054.html | COMPANY BRIEFS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/l-the-violence-in-gaza-and-the-war-of-words-676861.html | The Violence in Gaza, and the War of Words | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/political-reform-china-will-change-in-its-own-way.html | Political reform : China will change in its own way | False | By Wei-Wei Zhang, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/baseball-mets-put-leiter-on-disabled-list.html | BASEBALL; Mets Put Leiter On Disabled List | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/pop-and-jazz-guide-668117.html | POP AND JAZZ GUIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/arts/art-in-review-anish-kapoor.html | ART IN REVIEW; Anish Kapoor | False | By Ken Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/world-briefing-europe-russia-prison-for-bombings-investigator.html | World Briefing | Europe: Russia: Prison For Bombings Investigator | False | By Sophia Kishkovsky (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-manley-marguerite.html | Paid Notice: Deaths MANLEY, MARGUERITE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/nesting-season.html | Nesting Season | False | By Verlyn Klinkenborg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/sports/IHT-soccer-a-kiss-and-a-cup-for-valencia.html | Soccer : A kiss and a cup for Valencia | False | By Rob Hughes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/pop-review-power-voices-playful-lyrics-in-a-three-concert-showcase.html | POP REVIEW; Power Voices, Playful Lyrics In a Three-Concert Showcase | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/opec-offers-little-hope-on-fuel-prices.html | OPEC Offers Little Hope On Fuel Prices | False | By Heather Timmons | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/for-parks-it-s-not-easy-getting-green-but-push-is-on-to-interest-donors-in-unsung-spots.html | For Parks, It's Not Easy Getting Green; But a Push Is On to Interest Donors in Unsung Spots | False | By Jennifer Steinhauer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/city-wins-right-to-us-data-on-firearms.html | City Wins Right To U.S. Data On Firearms | False | By William Glaberson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/classified/paid-notice-deaths-adler-frances.html | Paid Notice: Deaths ADLER, FRANCES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/nyregion/spitzer-will-return-21000-in-donations-from-trump.html | Spitzer Will Return $21,000 In Donations From Trump | False | By Marc Santora | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/air-canada-reaches-pact-with-7th-union.html | Air Canada Reaches Pact With 7th Union | False | By Bernard Simon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/movies/a-german-violin-virtuoso-with-a-casual-attitude-toward-the-violin.html | A German Violin Virtuoso With a Casual Attitude Toward the Violin | False | By Allan Kozinn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/opinion/l-the-violence-in-gaza-and-the-war-of-words-676810.html | The Violence in Gaza, and the War of Words | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/business/world-business-briefing-europe-russia-oil-figure-s-trial-postponed.html | World Business Briefing | Europe: Russia: Oil Figure's Trial Postponed | False | By Erin E. Arvedlund (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/us/national-report-southwest-texas-report-faults-care-of-elderly.html | National Report | Southwest: Texas: Report Faults Care Of Elderly | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-21 | 2004-05-21 | https://www.nytimes.com/2004/05/21/world/german-leader-to-oppose-sending-nato-troops-to-iraq.html | German Leader to Oppose Sending NATO Troops to Iraq | False | By Richard Bernstein and Mark Landler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/meningitis-is-diagnosed-in-6-manhattan-students.html | Meningitis Is Diagnosed in 6 Manhattan Students | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/about-new-york-in-the-bronx-a-graduation-with-honor.html | About New York; In the Bronx, A Graduation With Honor | False | By Dan Barry | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/apartment-fire-leaves-4-dead-in-brooklyn.html | Apartment Fire Leaves 4 Dead In Brooklyn | False | By Sabrina Tavernise and Jess Wisloski | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/us/2004-campaign-massachusetts-senator-kerry-considers-strategic-delay-for.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; KERRY CONSIDERS STRATEGIC DELAY FOR NOMINATION | False | By David M. Halbfinger and Glen Justice | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/IHT-the-middle-east-letters-to-the-editor-93124709934.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/mayor-backs-new-limits-on-donations-to-campaigns.html | Mayor Backs New Limits On Donations To Campaigns | False | By Winnie Hu | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/at-height-of-everest-s-climbing-season-4-deaths-and-record-ascent.html | At Height of Everest's Climbing Season, 4 Deaths and Record Ascent | False | By James Brooke | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/the-saturday-profile-a-gadfly-criticizes-chinas-powerful-within-limits.html | THE SATURDAY PROFILE; A Gadfly Criticizes China's Powerful, Within Limits | False | By Howard W. French | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/city-agencies-may-be-asked-to-hire-those-on-welfare.html | City Agencies May Be Asked To Hire Those On Welfare | False | By Leslie Kaufman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/laborer-s-death-prompts-homicide-investigation.html | Laborer's Death Prompts Homicide Investigation | False | By Michael Brick and Jess Wisloski | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/struggle-for-iraq-civilians-dispute-rages-over-attack-that-killed-40-iraq.html | THE STRUGGLE FOR IRAQ: CIVILIANS; Dispute Rages Over Attack That Killed 40 In Iraq Village | False | By Ian Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/classified/paid-notice-deaths-manelski-denis-m.html | Paid Notice: Deaths MANELSKI, DENIS M. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/classified/paid-notice-deaths-keller-carole.html | Paid Notice: Deaths KELLER, CAROLE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/us/rating-on-california-bonds-is-raised-by-one-agency.html | Rating on California Bonds Is Raised by One Agency | False | By John M. Broder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/business/google-revises-data-in-public-offering-and-adds-29-underwriters.html | Google Revises Data in Public Offering and Adds 29 Underwriters | False | By John Markoff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/struggle-for-iraq-military-new-strategy-document-calls-attention-transition.html | THE STRUGGLE FOR IRAQ: THE MILITARY; A New Strategy Document Calls Attention to the Transition Between War and Peace | False | By Thom Shanker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/business/international-business-europe-backs-russian-entry-into-wto.html | INTERNATIONAL BUSINESS; Europe Backs Russian Entry Into W.T.O. | False | By Erin E. Arvedlund | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/news-summary-694363.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/business/stewart-stock-case-is-jolted-by-charge-that-an-agent-lied.html | Stewart Stock Case Is Jolted by Charge That an Agent Lied | False | By Jonathan D. Glater | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/us/the-2004-campaign-the-president-bush-visits-louisiana-with-democrats-ready.html | THE 2004 CAMPAIGN: THE PRESIDENT; Bush Visits Louisiana, With Democrats Ready | False | By Raymond Hernandez | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/reach-war-detainees-us-preparing-for-influx-compensation-claims-abused-iraqis.html | THE REACH OF WAR: DETAINEES; U.S. Preparing for Influx of Compensation Claims by Abused Iraqis | False | By Christopher Marquis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/l-the-bishops-and-the-politicians-694533.html | The Bishops and the Politicians | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/classified/paid-notice-deaths-weiss-dorrie.html | Paid Notice: Deaths WEISS, DORRIE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/classified/paid-notice-deaths-koret-samuel-sonny.html | Paid Notice: Deaths KORET, SAMUEL (SONNY) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/hockey-lightning-looks-on-bright-side-of-game-7.html | HOCKEY; Lightning Looks on Bright Side of Game 7 | False | By Jason Diamos | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/your-money/IHT-more-outward-bound.html | More outward bound | False | By Aline Sullivan, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/baseball/rodriguezs-homer-becomes-footnote-in-loss.html | Rodriguez's Homer Becomes Footnote in Loss | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/sports-of-the-times-after-their-hard-fall-the-nets-face-a-higher-climb.html | Sports of The Times; After Their Hard Fall, the Nets Face a Higher Climb | False | By William C. Rhoden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/weakening-the-rules-for-judges.html | Weakening the Rules for Judges | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/us/the-2004-campaign-the-issues-economic-signs-point-up-bushs-ratings-do-not.html | THE 2004 CAMPAIGN: THE ISSUES; Economic Signs Point Up; Bush's Ratings Do Not | False | By Richard W. Stevenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/boxing-against-an-old-rival-chÃ¡vez-will-say-goodbye-again.html | BOXING; Against an Old Rival, ChÃ¡vez Will Say Goodbye Again | False | By Geoffrey Gray | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/business/saudis-offer-to-increase-oil-output-by-about-6.html | Saudis Offer To Increase Oil Output By About 6% | False | By Neela Banerjee | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/5-afghans-die-and-4-us-soldiers-are-wounded-in-clashes.html | 5 Afghans Die and 4 U.S. Soldiers Are Wounded in Clashes | False | By David Rohde | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/classified/paid-notice-deaths-everett-henry.html | Paid Notice: Deaths EVERETT, HENRY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/us/national-briefing-southwest-new-mexico-amnesty-for-antiquities-return.html | National Briefing | Southwest: New Mexico: Amnesty For Antiquities Return | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/anti-obesity-plan-drafted.html | Anti-Obesity Plan Drafted | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/IHT-correction-92028847996.html | Correction | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/classified/paid-notice-deaths-arlow-dr-jacob-a.html | Paid Notice: Deaths ARLOW, DR. JACOB A. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/an-abu-ghraib-investigation.html | An Abu Ghraib Investigation | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/l-would-you-trust-a-computer-to-grade-emerson-694606.html | Would You Trust a Computer to Grade Emerson? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/transactions-693316.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/your-money/IHT-world-of-investing-making-bets-on-the-boomers.html | World of Investing : Making bets on the boomers | False | By James K. Glassman, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/arts/bridge-one-deal-in-a-big-charity-event-is-a-chance-for-experts-only.html | BRIDGE; One Deal in a Big Charity Event Is a Chance for Experts Only | False | By Alan Truscott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/reach-war-detainees-testimony-abu-ghraib-prisoners-describes-center-violence.html | THE REACH OF WAR: DETAINEES; Testimony From Abu Ghraib Prisoners Describes a Center of Violence and Fear | False | By Steven Lee Myers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/l-our-man-in-iraq-no-longer-ours-694681.html | Our Man in Iraq, No Longer Ours | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/gaza-paradox-israeli-army-moves-in-so-it-can-pull-out.html | Gaza Paradox: Israeli Army Moves In So It Can Pull Out | False | By James Bennet | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/reach-war-abuse-dogs-other-harsh-tactics-linked-military-intelligence.html | THE REACH OF WAR: ABUSE; Dogs and Other Harsh Tactics Linked to Military Intelligence | False | By Douglas Jehl and Eric Schmitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/IHT-the-middle-east-letters-to-the-editor-90888886641.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/style/IHT-nonpicture-perfect-or-is-it-vice-versa.html | Nonpicture perfect, or is it vice versa? | False | By Souren Melikian, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/pro-basketball-garnett-has-no-encore-against-the-lakers.html | PRO BASKETBALL; Garnett Has No Encore Against the Lakers | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/c-corrections-697427.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/olympics-for-women-plenty-of-firsts-at-olympic-wrestling-trials.html | OLYMPICS; For Women, Plenty of Firsts At Olympic Wrestling Trials | False | By Damon Hack | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/us/james-krumhansl-84-opponent-of-supercollider.html | James Krumhansl, 84, Opponent of Supercollider | False | By Jeremy Pearce | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/sports-of-the-times-olympic-doomsayers-as-cyclical-as-cicadas.html | Sports of The Times; Olympic Doomsayers as Cyclical as Cicadas | False | By George Vecsey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/IHT-1954student-subway-riot-in-our-pages100-75-and-50-years-ago.html | 1954:Student Subway Riot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/l-that-perfect-game-694738.html | That Perfect Game | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/slain-diamond-merchant-had-faced-trial.html | Slain Diamond Merchant Had Faced Trial | False | By Michael Wilson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/reach-war-witnesses-only-few-spoke-up-abuse-many-soldiers-stayed-silent.html | THE REACH OF WAR: THE WITNESSES; Only a Few Spoke Up on Abuse As Many Soldiers Stayed Silent | False | By Kate Zernike | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/pro-basketball-nets-facing-questions-about-kidd-s-condition.html | PRO BASKETBALL; Nets Facing Questions About Kidd's Condition | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/business/monsanto-wins-patent-case-on-plant-genes.html | Monsanto Wins Patent Case On Plant Genes | False | By Bernard Simon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/fairfield-university-senior-is-killed-by-a-bus.html | Fairfield University Senior Is Killed by a Bus | False | By Stacey Stowe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/classified/paid-notice-deaths-backstedt-larry.html | Paid Notice: Deaths BACKSTEDT, LARRY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/l-treatment-of-prisoners-689246.html | Treatment of Prisoners | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/golf-sybase-leader-is-working-on-how-to-be-winner.html | GOLF; Sybase Leader Is Working on How to Be Winner | False | By Clifton Brown | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/l-voting-and-the-disabled-689335.html | Voting and the Disabled | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/arab-meeting-expected-to-produce-mostly-criticism-of-us.html | Arab Meeting Expected to Produce Mostly Criticism of U.S. | False | By Neil MacFarquhar | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/us/conservative-group-amplifies-voice-of-protestant-orthodoxy.html | Conservative Group Amplifies Voice of Protestant Orthodoxy | False | By Laurie Goodstein and David D. Kirkpatrick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/your-money/IHT-balance-sheet-the-double-edged-sword.html | Balance Sheet : The sting of a double-edged sword | False | By Jim Peterson, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/arts/pop-review-urbanity-colors-a-dark-view-of-life-and-love.html | POP REVIEW; Urbanity Colors a Dark View of Life and Love | False | By Jon Pareles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/bulletproof-vests-collected-to-help-a-son-s-unit-in-iraq.html | Bulletproof Vests Collected To Help a Son's Unit in Iraq | False | By Robert Hanley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/l-the-bishops-and-the-politicians-694487.html | The Bishops and the Politicians | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/us/national-briefing-washington-subpoena-in-cia-disclosure.html | National Briefing | Washington: Subpoena In C.I.A. Disclosure | False | By Adam Liptak (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/the-reach-of-war-in-a-soldier-s-words-an-account-of-concerns.html | THE REACH OF WAR; In a Soldier's Words, an Account of Concerns | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/baseball-mets-are-winners-in-battle-of-the-fill-in-starters.html | BASEBALL; Mets Are Winners in Battle of the Fill-In Starters | False | By Dave Caldwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/quotation-of-the-day-692387.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/your-money/IHT-briefcase-property-values.html | BRIEFCASE: Property values | False | Aline Sullivan, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/william-hinton-author-85-studied-chinese-village-life.html | William Hinton, Author, 85; Studied Chinese Village Life | False | By Christopher Lehmann-Haupt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/c-corrections-697370.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/IHT-reform-in-hong-kong-letters-to-the-editor.html | Reform in Hong Kong: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/arts/if-music-is-the-architect.html | If Music Is the Architect . . . | False | By Edward Rothstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/business/international-business-mitsubishi-unveils-another-bailout-it-tries-save-itself.html | INTERNATIONAL BUSINESS; Mitsubishi Unveils Another Bailout as It Tries to Save Itself | False | By Todd Zaun | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/baseball-giambi-sprains-his-ankle-and-seems-headed-for-dl.html | Giambi Sprains His Ankle and Seems Headed for D.L. | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/l-the-bishops-and-the-politicians-6-letters.html | The Bishops and the Politicians (6 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/the-struggle-for-iraq-sermons-clerics-urge-end-to-clashes-between-us-and-rebels.html | THE STRUGGLE FOR IRAQ: SERMONS; Clerics Urge End to Clashes Between U.S. and Rebels | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/struggle-for-iraq-court-martial-soldier-who-refused-return-found-guilty.html | THE STRUGGLE FOR IRAQ: COURT-MARTIAL; Soldier Who Refused to Return Is Found Guilty of Desertion | False | By Ariel Hart | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/police-waste-no-time-in-disallowing-subway-photos.html | Police Waste No Time in Disallowing Subway Photos | False | By Sherri Day | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/classified/paid-notice-deaths-jones-elvin.html | Paid Notice: Deaths JONES, ELVIN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/world-briefing-asia-bangladesh-diplomat-hurt-in-blast.html | World Briefing | Asia: Bangladesh: Diplomat Hurt In Blast | False | By Hari Kumar (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/affordable-housing-in-crisis.html | Affordable Housing in Crisis | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/movies/fahrenheit-911-wins-top-prize-at-cannes.html | 'Fahrenheit 9/11' Wins Top Prize at Cannes | False | By A. O. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/leaders-ask-state-to-give-city-s-schools-more-money.html | Leaders Ask State to Give City's Schools More Money | False | By Elissa Gootman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/classified/paid-notice-deaths-lippoczy-nicholas-g.html | Paid Notice: Deaths LIPPOCZY, NICHOLAS G. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/postcard-in-africa-highways-by-ways-any-ways.html | Postcard : In Africa, highways, byways, any ways | False | By Lucas Scaraffietti, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/IHT-human-rights-in-war-letters-to-the-editor.html | Human rights in war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/classified/paid-notice-deaths-manley-marguerite.html | Paid Notice: Deaths MANLEY, MARGUERITE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/us/beliefs-1997-book-gains-new-relevance-christian-denominations-grapple-with.html | Beliefs; A 1997 book gains new relevance as Christian denominations grapple with homosexuality. | False | By Peter Steinfels | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/c-corrections-697389.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/business/company-briefs-696560.html | COMPANY BRIEFS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/classified/paid-notice-deaths-kahn-shirley-f.html | Paid Notice: Deaths KAHN, SHIRLEY F. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/l-would-you-trust-a-computer-to-grade-emerson-694614.html | Would You Trust a Computer to Grade Emerson? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-a-price-in.html | the end user / A voice for the consumer - a voice for the consumer a price in privacy | False | By Victoria Shannon, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/books/review/the-wisdom-of-crowds-problem-solving-is-a-team-sport.html | 'The Wisdom of Crowds': Problem Solving Is a Team Sport | False | By Scott McLemee | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/pushing-insurance-reform-with-a-500-surcharge.html | Pushing Insurance Reform With a $500 Surcharge | False | By Avi Salzman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/us/halt-is-ordered-to-marriages-for-some-same-sex-couples.html | Halt Is Ordered to Marriages for Some Same-Sex Couples | False | By Michael Levenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/world-briefing-europe-france-iranian-arrested-in-arms-find.html | World Briefing | Europe: France: Iranian Arrested In Arms Find | False | By Craig S. Smith (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/archbishop-denies-scolding-mcgreevey.html | Archbishop Denies Scolding McGreevey | False | By David Kocieniewski | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/business/world-business-briefing-americas-mexico-alcoa-cuts-jobs.html | World Business Briefing | Americas: Mexico: Alcoa Cuts Jobs | False | By Elisabeth Malkin (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/IHT-hubris-and-hypocrisy-america-is-failing-to-honor-its-own-codes.html | Hubris and hypocrisy : America is failing to honor its own codes | False | By Anne-Marie Slaughter, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/business/wrapping-a-familiar-name-around-a-new-product.html | Wrapping a Familiar Name Around a New Product | False | By Micheline Maynard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/your-money/IHT-coping-with-a-declining-market.html | Coping with a declining market | False | By Judith Rehak, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/classified/paid-notice-deaths-shukow-gerald-n.html | Paid Notice: Deaths SHUKOW, GERALD N. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/finally-good-news-in-mideast.html | Finally, Good News In Mideast | False | By David Brooks | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/a-flawed-reading-test-689327.html | A Flawed Reading Test | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/ex-school-chief-denies-allowing-a-reduction-in-stuyvesant-class.html | Ex-School Chief Denies Allowing A Reduction in Stuyvesant Class | False | By David M. Herszenhorn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/baseball-rodriguez-s-homer-becomes-footnote-in-loss.html | BASEBALL; Rodriguez's Homer Becomes Footnote in Loss | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/c-corrections-697397.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/fire-chiefs-said-to-be-angry-over-new-rules.html | Fire Chiefs Said to Be Angry Over New Rules | False | By Michelle O'Donnell and Kevin Flynn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/c-corrections-697443.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/c-corrections-697354.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/sticking-up-for-rumsfeld.html | Sticking Up For Rumsfeld | False | By Nicholas D. Kristof | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/parents-charged-in-death.html | Parents Charged in Death | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/business/enron-gets-2.2-billion-for-gas-lines.html | Enron Gets $2.2 Billion For Gas Lines | False | By Simon Romero | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/in-india-s-spotlight-he-was-both-director-and-audience.html | In India's Spotlight, He Was Both Director and Audience | False | By Amy Waldman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/melvin-j-lasky-cultural-cold-warrior-is-dead-at-84.html | Melvin J. Lasky, Cultural Cold Warrior, Is Dead at 84 | False | By Richard Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/arts/television-review-a-cozy-family-ready-to-kill-one-another.html | TELEVISION REVIEW; A Cozy Family Ready to Kill One Another | False | By Virginia Heffernan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/IHT-1904roosevelt-nomination-in-our-pages100-75-and-50-years-ago.html | 1904:Roosevelt Nomination : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/struggle-for-iraq-nuclear-materials-us-announces-it-intends-move-tons-uranium.html | THE STRUGGLE FOR IRAQ: NUCLEAR MATERIALS; U.S. Announces It Intends to Move Tons of Uranium From Sealed Baghdad Repository | False | By James Glanz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/l-the-bishops-and-the-politicians-694576.html | The Bishops and the Politicians | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/business/business-digest-695203.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/c-corrections-697486.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/railroad-cited-for-violations-at-intersection-where-2-died.html | Railroad Cited for Violations At Intersection Where 2 Died | False | By Michelle York and Jenny Nordberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/IHT-1929reparations-linkage-in-our-pages100-75-and-50-years-ago.html | 1929:Reparations Linkage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/classified/paid-notice-deaths-kreisler-margaret.html | Paid Notice: Deaths KREISLER, MARGARET | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/classified/paid-notice-deaths-rak-mayer.html | Paid Notice: Deaths RAK, MAYER | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/arts/music-review-freshness-is-a-virtue-even-in-songs-of-sin.html | MUSIC REVIEW; Freshness Is a Virtue, Even in Songs of Sin | False | By Allan Kozinn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/l-the-bishops-and-the-politicians-694568.html | The Bishops and the Politicians | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/man-sought-by-9-11-panel-emerges-to-tell-of-chaos.html | Man Sought by 9/11 Panel Emerges to Tell of Chaos | False | By Ian Urbina and Kevin Flynn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/IHT-obituary-steve-williams-longtime-editor.html | OBITUARY : Steve Williams, longtime editor | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/turning-friend-into-foe-in-baghdad.html | Turning Friend Into Foe in Baghdad | False | By Asla Aydintasbas | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/us/samuel-iwry-93-expert-on-hebrew.html | Samuel Iwry, 93, Expert on Hebrew | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/world-briefing-europe-russia-chechnya-sets-election-date.html | World Briefing | Europe: Russia: Chechnya Sets Election Date | False | By Erin E. Arvedlund (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/in-gaza-bodies-rubble-and-a-lost-zoo.html | In Gaza, Bodies, Rubble and a Lost Zoo | False | By Alan Cowell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/IHT-spains-love-affair-with-its-monarchy-royal-wedding-fever.html | Spain's love affair with its monarchy : Royal wedding fever | False | By Dale Fuchs, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/c-corrections-697362.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/arts/think-tank-where-to-get-a-good-idea-steal-it-outside-your-group.html | THINK TANK; Where to Get a Good Idea: Steal It Outside Your Group | False | By Michael Erard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/l-our-man-in-iraq-no-longer-ours-694657.html | Our Man in Iraq, No Longer Ours | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/would-you-trust-a-computer-to-grade-emerson-2-letters.html | Would You Trust a Computer to Grade Emerson? (2 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/pro-football-giants-penalized-for-rules-violations.html | PRO FOOTBALL; Giants Penalized for Rules Violations | False | By Damon Hack | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/city-of-a-thousand-handshakes-tiger-claw-or-the-1-4-5-depends-on-where-you-live.html | City of a Thousand Handshakes; Tiger Claw or the 1-4-5? Depends on Where You Live | False | By Colin Moynihan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/williams-to-face-new-trial-on-manslaughter-charge.html | Williams to Face New Trial On Manslaughter Charge | False | By Robert Hanley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/hernandez-v-brown.html | Hernandez v. Brown | False | By Ian Haney Lil'%8%a9pez | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/IHT-the-middle-east-letters-to-the-editor-93946110775.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/state-agency-for-children-fails-its-tests-us-says.html | State Agency For Children Fails Its Tests, U.S. Says | False | By Leslie Kaufman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/security-to-be-tightened-in-city.html | Security to Be Tightened in City | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/pro-football-market-for-quarterbacks-is-awaiting-first-signal.html | PRO FOOTBALL; Market for Quarterbacks Is Awaiting First Signal | False | By Thomas George | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/IHT-cricket-zimbabwe-avoids-crisis-but-not-its-longterm-problems.html | CRICKET : Zimbabwe avoids crisis, but not its long-term problems | False | By Huw Richards, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/l-the-bishops-and-the-politicians-694550.html | The Bishops and the Politicians | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/c-corrections-697400.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/us/attention-bank-robbers-no-need-to-case-austin-it-s-already-taken.html | Attention, Bank Robbers: No Need to Case Austin. It's Already Taken. | False | By Nathan Levy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/for-celebrities-on-patrol-unexpected-police-drama.html | For Celebrities on Patrol, Unexpected Police Drama | False | By James Barron | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/news/obituary-steve-williams-longtime-editor.html | OBITUARY : Steve Williams, longtime editor | False | International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/that-perfect-game-2-letters.html | That Perfect Game (2 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/us/questions-about-evidence-in-us-arrest-in-bombing.html | Questions About Evidence In U.S. Arrest in Bombing | False | By Sarah Kershaw and Eric Lichtblau | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/l-the-bishops-and-the-politicians-694509.html | The Bishops and the Politicians | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/theater/baryshnikov-as-the-vehicle-for-wry-stalinist-memories.html | Baryshnikov as the Vehicle for Wry Stalinist Memories | False | By Bruce Weber | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/c-corrections-697435.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/arts/cosby-defends-his-remarks-about-poor-blacks-values.html | Cosby Defends His Remarks About Poor Blacks' Values | False | By Felicia R. Lee | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/international/world-briefings.html | World Briefings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/formula-one-behind-cars-roar-a-buzz-of-intrigue.html | FORMULA ONE : Behind cars' roar, a buzz of intrigue | False | By Brad Spurgeon, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/IHT-correction-925838930734.html | Correction | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/the-gop-to-strut-and-fret-but-on-what-kind-of-stage.html | The G.O.P. to Strut and Fret, but on What Kind of Stage? | False | By Michael Slackman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/IHT-globalist-no-to-double-standards-is-an-american-tradition.html | Globalist : 'No' to double standards is an American tradition | False | By Roger Cohen, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/c-corrections-697419.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/patient-abuse-charges-under-investigation.html | Patient-Abuse Charges Under Investigation | False | By Thomas Crampton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/op-art-694967.html | Op-Art | False | By Lauren Redniss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/c-corrections-697478.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/classified/paid-notice-deaths-grad-james.html | Paid Notice: Deaths GRAD, JAMES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/your-money/IHT-firms-seek-to-entice-elusive-investors-hunting-for-the-rich.html | Firms seek to entice elusive investors : Hunting for the rich | False | By Aline Sullivan, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/c-corrections-697460.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/inside-696579.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/national/national-briefing.html | National Briefing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/pro-basketball-for-pacers-carlisle-a-grudge-match-minus-the-grudge.html | PRO BASKETBALL; For Pacers' Carlisle, a Grudge Match Minus the Grudge | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/nader-and-the-debates-689289.html | Nader and the Debates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/classified/paid-notice-deaths-fishner-rose.html | Paid Notice: Deaths FISHNER, ROSE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/an-obstacle-to-peace-arabs-too-are-losing-patience-with-arafat.html | An obstacle to peace : Arabs, too, are losing patience with Arafat | False | By Uri Dromi, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/l-our-man-in-iraq-no-longer-ours-694673.html | Our Man in Iraq, No Longer Ours | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/books/are-saudis-using-british-libel-law-to-deter-critics.html | Are Saudis Using British Libel Law To Deter Critics? | False | By Sarah Lyall | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/opinion/l-that-perfect-game-694746.html | That Perfect Game | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/business/moving-fuel-efficiency-smaller-suv-s-draw-more-attention-gasoline-prices-rise.html | Moving to Fuel Efficiency ; Smaller S.U.V.'s Draw More Attention as Gasoline Prices Rise | False | By Danny Hakim | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/world/reach-war-trials-change-venue-for-trial-abuse-iraq-rejected.html | THE REACH OF WAR: THE TRIALS; Change of Venue for Trial On Abuse in Iraq Is Rejected | False | By Adam Liptak | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/when-in-almaty-flag-a-cab-any-cab-at-all.html | When in Almaty, flag a cab, any cab at all | False | By Christopher Pala, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/nyregion/c-corrections-697451.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/us/mcgovern-once-again-is-getting-respect-at-home.html | McGovern, Once Again, Is Getting Respect at Home | False | By Stephen Kinzer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/baseball-yankees-notebook-giambi-sprains-his-ankle-and-seems-headed-for-dl.html | BASEBALL: YANKEES NOTEBOOK; Giambi Sprains His Ankle And Seems Headed for D.L. | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/your-money/so-many-consumers-so-little-profit.html | So many consumers, so little profit | False | By Holly Hubbard Preston, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/business/disney-board-to-get-advice-from-funds.html | Disney Board To Get Advice From Funds | False | By Jennifer Bayot | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/sports/baseball-baseball-analysis-texas-mismatch-showalter-s-style-and-rodriguez-s.html | BASEBALL: Baseball Analysis; Texas Mismatch: Showalter's Style And Rodriguez's | False | By Jack Curry | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-22 | 2004-05-22 | https://www.nytimes.com/2004/05/22/classified/paid-notice-deaths-balsam-joy.html | Paid Notice: Deaths BALSAM, JOY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/saudi-promise-to-increase-output-creates-opec-rift.html | Saudi Promise to Increase Output Creates OPEC Rift | False | By Heather Timmons | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/design/art-listings.html | Art Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/world/qaddafi-stalks-out-of-an-arab-assembly.html | Qaddafi Stalks Out of an Arab Assembly | False | By Neil MacFarquhar | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/office-space-armchair-mba-the-very-big-business-of-private-equity.html | OFFICE SPACE: ARMCHAIR M.B.A.; The Very Big Business Of Private Equity | False | By William J. Holstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/made-in-new-york.html | Made in New York | False | By Tom Vanderbilt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/jersey-summer-camp-color-wars-campfires-and-discomfort.html | JERSEY: SUMMER CAMP; Color Wars, Campfires And Discomfort | False | By Fran Schumer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/us/minor-injuries-for-bush-after-fall-from-bike.html | Minor Injuries for Bush After Fall From Bike | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-fishner-rose.html | Paid Notice: Deaths FISHNER, ROSE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/chapters/after.html | 'After' | False | By Claire Tristram | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/power-play.html | Power Play | False | By Liesl Schillinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-arlow-dr-jacob-a.html | Paid Notice: Deaths ARLOW, DR. JACOB A. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/easy-going-but-hands-on-at-trinity.html | Easy-Going, but Hands-On, at Trinity | False | By Jane Gordon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/l-nassau-s-comptroller-avoids-the-facts-707473.html | Nassau's Comptroller Avoids the Facts | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-cori-altshuler-daniel-galpern.html | WEDDINGS/CELEBRATIONS; Cori Altshuler, Daniel Galpern | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-bradley-reichard-michael-shannon.html | WEDDINGS/CELEBRATIONS; Bradley Reichard, Michael Shannon | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/dateless-in-seattle.html | Dateless in Seattle | False | By Walter Kirn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/a-team-called-the-currahees.html | A Team Called The Currahees | False | By Paul Larocco | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/a-new-balducci-s-is-coming-to-manhattan.html | A New Balducci's Is Coming to Manhattan | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/c-corrections-707350.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/review/and-bear-in-mind.html | And Bear in Mind | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-hillary-goodridge-julie-goodridge.html | WEDDINGS/CELEBRATIONS; Hillary Goodridge, Julie Goodridge | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/art-my-nightmare-my-neighbor.html | ART; My Nightmare, My Neighbor | False | By Lyle Rexer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/world/evidence-is-cited-linking-koreans-to-libya-uranium.html | EVIDENCE IS CITED LINKING KOREANS TO LIBYA URANIUM | False | By David E. Sanger and William J. Broad | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/l-spoilers-but-he-can-t-win-659452.html | SPOILERS; But He Can't Win | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-leonard-charles-inman.html | Paid Notice: Deaths LEONARD, CHARLES INMAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/us/from-rock-bottom-jockey-s-unlikely-ride-to-top.html | From Rock Bottom, Jockey's Unlikely Ride to Top | False | By Joe Drape | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/dear-mayor-bloomberg-sorry-got-the-wrong-address.html | Dear Mayor Bloomberg. Sorry, Got the Wrong Address. | False | By Winnie Hu | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/worth-noting-a-school-district-rules-out-a-dress-code-for-teachers.html | WORTH NOTING; A School District Rules Out A Dress Code for Teachers | False | By Dick Ahles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-fritzhand-lillian.html | Paid Notice: Deaths FRITZHAND, LILLIAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/town-rallies-to-save-dog-on-death-row.html | Town Rallies To Save Dog On Death Row | False | By Elizabeth Maker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/marika-rokk-90-star-of-german-films.html | Marika Rãïáï¸kk, 90, Star of German Films | False | By Agence France-Presse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/pulse-short-stories.html | PULSE; Short Stories | False | By Stephanie Huszar | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/movies/theater-the-tony-awards-donna-murphy-s-classic-movie-crib-sheet.html | THEATER/THE TONY AWARDS; Donna Murphy's Classic Movie Crib Sheet | False | By Zachary Pincus-Roth | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/l-liberals-are-down-but-not-out-707007.html | Liberals Are Down but Not Out | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/the-way-we-live-now-5-23-04-who-invented-lolita.html | THE WAY WE LIVE NOW: 5-23-04; Who Invented Lolita? | False | By Christopher Caldwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/lacrosse-grieving-for-teammate-cornell-seeks-final.html | LACROSSE; Grieving for Teammate, Cornell Seeks Final | False | By Frank Litsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/the-jet-lag-chronicles-now-boarding-all-rows-on-direct-flight-to-ennui.html | THE JET LAG CHRONICLES; Now Boarding, All Rows On Direct Flight to Ennui | False | By Jack Silbert | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/l-quirky-east-bay-651575.html | Quirky East Bay | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/l-puzzled-697605.html | Puzzled | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/worth-noting-mohegan-tribe-seeking-to-expand-reservation.html | WORTH NOTING; Mohegan Tribe Seeking To Expand Reservation | False | By Jeff Holtz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/neighborhood-report-long-island-city-sign-for-commuters-message-above.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Is the Sign for Commuters A Message From Above? | False | By Jake Mooney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/letters.html | Letters | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/dance-this-week-punctuating-balanchine-s-run-on-sentence.html | DANCE: THIS WEEK; Punctuating Balanchine's Run-On Sentence | False | By Valerie Gladstone | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/tennis-in-argentina-tennis-prodigies-are-reviving-dormant-tradition.html | TENNIS; In Argentina, Tennis Prodigies Are Reviving Dormant Tradition | False | By Christopher Clarey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/thecity/where-the-twain-meet.html | Where the Twain Meet | False | By Patrick Healy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/news-and-analysis-there-in-grasso-s-corner-is-that-oliver-north.html | NEWS AND ANALYSIS; There, in Grasso's Corner, Is That Oliver North? | False | By Landon Thomas Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-debra-levinson-bryan-dietz.html | WEDDINGS/CELEBRATIONS; Debra Levinson, Bryan Dietz | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/books-in-brief-nonfiction-595381.html | BOOKS IN BRIEF: NONFICTION | False | By Mark Essig | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/the-hawks-on-iraq-and-my-lost-son-2-letters.html | The Hawks on Iraq, and My Lost Son (2 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/finding-comfort-new-shore-plan-buy-raze-build.html | FINDING COMFORT; New Shore Plan: Buy, Raze, Build | False | By Robert Strauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/pro-basketball-nba-s-new-universe-rotates-around-cable.html | PRO BASKETBALL; N.B.A.'s New Universe Rotates Around Cable | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/c-corrections-707295.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/l-be-honest-about-vine-hardiness-706612.html | Be Honest About Vine Hardiness | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-ostrove-jane-nee-portnof.html | Paid Notice: Deaths OSTROVE, JANE (NEE PORTNOF) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-florence-pam-max-stier.html | WEDDINGS/CELEBRATIONS; Florence Pan, Max Stier | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/us/reach-war-former-detainee-iraqi-born-swede-says-us-returned-him-prison-for-no.html | THE REACH OF WAR: FORMER DETAINEE; Iraqi-Born Swede Says U.S. Returned Him to Prison for No Reason | False | By Danny Hakim | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/worth-noting-for-the-wnba-s-sun-something-to-cheer-about.html | WORTH NOTING; For the W.N.B.A.'s Sun, Something to Cheer About | False | By Jeff Holtz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/books-in-brief-nonfiction-595390.html | BOOKS IN BRIEF: NONFICTION | False | By Laura Ciolkowski | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/basketball-taurasi-still-a-leader-in-connecticut.html | BASKETBALL; Taurasi Still a Leader in Connecticut | False | By Frank Litsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/television-an-excess-of-democracy.html | TELEVISION; An Excess of Democracy | False | By Kate Aurthur | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-jocelyn-west-richard-cohen.html | WEDDINGS/CELEBRATIONS; Jocelyn West, Richard Cohen | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-brooke-hill-christopher-ooten.html | WEDDINGS/CELEBRATIONS; Brooke Hill, Christopher Ooten | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/on-the-road-the-grand-detour-off-ramp-dining-631400.html | ON THE ROAD; The Grand Detour: Off-Ramp Dining | False | By David Hochman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/a-night-out-with-jena-malone-a-blithe-youth.html | A NIGHT OUT WITH -- Jena Malone; A Blithe Youth | False | By Strawberry Saroyan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/theater/theater-the-tony-awards-behind-the-scene-the-specialists.html | THEATER/THE TONY AWARDS; BEHIND THE SCENE; The Specialists | False | By Melena Z. Ryzik | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/travel-advisory-more-smoke-free-beaches-in-los-angeles.html | TRAVEL ADVISORY; More Smoke-Free Beaches in Los Angeles | False | By Christopher Hall | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/c-corrections-666734.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/l-charles-ives-don-t-pin-him-down-659517.html | CHARLES IVES; Don't Pin Him Down | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-kristin-longhine-thomas-knox.html | WEDDINGS/CELEBRATIONS; Kristin Longhine, Thomas Knox | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/l-modest-dress-for-vatican-wedding-706647.html | Modest Dress For Vatican Wedding | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/best-sellers-may-23-2004.html | BEST SELLERS: May 23, 2004 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-everett-henry.html | Paid Notice: Deaths EVERETT, HENRY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/quotation-of-the-day-700428.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/juilliard-student-21-is-reported-missing.html | Juilliard Student, 21, Is Reported Missing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/science/scienceespecialreport/nothing-comes-easy-on-an-ice-cap.html | Nothing Comes Easy on an Ice Cap | False | By Andrew C. Revkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/music-classical-finally-cracks-the-internet.html | MUSIC; Classical Finally Cracks the Internet | False | By Anne Midgette | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/parent-complains-then-tries-to-change-the-system.html | Parent Complains, Then Tries to Change the System | False | By Leslie Eaton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/may-1622.html | May 16-22 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/what-s-in-a-word-torture.html | What's in a Word? Torture | False | By Adam Hochschild | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/realestate/for-home-sales-spring-fever.html | For Home Sales, Spring Fever | False | By Dennis Hevesi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/books-in-brief-nonfiction-595420.html | BOOKS IN BRIEF: NONFICTION | False | By Alexandra Starr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/auto-racing-in-a-race-of-all-stars-kenseth-shines-the-brightest.html | AUTO RACING; In a Race of All-Stars, Kenseth Shines the Brightest | False | By Viv Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/in-business-larchmont-station-to-get-a-face-lift.html | IN BUSINESS; Larchmont Station To Get a Face-Lift | False | By Elsa Brenner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-grad-james.html | Paid Notice: Deaths GRAD, JAMES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/sunday-money-investing-the-bounce-is-back-for-sneaker-makers.html | SUNDAY MONEY: INVESTING; The Bounce Is Back For Sneaker Makers | False | By Tim Gray | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/in-business-changing-of-the-guard-at-mercy-college.html | IN BUSINESS; Changing of the Guard At Mercy College | False | By Elsa Brenner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/baseball-wigginton-s-late-homer-is-the-mets-big-payoff.html | BASEBALL; Wigginton's Late Homer Is the Mets' Big Payoff | False | By Thomas George | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-seidmon-dorothy-nee-solomon.html | Paid Notice: Deaths SEIDMON, DOROTHY (NEE SOLOMON) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/world/chechen-s-death-dashes-hope-for-a-return-to-normal.html | Chechen's Death Dashes Hope for a Return to Normal | False | By Seth Mydans | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/south-africa-s-world-cup.html | South Africa's World Cup | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/neighborhood-report-hell-s-kitchen-give-her-your-tired-cd-s-greta-s-back.html | NEIGHBORHOOD REPORT: HELL'S KITCHEN; Give Her Your Tired CD's; Greta's Back in Business | False | By Steven Kurutz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/theater/theater-the-tony-awards-the-best-tony-fight-in-years.html | THEATER/THE TONY AWARDS; The Best Tony Fight In Years | False | By Jesse McKinley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/pro-basketball-decision-on-martin-is-the-nets-next-step.html | PRO BASKETBALL; Decision on Martin Is the Nets' Next Step | False | By Melissa Geschwind | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/the-guide-666580.html | THE GUIDE | False | By Eleanor Charles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-margaret-johnson-richard-wager.html | WEDDINGS/CELEBRATIONS; Margaret Johnson, Richard Wager | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/bland-ambition.html | Bland Ambition | False | By Allison Glock | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/the-enemy-within.html | The Enemy Within | False | By Elena Lappin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/us/struggle-for-iraq-civilian-workers-mix-idealism-resume-building-motivates.html | THE STRUGGLE FOR IRAQ: CIVILIAN WORKERS; Mix of Idealism and Résumé Building Motivates Americans Seeking Jobs in Iraq | False | By Glen Justice | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-susan-bednar-john-long-iii.html | WEDDINGS/CELEBRATIONS; Susan Bednar, John Long III | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-krevat-jonathan.html | Paid Notice: Deaths KREVAT, JONATHAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/us/confusion-is-rampant-with-change-in-the-sat-s.html | Confusion Is Rampant With Change In the SAT's | False | By Tamar Lewin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-jessica-bride-joshua-feuerstein.html | WEDDINGS/CELEBRATIONS; Jessica Bride, Joshua Feuerstein | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/1-sonny-s-song-nanny-agencies-far-from-foolproof-696960.html | Sonny's Song Nanny Agencies Far From Foolproof | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/l-eats-shoots-leaves-595152.html | 'Eats, Shoots & Leaves' | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/page-two-may-16-22-studying-new-york-s-9-11.html | Page Two: May 16-22; STUDYING NEW YORK'S 9/11 | False | By Philip Shenon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-manes-morton-morty.html | Paid Notice: Deaths MANES, MORTON (MORTY) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/us/war-memorial-provokes-mixed-emotions.html | War Memorial Provokes Mixed Emotions | False | By Michael Janofsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/talking-deficits.html | Talking Deficits | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-goldberger-elayne.html | Paid Notice: Deaths GOLDBERGER, ELAYNE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/l-helping-smokers-quit-695750.html | Helping Smokers Quit | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/education-most-districts-give-budgets-a-green-light.html | EDUCATION; Most Districts Give Budgets A Green Light | False | By Merri Rosenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/television-the-episode-the-season-finale-that-isn-t-a-season-finale.html | TELEVISION: THE EPISODE; The Season Finale That Isn't a Season Finale | False | By Robert Levine | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/derailing-the-t.html | Derailing the T | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/the-way-we-live-now-5-23-04-encounter-music-s-misery-man-returns.html | THE WAY WE LIVE NOW: 5-23-04: ENCOUNTER; Music's Misery Man Returns | False | By Baz Dreisinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/percy-m-young-a-british-musicologist-is-dead-at-91.html | Percy M. Young, a British Musicologist, Is Dead at 91 | False | By Ben Sisario | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/l-outsourcing-is-another-threat-to-jobs-706620.html | Outsourcing Is Another Threat to Jobs | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/menace-ii-russian-society.html | Menace II Russian Society | False | By Lizzie Skurnick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/realestate/your-home-when-seller-is-a-tenant-of-the-buyer.html | YOUR HOME; When Seller Is a Tenant Of the Buyer | False | By Jay Romano | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/summer-on-long-island-the-coast-guard-s-deck-hands.html | SUMMER ON LONG ISLAND; The Coast Guard's Deck Hands | False | By Stewart Ain | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/enter-right-exit-left.html | Enter Right, Exit Left | False | By Joshua Foer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/l-back-to-nature-in-lawn-care-695793.html | Back to Nature in Lawn Care | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/wrestling-win-or-lose-at-olympic-trials-gardner-always-has-sydney.html | WRESTLING; Win or Lose at Olympic Trials, Gardner Always Has Sydney | False | By Damon Hack | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/a-great-fund-for-them-not-you.html | A Great Fund (For Them, Not You) | False | By Gretchen Morgenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/the-week-ahead-sports.html | The Week Ahead; SPORTS | False | By Selena Roberts | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/world/north-korea-and-japan-sign-a-deal-on-abductions.html | North Korea and Japan Sign a Deal on Abductions | False | By James Brooke | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/l-no-charter-change-for-new-rochelle-library-707198.html | No Charter Change For New Rochelle Library | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/on-baseball-brewers-show-how-to-unload-a-star-while-making-it-worth-their-while.html | On Baseball; Brewers Show How to Unload a Star While Making It Worth Their While | False | By Murray Chass | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/thecity/sonnys-song.html | Sonny's Song | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-black-ruth-elizabeth.html | Paid Notice: Deaths BLACK, RUTH ELIZABETH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/urban-survival-great-escapes-no-beach-house-needed.html | URBAN SURVIVAL; Great Escapes, No Beach House Needed | False | By Helene Stapinski | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/l-foreign-born-candidates-684740.html | Foreign-Born Candidates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-sarah-glick-hugh-johnson.html | WEDDINGS/CELEBRATIONS; Sarah Glick, Hugh Johnson | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/automobiles/don-t-look-back-infiniti-does-it-for-you.html | Don't Look Back; Infiniti Does It for You | False | By Leonard M. Apcar | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/hockey-another-first-for-the-lightning-as-the-flyers-are-left-behind.html | HOCKEY; Another First for the Lightning as the Flyers Are Left Behind | False | By Jason Diamos | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/film-listings.html | Film Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/the-week-ahead-white-house.html | The Week Ahead; WHITE HOUSE | False | By Elisabeth Bumiller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-hattenbach-mark.html | Paid Notice: Deaths HATTENBACH, MARK | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/international/europe/roof-collapses-at-paris-airport-killing-5.html | Roof Collapses at Paris Airport, Killing 5 | False | By Craig S. Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/world/moore-s-fahrenheit-9-11-wins-top-honors-at-cannes.html | Moore's 'Fahrenheit 9/11' Wins Top Honors at Cannes | False | By A. O. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/realestate/gazetteer.html | Gazetteer | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/othersports/amid-spinning-wheels-political-spins-are-challenging.html | Amid Spinning Wheels, Political Spins Are Challenging Formula One | False | By Brad Spurgeon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/field-notes-weekends-aren-t-for-lovers-among-the-chic-and-the-frugal.html | FIELD NOTES; Weekends Aren't for Lovers Among the Chic and the Frugal | False | By Abby Ellin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-mary-beth-caschetta-meryl-cohn.html | WEDDINGS/CELEBRATIONS; Mary Beth Caschetta, Meryl Cohn | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/c-corrections-650617.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/soapbox-how-fast-they-grew.html | SOAPBOX; How Fast They Grew | False | By Bob Sweeney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/restaurants-a-big-fish-in-any-pond.html | RESTAURANTS; A Big Fish in Any Pond | False | By David Corcoran | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/sunday-money-health-care-paths-to-better-health-on-the-boss-s-nickel.html | SUNDAY MONEY: HEALTH CARE; Paths to Better Health (On the Boss's Nickel) | False | By Eve Tahmincioglu | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/cuttings-water-works-to-spice-up-gardens.html | CUTTINGS; Water Works to Spice Up Gardens | False | By Barbara Paul Robinson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/l-introduction-639230.html | Introduction | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-diane-curtis-ellen-leachs.html | WEDDINGS/CELEBRATIONS; Diane Curtis, Ellen Leachs | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/l-sonny-s-song-don-t-encourage-graffiti-writers-696943.html | Sonny's Song; Don't Encourage Graffiti Writers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/international-datebook-may-27-to-june-18.html | International Datebook: May 27 to June 18 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/l-firebombing-dresden-595110.html | Firebombing Dresden | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-blye-paul.html | Paid Notice: Deaths BLYE, PAUL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/c-corrections-707309.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/l-a-closer-look-at-competitive-tryouts-707201.html | A Closer Look At Competitive Tryouts | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-nicole-curvin-dennis-wygmans.html | WEDDINGS/CELEBRATIONS; Nicole Curvin, Dennis Wygmans | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/l-spoilers-spoiling-amy-659460.html | SPOILERS; Spoiling 'Amy' | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/l-howard-and-me-639290.html | Howard And Me | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/l-howard-and-me-639281.html | Howard And Me | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/automobiles/behind-wheel-2004-nissan-armada-infiniti-qx56-bus-stops-here-often-pump.html | BEHIND THE WHEEL/2004 Nissan Armada and Infiniti QX56; The Bus Stops Here (and, Often, at the Pump) | False | By Leonard M. Apcar | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/books-of-style-blessed-as-the-best.html | BOOKS OF STYLE; Blessed as the Best | False | By Penelope Green | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/l-establishment-ups-and-downs-697591.html | Establishment Ups and Downs | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/music-on-a-paris-street-the-instrument-shop-of-dr-moreau.html | MUSIC; On a Paris Street, The Instrument Shop Of Dr. Moreau | False | By Robert Hilferty | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/l-caution-is-urged-on-water-stockpiling-707465.html | Caution Is Urged On Water Stockpiling | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/c-corrections-650633.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/c-corrections-707325.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/theater/theater-the-tony-awards-letters-from-squeaky.html | THEATER/THE TONY AWARDS; Letters From Squeaky | False | By Jesse Green | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/good-zero-bad-zero.html | Good Zero, Bad Zero | False | By Ray Corio | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-sooyoung-chung-jason-hwang.html | WEDDINGS/CELEBRATIONS; Sooyoung Chung, Jason Hwang | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/cuttings-lilacs-leave-behind-their-mundane-past.html | CUTTINGS; Lilacs Leave Behind Their Mundane Past | False | By Suzy Bales | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/crime-594946.html | CRIME | False | By Marilyn Stasio | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/the-enemy-at-the-gates.html | The Enemy at the Gates | False | By Walter Reich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/sports-briefing-track-and-field-fordham-prep-wins-boys-s-title-again.html | SPORTS BRIEFING: TRACK AND FIELD; Fordham Prep Wins Boys' Title Again | False | By William J. Miller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/food-the-real-thing.html | FOOD; The Real Thing | False | By Jonathan Reynolds | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/openers-the-count-goliath-stumbles-but-david-keeps-humming-along.html | OPENERS: THE COUNT; Goliath Stumbles, But David Keeps Humming Along | False | By Hubert B. Herring | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/the-public-editor-and-now-for-a-brief-intermission.html | THE PUBLIC EDITOR; And Now for a Brief Intermission | False | By Daniel Okrent | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/don-t-tread-on-joseph-wilson.html | Don't Tread on Joseph Wilson | False | By John W. Dean | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/l-the-ethicist-639338.html | The Ethicist | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/around-the-mediterranean-choice-tables-mountain-in-the-sea-bounty-on-the-shores.html | AROUND THE MEDITTERANEAN: CHOICE TABLES; MOUNTAIN IN THE SEA, BOUNTY ON THE SHORES | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/the-way-we-live-now-5-23-04-questions-for-hanif-kureishi-making-a-movie-sexy.html | THE WAY WE LIVE NOW: 5-23-04: QUESTIONS FOR HANIF KUREISHI; Making a Movie Sexy | False | By Lynn Hirschberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/books-in-brief-nonfiction-595411.html | BOOKS IN BRIEF: NONFICTION | False | By Eric P. Nash | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/the-world-the-calculations-of-strategic-assassination.html | The World; The Calculations of Strategic Assassination | False | By Marc D. Charney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-elizabeth-stoller-harvey-kramer.html | WEDDINGS/CELEBRATIONS; Elizabeth Stoller, Harvey Kramer | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/a-theater-group-s-drama-worthy-gathering-place.html | A Theater Group's Drama-Worthy Gathering Place | False | By Cynthia Magriel Wetzler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-hammel-dr-leslie-m.html | Paid Notice: Deaths HAMMEL, DR. LESLIE M. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-laura-miller-paul-geoghan.html | WEDDINGS/CELEBRATIONS; Laura Miller, Paul Geoghan | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/young-guns-for-hire-warriors-in-west-africa-need-jobs-as-well-as-peace-treaties.html | Young Guns for Hire; Warriors in West Africa Need Jobs As Well as Peace Treaties | False | By Somini Sengupta | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/q-and-a-631531.html | Q and A | False | By Florence Stickney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/baseball-relievers-throw-away-solid-return-by-contreras.html | BASEBALL; Relievers Throw Away Solid Return By Contreras | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/baseball-giambi-is-placed-on-the-dl.html | BASEBALL; Giambi Is Placed On the D.L. | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/l-liberals-are-down-but-not-out-707031.html | Liberals Are Down but Not Out | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/evening-hours-making-merry.html | EVENING HOURS; Making Merry | False | By Bill Cunningham | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/us/a-jail-tour-in-los-angeles-offers-a-peek-into-5-killings-behind-bars.html | A Jail Tour in Los Angeles Offers a Peek Into 5 Killings Behind Bars | False | By Charlie Leduff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/books-of-style-lost-in-translation.html | BOOKS OF STYLE; Lost in Translation | False | By Penelope Green | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-anne-nonnemacher-louis-brown.html | WEDDINGS/CELEBRATIONS; Anne Nonnemacher, Louis Brown | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/the-week-ahead-art.html | The Week Ahead; ART | False | By Alan Riding | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/art-review-let-us-entertain-you-this-and-that-at-the-silvermine.html | ART REVIEW; Let Us Entertain You: This and That at the Silvermine | False | By Benjamin Genocchio | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/new-noteworthy.html | New & Noteworthy | False | By Scott Veale | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/realestate/in-the-region-connecticut-varied-housing-enclave-in-historic-area-in-norwalk.html | In the Region/Connecticut; Varied Housing Enclave in Historic Area in Norwalk | False | By Eleanor Charles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-naomi-schaefer-jason-riley.html | WEDDINGS/CELEBRATIONS; Naomi Schaefer, Jason Riley | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/l-quirky-east-bay-651591.html | Quirky East Bay | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/television-why-idol-is-always-oldies-night.html | TELEVISION; Why 'Idol' Is Always Oldies Night | False | By Sarah Hepola | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/c-corrections-669113.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/l-wrong-promotion-707490.html | Wrong Promotion | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/l-parents-and-friends-forever-697583.html | Parents and Friends Forever | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/l-a-closer-look-at-arnolds-motivation-706604.html | A Closer Look At Arnold's Motivation | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-lindsay-mary-h.html | Paid Notice: Deaths LINDSAY, MARY H. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/on-the-road-the-grand-detour-off-ramp-dining-631230.html | ON THE ROAD; The Grand Detour: Off-Ramp Dining | False | By Mark Bittman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/vacations-a-memorable-vacation-that-s-affordable-too.html | VACATIONS; A Memorable Vacation That's Affordable, Too | False | By James Schembari | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/ideas-trends-hollywood-help-wanted-classicists-with-style.html | Ideas & Trends; Hollywood Help Wanted: Classicists With Style | False | By Bruce Weber | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-gorlechen-fannie.html | Paid Notice: Deaths GORLECHEN, FANNIE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/dance-in-step-with-marching-bands.html | DANCE; In Step With Marching Bands | False | By Christopher Reardon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/neighborhood-report-queens-up-close-borough-hopes-wear-its-heart-its-license.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; A Borough Hopes to Wear Its Heart On Its License Plates | False | By Jeff Vandam | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/l-spoilers-it-s-self-protection-659436.html | SPOILERS; It's Self-Protection | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-williams-edith-huntington.html | Paid Notice: Deaths WILLIAMS, EDITH HUNTINGTON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/on-the-road-the-grand-detour-off-ramp-dining-631256.html | ON THE ROAD; The Grand Detour: Off-Ramp Dining | False | By Dennis Ray Wheaton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-morris-persis-warren.html | Paid Notice: Deaths MORRIS, PERSIS WARREN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/the-life-of-the-party-639303.html | The Life of the Party? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/travel-advisory-in-montreal-jazz-aplenty-and-savings-on-hotels.html | TRAVEL ADVISORY; In Montreal, Jazz Aplenty and Savings on Hotels | False | By Clifford Krauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-amy-goldberg-c-c-cooperstock.html | WEDDINGS/CELEBRATIONS; Amy Goldberg, C. C. Cooperstock | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-newton-dorothea.html | Paid Notice: Deaths NEWTON, DOROTHEA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/l-jefferson-bashing-595144.html | Jefferson Bashing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/international/middleeast/arab-leaders-back-modest-reforms-at-annual-summit.html | Arab Leaders Back Modest Reforms at Annual Summit | False | By Neil MacFarquhar | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/new-york-observed-i-sing-the-spot-electric.html | NEW YORK OBSERVED; I Sing the Spot Electric | False | By ANDRÉ ïsÃ¢ ACIMAN | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/us/2-journalists-subpoenaed-over-source-of-disclosure.html | 2 Journalists Subpoenaed Over Source of Disclosure | False | By Adam Liptak and Peter T. Kilborn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/etiquette-it-s-hot-out-behave-here-s-how.html | ETIQUETTE; It's Hot Out. Behave. Here's How. | False | By Fleming Allaire | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/international/asia/japanese-are-skeptical-after-koizumis-trip-to-north-korea.html | Japanese Are Skeptical After Koizumi's Trip to North Korea | False | By James Brooke | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/the-guide-655848.html | THE GUIDE | False | By Barbara Delatiner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/l-copyright-piracy-595179.html | Copyright Piracy | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/the-vet-wars.html | The Vet Wars | False | By Jason Zengerle | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/in-the-schools-decoding-signposts-on-the-road-to-tenure.html | IN THE SCHOOLS; Decoding Signposts On the Road to Tenure | False | By Merri Rosenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/the-way-we-live-now-5-23-04-the-ethicist-the-prosecution-rests.html | THE WAY WE LIVE NOW: 5-23-04: THE ETHICIST; The Prosecution Rests | False | By Randy Cohen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/neighborhood-report-urban-studies-cultivating-fighting-entropy-one-potato-time.html | NEIGHBORHOOD REPORT: URBAN STUDIES/CULTIVATING; Fighting Entropy, One Potato at a Time | False | By Andy Newman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/fyi-684430.html | F.Y.I. | False | By Michael Pollak | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/regarding-the-torture-of-others.html | Regarding The Torture Of Others | False | By Susan Sontag | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/on-the-road-the-grand-detour-off-ramp-dining-631221.html | ON THE ROAD; The Grand Detour: Off-Ramp Dining | False | By R.w. Apple Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/inside-the-nba-a-dream-teaming-o-neal-and-mcgrady.html | INSIDE THE N.B.A.; A Dream Teaming: O'Neal and McGrady | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-blank-jeffrey-c.html | Paid Notice: Deaths BLANK, JEFFREY C. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/for-arbiters-in-custody-battles-wide-power-and-little-scrutiny.html | For Arbiters in Custody Battles, Wide Power and Little Scrutiny | False | By Leslie Eaton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-paskewicz-anthony-w.html | Paid Notice: Deaths PASKEWICZ, ANTHONY W. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/the-way-we-live-now-5-23-04-consumed-poultry-geist.html | THE WAY WE LIVE NOW: 5-23-04: CONSUMED; Poultry-Geist | False | By Rob Walker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/realestate/in-the-region-long-island-refining-the-plan-for-a-former-psychiatric-center.html | In the Region/Long Island; Refining the Plan for a Former Psychiatric Center | False | By Carole Paquette | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/world/opec-rejects-a-saudi-proposal-to-increase-production-quotas.html | OPEC Rejects a Saudi Proposal to Increase Production Quotas | False | By Heather Timmons | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/little-italy-times-50.html | Little Italy, Times 50 | False | By Christine Contillo | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/theater/theater-the-tony-awards-broadway-has-a-party-and-invites-only-itself.html | THEATER/THE TONY AWARDS; Broadway Has a Party And Invites Only Itself | False | By Ben Brantley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/dining-out-french-cuisine-simply-stated.html | DINING OUT; French Cuisine, Simply Stated | False | By Joanne Starkey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/close-to-home-cure-for-sticker-shock-at-the-pump-the-shore.html | CLOSE TO HOME; Cure for Sticker Shock at the Pump: The Shore | False | By Robert Strauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-stevens-gary.html | Paid Notice: Deaths STEVENS, GARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-roth-jules-k.html | Paid Notice: Deaths ROTH, JULES K. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-anger-judith-eleanor.html | Paid Notice: Deaths ANGER, JUDITH ELEANOR | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/this-sporting-life-595128.html | This Sporting Life | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/jobs/colleges-struggle-to-attract-job-recruiters-to-campuses.html | Colleges Struggle to Attract Job Recruiters to Campuses | False | By Melinda Ligos | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-hinton-william-h.html | Paid Notice: Deaths HINTON, WILLIAM H. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/page-two-may-16-22-gay-rites.html | Page Two: May 16-22; GAY RITES | False | By Pam Belluck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/world/the-struggle-for-iraq-raid-us-says-it-has-arms-from-site-of-attack.html | THE STRUGGLE FOR IRAQ: RAID; U.S. Says It Has Arms From Site of Attack | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/loving-the-game-707511.html | Loving the Game | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/openers-suits-what-s-undoing-in-dayton.html | OPENERS; SUITS; WHAT'S UNDOING IN DAYTON? | False | By Mark A. Stein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/tutoring-for-the-already-brainy.html | Tutoring for the Already Brainy | False | By Kate Stone Lombardi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/where-the-dust-motes-glow.html | Where the Dust Motes Glow | False | By Jonathan Miles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/long-beach-island-where-the-twain-meet.html | LONG BEACH ISLAND; Where the Twain Meet | False | By Patrick Healy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/openers-refresh-button-from-monopoly-to-mentoring.html | OPENERS: REFRESH BUTTON; From Monopoly To Mentoring | False | By Robert Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/l-sonny-s-song-bicyclists-travails-in-brooklyn-696951.html | Sonny's Song; Bicyclists' Travails In Brooklyn | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/benefits-684937.html | BENEFITS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/fred-mayer-69-theme-cruise-operator-dies.html | Fred Mayer, 69, Theme Cruise Operator, Dies | False | By Wolfgang Saxon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/practical-traveler-click-and-eat-on-the-road.html | PRACTICAL TRAVELER; Click and Eat On the Road | False | By Bob Tedeschi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/liberals-are-down-but-not-out-6-letters.html | Liberals Are Down but Not Out (6 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Neil Genzlinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/books-in-brief-nonfiction-595403.html | BOOKS IN BRIEF: NONFICTION | False | By Kate Jacobs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/update-donations-help-revive-a-town-s-spirits.html | UPDATE; Donations Help Revive a Town's Spirits | False | By Dick Ahles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/worth-noting-in-fairfield-a-new-owner-for-a-legendary-building.html | WORTH NOTING; In Fairfield, a New Owner for a Legendary Building | False | By Jeff Holtz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/l-sonny-s-song-696919.html | Sonny's Song | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-caroline-hunter-walk.html | WEDDINGS/CELEBRATIONS; Caroline Barlerin, Hunter Walk | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/possessed-an-architect-s-eye.html | POSSESSED; An Architect's Eye | False | By David Colman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-memorials-adelstein-trudy.html | Paid Notice: Memorials ADELSTEIN, TRUDY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/page-two-may-16-22-iraq-one-plea-in-one-rogue-ally-out.html | Page Two: May 16-22; Iraq: One Plea In, One Rogue Ally Out | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/movies/film-when-manhattan-freezes-over.html | FILM; When Manhattan Freezes Over | False | By Andrew C. Revkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-vows-shannon-gibbons-and-dominique-simon.html | WEDDINGS/CELEBRATIONS; VOWS; Shannon Gibbons and Dominique Simon | False | By Kathryn Shattuck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-jones-elvin.html | Paid Notice: Deaths JONES, ELVIN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/international/middleeast/iraq-update.html | IRAQ UPDATE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/around-the-mediterranean-fast-food-the-venetian-way.html | AROUND THE MEDITERRANEAN; FAST FOOD, THE VENETIAN WAY | False | By Dana Bowen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/economic-view-the-oil-question-to-fret-or-not-to-fret.html | ECONOMIC VIEW; The Oil Question: To Fret or Not to Fret | False | By Edmund L. Andrews | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/outdoors-life-in-the-slow-lane.html | OUTDOORS; Life in the Slow Lane | False | By Jonathan Miller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/world/the-reach-of-war-suspect-translator-questioned-by-army-in-iraq-abuse.html | THE REACH OF WAR: SUSPECT; Translator Questioned By Army In Iraq Abuse | False | By Joel Brinkley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/citypeople-he-dreamed-of-jingles.html | CITYPEOPLE; He Dreamed of Jingles | False | By Dave Roos | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/l-family-ties-595136.html | Family Ties | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/soapbox-the-he-man-within-mc.html | SOAPBOX; The He-Man Within Me | False | By Mitchell McMahon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/the-way-we-live-now-5-23-04-on-language-off-the-record.html | THE WAY WE LIVE NOW: 5-23-04: ON LANGUAGE; Off The Record | False | By William Safire | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/what-s-doing-in-vancouver.html | WHAT'S DOING IN; Vancouver | False | By Claudia Rowe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-aimee-gilbert-william-loinaz.html | WEDDINGS/CELEBRATIONS; Aimee Gilbert, William Loinaz | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/movies/film-lars-von-trier-turns-a-movie-into-a-quintuple-dare.html | FILM; Lars von Trier Turns a Movie Into a Quintuple Dare | False | By Dave Kehr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/paperback-best-sellers-may-23-2004.html | PAPERBACK BEST SELLERS: May 23, 2004 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/the-week-ahead-germany.html | The Week Ahead; GERMANY | False | By Richard Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-memorials-durando-isabella.html | Paid Notice: Memorials DURANDO, ISABELLA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-susan-potok-edward-harrison.html | WEDDINGS/CELEBRATIONS; Susan Potok, Edward Harrison | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/stadium-opponents-criticize-city-for-adopting-jets-economic-study.html | Stadium Opponents Criticize City for Adopting Jets' Economic Study | False | By Charles V Bagli | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/l-firebombing-dresden-595101.html | Firebombing Dresden | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-katherine-lowe-brian-thome.html | WEDDINGS/CELEBRATIONS; Katherine Lowe, Brian Thome | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/on-the-street-road-warriors.html | ON THE STREET; Road Warriors | False | By Bill Cunningham | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/where-are-the-sand-sculptures-looking-for-art-down-the-shore.html | Where Are the Sand Sculptures? Looking for Art Down the Shore | False | By Benjamin Genocchio | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/music-playlist-reggae-s-riddims-and-crews.html | MUSIC: PLAYLIST; Reggae's Riddims And Crews | False | By Kelefa Sanneh | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/page-two-may-16-22-the-depravity-deepens.html | Page Two: May 16-22; THE DEPRAVITY DEEPENS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/us/political-points.html | Political Points | False | By John Tierney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/the-week-ahead-film.html | The Week Ahead; FILM | False | By Laura M. Holson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/l-sonny-s-song-cheaper-than-a-cab-and-maybe-faster-696978.html | Sonny's Song; Cheaper Than a Cab And Maybe Faster | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/l-howard-and-me-639273.html | Howard And Me | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/ideas-trends-one-man-s-cuddly-critter-is-another-man-s-varmint.html | Ideas & Trends; One Man's Cuddly Critter Is Another Man's Varmint | False | By Kirk Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/theater/theater-the-tony-awards-the-tony-effect-or-lack-thereof.html | THEATER/THE TONY AWARDS; The Tony Effect (or Lack Thereof) | False | By Jason Zinoman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/the-hawks-on-iraq-and-my-lost-son-706973.html | The Hawks on Iraq, and My Lost Son | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-karen-duffy-sasha-tcherevkoff.html | WEDDINGS/CELEBRATIONS; Karen Duffy, Sasha Tcherevkoff | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-sandt-john-j-md.html | Paid Notice: Deaths SANDT, JOHN J., M.D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/summer-on-long-island-summer-school-is-lesson-in-economics.html | SUMMER ON LONG ISLAND; Summer School Is Lesson in Economics | False | By Allan Richter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/market-week-what-goes-up-and-pulls-down-the-dow.html | MARKET WEEK; What Goes Up and Pulls Down the Dow? | False | By Jonathan Fuerbringer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/correction.html | Correction | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/l-spoilers-instant-gratification-659479.html | SPOILERS; Instant Gratification | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/the-world-in-india-economic-growth-and-democracy-do-mix.html | The World; In India, Economic Growth and Democracy Do Mix | False | By Amy Waldman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/track-and-field-a-defiant-jones-wins-two-events.html | TRACK AND FIELD; A Defiant Jones Wins Two Events | False | By Larry Bortstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/poor-man-s-paradises-not-just-for-summer.html | 'Poor Man's Paradises': Not Just for Summer | False | By Patrick Healy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/l-seattle-s-library-one-s-enough-659487.html | SEATTLE'S LIBRARY; One's Enough | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/neighborhood-report-east-village-bombay-sixth-case-vanishing-samosas.html | NEIGHBORHOOD REPORT: EAST VILLAGE; At Bombay on Sixth, the Case of the Vanishing Samosas | False | By C.j. Hughes | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/soapbox-blankets-ices-and-shaving-cream.html | SOAPBOX; Blankets, Ices and Shaving Cream | False | By Bette Blum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/art-review-taking-in-videos-and-feeling-faint.html | ART REVIEW; Taking In Videos (And Feeling Faint) | False | By William Zimmer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/l-bet-on-it-639265.html | Bet on It | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/coping-the-name-is-bonbon-james-bonbon.html | COPING; The Name Is Bonbon, James Bonbon | False | By Anemona Hartocollis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/l-sonny-s-song-696927.html | Sonny's Song | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/around-the-mediterranean-true-home-cooking-greek-style.html | AROUND THE MEDITERRANEAN; TRUE HOME COOKING, GREEK STYLE | False | By Diane Kochilas | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/c-corrections-707317.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/track-and-field-montgomery-continues-to-avoid-questions.html | TRACK AND FIELD; Montgomery Continues to Avoid Questions | False | By Geoffrey Gray | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/pro-basketball-a-struggling-miller-delivers-same-old-magic-for-the-pacers.html | PRO BASKETBALL; A Struggling Miller Delivers Same Old Magic For the Pacers | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/l-the-life-of-the-party-639311.html | The Life of the Party? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/inside-706990.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/the-death-of-an-unknown-man-who-knew-everyone.html | The Death of an Unknown Man Who Knew Everyone | False | By Cathy Horyn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/international/iraq-update.html | IRAQ UPDATE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/page-two-may-16-22-transsexuals-in-sport.html | Page Two: May 16-22; TRANSSEXUALS IN SPORT | False | By Joe Ward | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/a-fat-earth-society.html | A Fat Earth Society | False | By Andrea Barrett | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-wien-leonard-a.html | Paid Notice: Deaths WIEN, LEONARD A. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/c-corrections-685461.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/summer-on-long-island-summer-by-the-numbers.html | SUMMER ON LONG ISLAND; Summer by the Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-maynard-daniel-s.html | Paid Notice: Deaths MAYNARD, DANIEL S. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/just-browsing-opening-13-cans-of-whoop.html | JUST BROWSING; Opening 13 Cans of Whoop | False | By William Grimes | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-miriam-shakow-robert-mcgreevey.html | WEDDINGS/CELEBRATIONS; Miriam Shakow, Robert McGreevey | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/us/mortimer-d-turner-83-geologist-of-the-antarctic.html | Mortimer D. Turner, 83, Geologist of the Antarctic | False | By Anahad O'Connor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/tv/for-young-viewers-major-league-mentors-on-and-off-the-field.html | FOR YOUNG VIEWERS; Major League Mentors, On and Off the Field | False | By Kathryn Shattuck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-stacey-feldman-marc-saiontz.html | WEDDINGS/CELEBRATIONS; Stacey Feldman, Marc Saiontz | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/theater-alda-picks-the-home-cooking-at-bay-street.html | THEATER; Alda Picks the Home Cooking at Bay Street | False | By Barbara Delatiner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-kimberly-hensley-gary-desimone.html | WEDDINGS/CELEBRATIONS; Kimberly Hensley, Gary DeSimone | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/the-family-trees.html | The Family Trees | False | By Anthony Quinn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/wine-under-20-a-good-mate-for-goat-cheese.html | WINE UNDER $20; A Good Mate For Goat Cheese | False | By Howard G. Goldberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/chapters-true-north.html | 'True North' | False | By Jim Harrison | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/l-the-sweetest-sound-689467.html | The Sweetest Sound | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/l-how-to-save-your-hemlock-706639.html | How to Save Your Hemlock | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/dining-italian-menu-with-creative-selections.html | DINING; Italian Menu With Creative Selections | False | By Patricia Brooks | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/summer-on-long-island-on-the-south-shore-the-a-c-is-free.html | SUMMER ON LONG ISLAND; On the South Shore, the A/C Is Free | False | By John Rather | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/l-seattle-s-library-touched-by-a-museum-659495.html | SEATTLE'S LIBRARY; Touched by a Museum | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/pro-basketball-o-neal-s-i-in-team-translates-into-w-s.html | PRO BASKETBALL; O'Neal's 'I' in Team Translates Into W's | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-rebecca-locke-eric-sillman.html | WEDDINGS/CELEBRATIONS; Rebecca Locke, Eric Sillman | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/table-for-one.html | Table for One | False | By Dawn Drzal | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/chapters-making-love.html | 'Making Love' | False | By Lucretia Stewart | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/everybody-s-business-calm-down-that-wolf-at-the-door-has-been-here-before.html | EVERYBODY'S BUSINESS; Calm Down. That Wolf at the Door Has Been Here Before. | False | By Ben Stein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/books-in-brief-nonfiction-witnesses-of-world-war-ii.html | BOOKS IN BRIEF: NONFICTION; Witnesses of World War II | False | By Chris Patsilelis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/guard-killed-and-2-are-hurt-outside-a-queens-nightclub.html | Guard Killed and 2 Are Hurt Outside a Queens Nightclub | False | By Michael Brick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/sports-briefing.html | Sports Briefing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/world/reach-war-prisoners-us-military-disputed-protected-status-prisoners-held-iraq.html | THE REACH OF WAR: THE PRISONERS; U.S. Military Disputed Protected Status of Prisoners Held in Iraq | False | By Douglas Jehl and Neil A. Lewis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/cool-is-a-state-of-mind-and-relief.html | Cool Is a State of Mind (and Relief) | False | By Tammy La Gorce | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/how-soused-i-was-how-soused.html | How Soused I Was, How Soused | False | By Dwight Garner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/travel-advisory-correspondent-s-report-four-designs-compete-for-les-halles.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Four Designs Compete For Les Halles Makeover | False | By Alan Riding | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-kotz-richard-paul.html | Paid Notice: Deaths KOTZ, RICHARD PAUL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/us/border-desert-proves-deadly-for-mexicans.html | Border Desert Proves Deadly For Mexicans | False | By Timothy Egan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/l-charles-ives-a-true-original-699509.html | CHARLES IVES; A True Original | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/realestate/residential-sales.html | Residential Sales | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/the-nation-kerry-s-gender-gap-yes-democrats-can-win-some-white-male-voters.html | The Nation: Kerry's Gender Gap; Yes, Democrats Can Win (Some) White Male Voters | False | By Rick Lyman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/office-space-the-boss-on-with-the-show.html | OFFICE SPACE; THE BOSS; On With the Show | False | By Gary Loveman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-alexandra-hamilton-billy-kimball.html | WEDDINGS/CELEBRATIONS; Alexandra Hamilton, Billy Kimball | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/openers-suits-making-a-point-by-taking-less.html | OPENERS; SUITS; Making a Point By Taking Less | False | By Patrick McGeehan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/problem-solving-a-team-sport.html | Problem Solving: A Team Sport | False | By Scott McLemee | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/citypeople-hopeless-causes-esq.html | CITYPEOPLE; Hopeless Causes Esq. | False | By Steven Kurutz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/the-last-word-oh-lad-poor-lad.html | THE LAST WORD; Oh Lad, Poor Lad | False | By Laura Miller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/the-week-ahead-politics.html | The Week Ahead; POLITICS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/c-corrections-707333.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/l-accessible-travel-651613.html | Accessible Travel | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/realestate/q-a-keeping-a-neighbor-s-door-at-bay.html | Q.&A.; Keeping a Neighbor's Door at Bay | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-frank-shirley.html | Paid Notice: Deaths FRANK, SHIRLEY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/l-liberals-are-down-but-not-out-707066.html | Liberals Are Down but Not Out | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/l-jeweled-generation-707503.html | Jeweled Generation | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/l-the-multilevel-marketing-of-the-president-639320.html | The Multilevel Marketing of the President | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/c-corrections-707368.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/art-radio-free-tribeca.html | ART; Radio Free TriBeCa | False | By Phoebe Hoban | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/transactions-707546.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/theater/theater-the-tony-awards-the-wages-of-song-at-least-1354-a-week.html | THEATER/THE TONY AWARDS; The Wages of Song: At Least $1,354 a Week | False | By Zachary Pincus-Roth | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/strategies-at-least-the-contrarians-are-smiling.html | STRATEGIES; At Least the Contrarians Are Smiling | False | By Mark Hulbert | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/backtalk-the-new-minstrel-show-black-vaudeville-with-statistics.html | BackTalk; The New Minstrel Show: Black Vaudeville With Statistics | False | By Thad Mumford | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/lives-sights-of-silence.html | LIVES; Sights of Silence | False | By Richard Ragan As Told To James Brooke | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/ready-to-fade-into-obscurity-wait-he-s-already-there.html | Ready to Fade Into Obscurity. Wait, He's Already There. | False | By Guy Trebay | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/her-dress-code-dress-to-thrill.html | Her Dress Code? Dress to Thrill | False | By Benjamin Genocchio | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/baseball-the-dreamers-in-las-vegas-awaken-and-see-the-expos.html | The Dreamers in Las Vegas Awaken and See the Expos | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/l-the-hawks-on-iraq-and-my-lost-son-706965.html | The Hawks on Iraq. And My Lost Son | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/the-nine-months-of-living-anxiously.html | The Nine Months of Living Anxiously | False | By Alex Kuczynski | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/our-towns-for-a-struggling-westchester-family-home-is-a-tenuous-concept.html | Our Towns; For a Struggling Westchester Family, Home Is a Tenuous Concept | False | By Peter Applebome | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/neighborhood-report-east-village-more-places-eat-drink-but-all-not-merry.html | NEIGHBORHOOD REPORT: EAST VILLAGE; More Places To Eat and Drink, but All Is Not Merry | False | By Erika Kinetz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/child-s-mishap-with-match-faulted-in-fire-that-killed-4.html | Child's Mishap With Match Faulted in Fire That Killed 4 | False | By Patrick Healy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/dwindling-congregations-churches-once-filled-catholic-parishes-jersey-city-are.html | Dwindling Congregations In Churches Once Filled; Catholic Parishes in Jersey City Are Told to Consolidate, Again | False | By Jason George | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/world/the-struggle-for-iraq-attack-bomb-kills-5-in-baghdad-iraqi-official-was-target.html | THE STRUGGLE FOR IRAQ: ATTACK; Bomb Kills 5 in Baghdad; Iraqi Official Was Target | False | By Ian Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/style-the-coral-imperative.html | STYLE; The Coral Imperative | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-horowitz-lewis.html | Paid Notice: Deaths HOROWITZ, LEWIS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/theater/theater-the-tony-awards-the-lyrics-of-the-year.html | THEATER/THE TONY AWARDS; The Lyrics of the Year | False | By Jason Zinoman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-wendy-watson-christopher-porter.html | WEDDINGS/CELEBRATIONS; Wendy Watson, Christopher Porter | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/dance/dance-listings.html | Dance Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/spoilers-seattles-library-charles-ives.html | Spoilers; Seattle's Library; Charles Ives | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/couple-charged-with-killing-3-month-old-son-in-shelter.html | Couple Charged With Killing 3-Month-Old Son in Shelter | False | By Corey Kilgannon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/dining-out-in-a-lofty-space-a-vision-made-real.html | DINING OUT; In a Lofty Space, a Vision Made Real | False | By M.h. Reed | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-cox-w.html | Paid Notice: Deaths COX, W. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/realestate/postings-between-landmarks-42nd-street-23-story-office-building-reflects-more.html | POSTINGS; Between Landmarks on 42nd Street; A 23-Story Office Building Reflects More Than 2 Decades of Patience | False | By Josh Barbanel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-balsam-joy-zita-rochwarger.html | Paid Notice: Deaths BALSAM, JOY ZITA (ROCHWARGER) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/movies/retract-claws-turn-other-cheek.html | Retract Claws, Turn Other Cheek | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/meeting-the-press-and-surviving-it.html | Meeting the Press and Surviving It | False | By Jim Kennedy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/rise-and-fight-morning-news-wars.html | Rise and Fight: Morning News Wars | False | By Jacques Steinberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/music-real-rock-through-the-ages.html | MUSIC; 'Real Rock' Through the Ages | False | By Rob Kenner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/realestate/habitats-east-98th-street-a-specialist-in-recycling-in-a-recycled-apartment.html | Habitats/East 98th Street; A Specialist in Recycling, In a Recycled Apartment | False | By Penelope Green | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/movies/michael-moore-s-candid-camera.html | Michael Moore's Candid Camera | False | By Frank Rich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/summer-on-long-island-the-long-beach-rite-of-spring.html | SUMMER ON LONG ISLAND; The Long Beach Rite of Spring | False | By Linda Saslow | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/sunday-money-spending-the-pleasures-and-pitfalls-of-second-homes.html | SUNDAY MONEY: SPENDING; The Pleasures and Pitfalls of Second Homes | False | By Susan B. Garland | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/shaken-and-stirred-meditate-a-sip-at-a-time.html | SHAKEN AND STIRRED; Meditate, a Sip at a Time | False | By William L. Hamilton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/travel-advisory-watching-venus-make-a-rare-journey.html | TRAVEL ADVISORY; Watching Venus Make a Rare Journey | False | By Martha Stevenson Olson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/wrestling-marine-looks-to-her-future-after-failing-in-bid-for-olympics.html | WRESTLING; Marine Looks to Her Future After Failing in Bid for Olympics | False | By Damon Hack | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/county-lines-your-child-s-parent-if-not-you-who.html | COUNTY LINES; Your Child's Parent: If Not You, Who? | False | By Marek Fuchs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/city-s-cultural-spending-plan-is-panned-by-arts-coalition.html | City's Cultural Spending Plan Is Panned by Arts Coalition | False | By Robin Pogrebin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/theater/theater-the-tony-awards-green-day-a-witch-s-transformation.html | THEATER/THE TONY AWARDS; Green Day: A Witch's Transformation | False | By Liesl Schillinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/man-found-hanging-inside-cell-at-macy-s.html | Man Found Hanging Inside Cell at Macy's | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-nathanson-david-mark.html | Paid Notice: Deaths NATHANSON, DAVID MARK | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/summer-on-long-island-7-diamonds-and-one-4-diamond-rating.html | SUMMER ON LONG ISLAND; 7 Diamonds and One 4-Diamond Rating | False | By Marcelle S. Fischler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/fire-commissioner-dismisses-union-criticism.html | Fire Commissioner Dismisses Union Criticism | False | By Michelle O'Donnell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/what-do-men-really-want-to-read-about.html | What Do Men Really Want (To Read About)? | False | By Ginia Bellafante | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/us/2004-campaign-senate-daschle-has-race-his-hands-interloper-his-turf.html | THE 2004 CAMPAIGN: THE SENATE; Daschle Has Race on His Hands and Interloper on His Turf | False | By Sheryl Gay Stolberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/sunday-interview-with-david-j-lesar-on-the-job-in-iraq-and-in-the-glare.html | SUNDAY INTERVIEW -- WITH DAVID J. LESAR; On the Job in Iraq, And in the Glare | False | By Laura Rich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/quick-bite-bernardsville-and-madison-wine-for-connoisseurs-and-commoners-alike.html | QUICK BITE/Bernardsville and Madison; Wine for Connoisseurs and Commoners Alike | False | By Tammy La Gorce | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/in-business-the-view-from-the-end-of-life-s-assembly-line.html | IN BUSINESS; The View From the End of Life's Assembly Line | False | By Marek Fuchs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/world/struggle-for-iraq-insurgency-us-military-says-shiite-rebels-seem-have-ceded.html | THE STRUGGLE FOR IRAQ: INSURGENCY; U.S. Military Says Shiite Rebels Seem to Have Ceded Karbala | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/l-bet-on-it-639249.html | Bet on It | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/the-fresh-air-fund-providing-road-maps-to-those-approaching-career-paths.html | The Fresh Air Fund; Providing Road Maps to Those Approaching Career Paths | False | By Alexis Rehrmann | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/summer-on-long-island-don-t-tread-on-me.html | SUMMER ON LONG ISLAND; Don't Tread on Me | False | By John Rather | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/sports-of-the-times-2012-olympic-chances-are-dim-for-new-york.html | Sports of The Times; 2012 Olympic Chances Are Dim for New York | False | By Dave Anderson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/suburban-thrall.html | Suburban Thrall | False | By Michael Kinsley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-leah-belaire-fritz-foley.html | WEDDINGS/CELEBRATIONS; Leah Belaire, Fritz Foley | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/realestate/if-you-re-thinking-of-living-in-irvington-riverfront-vistas-and-unassuming-charm.html | If You're Thinking of Living In/Irvington; Riverfront Vistas and Unassuming Charm | False | By Elsa Brenner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/an-archetypal-mob-trial-it-s-just-like-in-the-movies.html | An Archetypal Mob Trial: It's Just Like in the Movies | False | By William Glaberson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-shelley-curnow-deborah-reichman.html | WEDDINGS/CELEBRATIONS; Shelley Curnow, Deborah Reichman | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/l-health-care-for-teams-is-neglecting-needy-707481.html | Health Care for Teams Is Neglecting Needy | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-weinberg-dale.html | Paid Notice: Deaths WEINBERG, DALE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/more-fish-to-land-fewer-rods-in-the-water.html | More Fish to Land, Fewer Rods in the Water | False | By Jeremy Pearce | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/world/organ-trade-global-black-market-tracking-sale-kidney-path-poverty-hope.html | THE ORGAN TRADE: A Global Black Market; Tracking the Sale of a Kidney On a Path of Poverty and Hope | False | By Larry Rohter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/world/india-swears-in-13th-prime-minister-and-first-sikh-in-job.html | India Swears In 13th Prime Minister and First Sikh in Job | False | By Amy Waldman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/world/spain-finding-muslim-rights-a-tough-issue.html | Spain Finding Muslim Rights A Tough Issue | False | By Dale Fuchs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/golf-steinhauer-is-finding-her-stroke-at-wykagyl.html | GOLF; Steinhauer Is Finding Her Stroke At Wykagyl | False | By Clifton Brown | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/good-eating-the-great-outdoors.html | GOOD EATING; The Great Outdoors | False | Compiled by Kris Ensminger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/realestate/commercial-property-new-jersey-biotech-firms-provide-hope-anemic-office-sector.html | Commercial Property/New Jersey; Biotech Firms Provide Hope in Anemic Office Sector | False | By Antoinette Martin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/world/in-5th-day-of-gaza-raid-a-girl-3-is-shot-dead.html | In 5th Day Of Gaza Raid, A Girl, 3, Is Shot Dead | False | By Alan Cowell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/openers-the-goods-not-to-be-confused-with-lean-cuisine.html | OPENERS: THE GOODS; Not to Be Confused With Lean Cuisine | False | By Brendan I Koerner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/green-grocers-farmers-reaping-new-buyers.html | GREEN GROCERS; Farmers Reaping New Buyers | False | By Jill P. Capuzzo | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/l-spoilers-truth-is-out-there-659444.html | SPOILERS; Truth Is Out There | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/c-corrections-639036.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/agency-opts-for-brevity.html | Agency Opts For Brevity | False | By Dick Ahles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/c-corrections-707341.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/music-high-notes-a-whole-lot-of-beethoven-for-40.html | MUSIC: HIGH NOTES; A Whole Lot of Beethoven for $40 | False | By James R. Oestreich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/l-poverty-s-palette-639346.html | Poverty's Palette | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/summer-on-long-island-fun-on-four-wheels-for-all-kinds-of-budgets.html | SUMMER ON LONG ISLAND; Fun on Four Wheels, for All Kinds of Budgets | False | By Keith Martin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/us/evon-z-vogt-jr-85-expert-on-indigenous-mexican-tribe.html | Evon Z. Vogt Jr., 85, Expert On Indigenous Mexican Tribe | False | By Anahad O'Connor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/databank-a-holding-pattern-for-the-stock-market.html | DataBank; A Holding Pattern for the Stock Market | False | By Jeff Sommer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/bay-of-goats.html | Bay Of Goats | False | By Maureen Dowd | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/l-caution-is-urged-on-water-stockpiling-707457.html | Caution Is Urged On Water Stockpiling | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-dawn-kikel-david-yeskel.html | WEDDINGS/CELEBRATIONS; Dawn Kikel, David Yeskel | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-barash-helene-f.html | Paid Notice: Deaths BARASH, HELENE F. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/the-search-for-pmd-s.html | The Search For P.M.D.'s | False | By Thomas L. Friedman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-laurena-allert-kurt-ernhoff.html | WEDDINGS/CELEBRATIONS; Laurena Allert, Kurt Ernhoff | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/insiders-are-selling-stock-like-it-s-1999.html | Insiders Are Selling Stock Like It's 1999 | False | By Eric Dash and David Leonhardt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/l-origin-of-baseball-707520.html | Origin of Baseball | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/openers-suits-beware-of-free-advice.html | OPENERS: SUITS; BEWARE OF FREE ADVICE | False | By Mark A. Stein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/l-quirky-east-bay-651605.html | Quirky East Bay | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/l-liberals-are-down-but-not-out-707090.html | Liberals Are Down but Not Out | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/realestate/streetscapes-seventh-avenue-between-15th-16th-streets-four-30-s-apartment.html | Streetscapes/Seventh Avenue Between 15th and 16th Streets; Four 30's Apartment Buildings on 4 Chelsea Corners | False | By Christopher Gray | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-adler-frances.html | Paid Notice: Deaths ADLER, FRANCES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-dana-gliserman-matthew-kopans.html | WEDDINGS/CELEBRATIONS; Dana Gliserman, Matthew Kopans | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-grossman-howard-s.html | Paid Notice: Deaths GROSSMAN, HOWARD S. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-ariana-speyer-patrick-sullivan.html | WEDDINGS/CELEBRATIONS; Ariana Speyer, Patrick Sullivan | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/news-summary-706698.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/travel-advisory-a-new-roller-coaster-revs-up-in-hersheypark.html | TRAVEL ADVISORY; A New Roller Coaster Revs Up in Hersheypark | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/jobs/life-s-work-conference-calls-foster-silent-creativity.html | LIFE'S WORK; Conference Calls Foster Silent Creativity | False | By Lisa Belkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/backtalk-questions-for-steve-cauthen-liking-smarty-jones-stewart-elliott-their.html | BackTalk: QUESTIONS FOR STEVE CAUTHEN; Liking Smarty Jones, Stewart Elliott and Their Chances | False | By Jason Diamos | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/outdoors-beauties-that-grew-in-a-pre-impatiens-garden.html | OUTDOORS; Beauties That Grew in a Pre-Impatiens Garden | False | By Barbara Whitaker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/quirky-east-bay-accessible-travel.html | Quirky East Bay; Accessible Travel | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-backstedt-larry.html | Paid Notice: Deaths BACKSTEDT, LARRY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/review/letters.html | Letters | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/l-an-suv-by-necessity-684279.html | An S.U.V., by Necessity | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/realestate/postings-at-former-hospital-450-condos-set-for-haverstraw.html | POSTINGS: At Former Hospital; 450 Condos Set For Haverstraw | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-broadhurst-mary-e.html | Paid Notice: Deaths BROADHURST, MARY E. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/horse-racing-adoration-is-in-the-air-at-a-smarty-jones-workout.html | HORSE RACING; Adoration Is in the Air at a Smarty Jones Workout | False | By Bill Finley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-jennifer-dore-jonathan-russo.html | WEDDINGS/CELEBRATIONS; Jennifer Doré'SÂ©, Jonathan Russo | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/tv/cover-story-mixing-english-history-with-film-history.html | COVER STORY; Mixing English History With Film History | False | By Robin Pogrebin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/neighborhood-report-upper-west-side-the-guardian-angel-of-engine-40.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; The Guardian Angel Of Engine 40 | False | By Jeff Vandam | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/editors-note-the-letters-editor-and-the-reader-our-compact-updated.html | Editors' Note; The Letters Editor and the Reader: Our Compact, Updated | False | By Thomas Feyer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/chapters/eventide.html | 'Eventide' | False | By Kent Haruf | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/l-bet-on-it-639257.html | Bet on It | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/l-sonny-s-song-696935.html | Sonny's Song | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/neighborhood-report-upper-east-side-unassuming-building-sets-off-fight-for-its.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; An Unassuming Building Sets Off a Fight for Its Life | False | By Sam Knight | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/long-island-vines-4-from-lenz-for-summer.html | LONG ISLAND VINES; 4 From Lenz For Summer | False | By Howard G. Goldberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/business/l-a-vote-of-confidence-in-xerox-directors-695700.html | A Vote of Confidence In Xerox Directors | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/travel/l-quirky-east-bay-651583.html | Quirky East Bay | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/theater-listings.html | Theater Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/new-york-bookshelf-nonfiction-a-fireman-off-duty-still-listening-for-fires.html | NEW YORK BOOKSHELF/NONFICTION; A Fireman Off Duty, Still Listening for Fires | False | Compiled by C.J. Satterwhite And Michael Molyneux | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/international/americas/canadian-premier-announces-new-vote-on-june-28.html | Canadian Premier Announces New Vote on June 28 | False | By Clifford Krauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/us/2004-campaign-voting-machines-demand-grows-require-paper-trails-for-electronic.html | THE 2004 CAMPAIGN: VOTING MACHINES; Demand Grows to Require Paper Trails for Electronic Votes | False | By Katharine Q. Seelye | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/chronicle-some-like-it-hot.html | CHRONICLE; Some Like It Hot | False | By Emily Nussbaum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/sports/others/ports-cipollini-suffers-angst-of-longdistance-rider.html | Cipollini Suffers Angst of Long-Distance Rider | False | By Samuel Abt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/the-law-a-body-blow-to-retail-goliaths.html | THE LAW; A Body Blow to Retail Goliaths | False | By Thomas Crampton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/world/debate-on-status-of-inmates.html | Debate on Status of Inmates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/international/middleeast/usled-forces-move-into-stronghold-of-radical-cleric.html | U.S.-Led Forces Move Into Stronghold of Radical Cleric | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/ideas-trends-staving-off-starvation-when-real-food-isn-t-an-option.html | Ideas & Trends: Staving Off Starvation; When Real Food Isn't an Option | False | By Donald G. McNeil Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/page-two-may-16-22-petro-turmoil.html | Page Two: May 16-22; PETRO TURMOIL | False | By Simon Romero | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/the-world-going-going-how-the-iraqis-see-their-future.html | The World: Going, Going . . .; How the Iraqis See Their Future | False | By Ian Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-harkins-joseph-j.html | Paid Notice: Deaths HARKINS, JOSEPH J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/art-star-maps-san-fernando-valley-style.html | ART; Star Maps, San Fernando Valley Style | False | By Tessa Decarlo | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/arts-in-the-outdoors-when-music-and-theater-come-out-to-play.html | ARTS IN THE OUTDOORS; When Music and Theater Come Out to Play | False | By Stephen Wells | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/l-liberals-are-down-but-not-out-707058.html | Liberals Are Down but Not Out | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-richman-isadore.html | Paid Notice: Deaths RICHMAN, ISADORE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-katherine-niles-jay-querville.html | WEDDINGS/CELEBRATIONS; Katherine Niles, Jay Querville | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/books/l-eats-shoots-leaves-595160.html | 'Eats, Shoots & Leaves' | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/weekinreview/page-two-may-16-22-a-nation-seeks-its-moral-compass.html | Page Two: May 16-22; A Nation Seeks Its Moral Compass | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/opinion/l-liberals-are-down-but-not-out-707074.html | Liberals Are Down but Not Out | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/votes-in-congress-700878.html | Votes in Congress | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/chess-against-the-french-defense-a-new-grandmaster-stumbles.html | Chess; Against the French Defense, A New Grandmaster Stumbles | False | By Robert Byrne | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/magazine/one-very-tangled-post-9-11-affair.html | One Very Tangled Post-9/11 Affair | False | By Susan Dominus | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/style/weddings-celebrations-carmen-knappen-eron-sturm.html | WEDDINGS/CELEBRATIONS; Carmen Knappen, Eron Sturm | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/television-tv-s-bold-new-concept-summer.html | TELEVISION; TV's Bold New Concept: Summer | False | By Scott Robson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/classified/paid-notice-deaths-black-iris-l.html | Paid Notice: Deaths BLACK, IRIS L. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/nyregion/different-fight-same-battleground.html | Different Fight, Same Battleground | False | By Avi Salzman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-23 | 2004-05-23 | https://www.nytimes.com/2004/05/23/arts/music/music-listings.html | Music Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/baseball-first-for-glavine-and-mets-no-and-no.html | BASEBALL; First for Glavine and Mets: No and No | False | By Judy Battista | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/patents-3-bdrms-ever-changing-vu-inventor-makes-34-foot-travel-trailer-into.html | Patents; 3 Bdrms, ever-changing vu. An inventor makes a 34-foot travel trailer into a family-size rolling abode. | False | By Teresa Riordan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/qwest-the-runt-of-the-bells-tries-to-stand-its-ground.html | Qwest, the Runt of the Bells, Tries to Stand Its Ground | False | By Matt Richtel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/world/koizumi-s-trip-gets-lukewarm-reviews.html | Koizumi's Trip Gets Lukewarm Reviews | False | By James Brooke | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/jacob-a-arlow-91-analyst-of-fantasy-in-the-unconscious.html | Jacob A. Arlow, 91, Analyst Of Fantasy in the Unconscious | False | By Anahad O'Connor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/mayor-s-budget-produces-conflicting-conclusions.html | Mayor's Budget Produces Conflicting Conclusions | False | By Mike McIntire | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/retarded-man-killed-by-train-after-leaving-a-group-home.html | Retarded Man Killed by Train After Leaving a Group Home | False | By Thomas J. Lueck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/news/60th-marking-of-dday-poses-challenges-normandy-preparing-for-a-new.html | 60th marking of D-Day poses challenges : Normandy preparing for a new invasion | False | By Meg Bortin, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/vintage-pop-star-with-the-soul-of-a-bar-mitzvah-boy.html | Vintage Pop Star With the Soul of a Bar Mitzvah Boy | False | By Joseph Berger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/rowland-files-reveal-a-bevy-of-gifts-and-some-blurry-rules.html | Rowland Files Reveal a Bevy of Gifts and Some Blurry Rules | False | By Alison Leigh Cowan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/world/struggle-for-iraq-combat-gi-s-report-killing-36-insurgents-around-kufa-mosque.html | THE STRUGGLE FOR IRAQ: COMBAT; G.I.'s Report Killing 36 Insurgents Around Kufa Mosque That Held Arms | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/classified/paid-notice-deaths-ampolsky-helen.html | Paid Notice: Deaths AMPOLSKY, HELEN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/media-a-demure-pixar-takes-no-notice-of-eager-suitors.html | MEDIA; A Demure Pixar Takes No Notice of Eager Suitors | False | By Laura M. Holson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/percy-young-91-prolific-music-scholar.html | Percy Young, 91, Prolific Music Scholar | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/pro-basketball-hammon-has-right-moves-in-home-opener.html | PRO BASKETBALL; Hammon Has Right Moves in Home Opener | False | By Thomas George | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/classified/paid-notice-deaths-nathanson-david.html | Paid Notice: Deaths NATHANSON, DAVID | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/rock-review-who-knew-rolling-past-collective-memory.html | ROCK REVIEW; Who Knew: Rolling Past Collective Memory | False | By Ben Ratliff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/the-visa-thicket-and-the-brain-drain-713350.html | The Visa Thicket, and the Brain Drain | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/news/1904divorce-granted-in-our-pages100-75-and-50-years-ago.html | 1904:Divorce Granted : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/l-american-prisons-other-views-713309.html | American Prisons: Other Views | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/permit-or-not-protesters-prepare-for-republicans-in-new-york.html | Permit or Not, Protesters Prepare For Republicans in New York | False | By Randal C. Archibold | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/news/impact-of-sonybmg-merger-is-at-issue-eu-is-taking-a-long-look-at.html | Impact of Sony-BMG merger is at issue : EU is taking a long look at puzzling cost of music | False | By Nicola Clark, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/pro-basketball-big-shots-still-part-of-miller-s-game.html | PRO BASKETBALL; Big Shots Still Part Of Miller's Game | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/news-summary-712337.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/quotation-of-the-day-712272.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/world/struggle-for-iraq-transfer-power-factions-jostle-for-top-posts-new-iraq.html | THE STRUGGLE FOR IRAQ: TRANSFER OF POWER; Factions Jostle For Top Posts In A New Iraq | False | By Steven R. Weisman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/ballet-theater-review-when-raymonda-makes-up-her-mind-seducer-loses-nice-guy.html | BALLET THEATER REVIEW; When Raymonda Makes Up Her Mind, A Seducer Loses, and the Nice Guy Wins | False | By Anna Kisselgoff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/IHT-correction-94128712862.html | Correction | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/in-age-of-terror-police-leader-gains-in-access-and-influence.html | In Age of Terror, Police Leader Gains in Access and Influence | False | By Jennifer Steinhauer and William K. Rashbaum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/golf-at-wykagyl-5-year-dry-spell-comes-to-an-end.html | GOLF; At Wykagyl, 5-Year Dry Spell Comes to an End | False | By Clifton Brown | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/boxing-though-it-wasn-t-pretty-chavez-exits-a-winner.html | BOXING; Though It Wasn't Pretty, Chiávez Exits a Winner | False | By Geoffrey Gray | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/world/struggle-for-iraq-military-contradictions-general-says-sanchez-rejected-her.html | THE STRUGGLE FOR IRAQ: MILITARY CONTRADICTIONS; General Says Sanchez Rejected Her Offer to Give Address to Iraqis About Abuses | False | By Douglas Jehl and Eric Schmitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/classified/paid-notice-deaths-lopp-walter-james-iii.html | Paid Notice: Deaths LOPP, WALTER JAMES III | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/l-a-place-for-politics-on-campus-713384.html | A Place for Politics on Campus? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/us/white-house-letter-the-other-long-occupation-bush-in-a-bubble.html | White House Letter; The Other Long Occupation: Bush in a Bubble | False | By Elisabeth Bumiller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/automobiles/autos-on-monday-design-seeking-to-stand-out-automakers-start-at-the-top.html | AUTOS ON MONDAY/Design; Seeking to Stand Out, Automakers Start at the Top | False | By Jerry Garrett | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/hockey-andreychuk-finally-reaches-final-round.html | HOCKEY; Andreychuk Finally Reaches Final Round | False | By Jason Diamos | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/world/israeli-official-offers-empathy-but-hits-a-nerve.html | Israeli Official Offers Empathy but Hits a Nerve | False | By James Bennet | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/c-corrections-713449.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/design/michelangelos-david-gets-spruced-up-for-his-500th-birthday.html | Michelangelo's 'David' Gets Spruced Up for His 500th Birthday | False | By Alan Riding | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/metro-briefing-new-york-manhattan-fire-in-correction-center.html | Metro Briefing | New York: Manhattan: Fire In Correction Center | False | By Thomas J. Lueck (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/whiplash.html | Whiplash | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/critic-s-choice-new-cd-s-trips-to-headphone-wonderland.html | CRITIC'S CHOICE/New CD's; Trips to Headphone Wonderland | False | By Jon Pareles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/IHT-impact-of-sonybmg-merger-is-at-issue-eu-is-taking-a-long-look-at.html | Impact of Sony-BMG merger is at issue : EU is taking a long look at puzzling cost of music | False | By Nicola Clark, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/classified/paid-notice-memorials-chaifetz-charlotte.html | Paid Notice: Memorials CHAIFETZ, CHARLOTTE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/l-a-place-for-politics-on-campus-713376.html | A Place for Politics on Campus? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/classified/paid-notice-deaths-weiner-melissa-e.html | Paid Notice: Deaths WEINER, MELISSA E. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/IHT-1929poets-family-squabble-in-our-pages100-75-and-50-years-ago.html | 1929:Poet's Family Squabble : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/IHT-1954woman-strangled-in-our-pages100-75-and-50-years-ago.html | 1954:Woman Strangled : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/c-corrections-713457.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/automobiles/for-saab-some-see-the-beginning-of-the-end-others-see-the-middle.html | For Saab, Some See the Beginning of the End. Others See the Middle | False | By Jamie Lincoln Kitman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/media-some-hit-singles-are-for-sale-while-they-re-still-new-on-radio.html | MEDIA; Some Hit Singles Are for Sale While They're Still New on Radio | False | By Chris Nelson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/IHT-formula-one-schumacher-stops-and-trulli-wins.html | Formula One : Schumacher stops and Trulli wins | False | By Brad Spurgeon, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/politics/transcript-from-bush-speech-on-american-strategy-in-iraq.html | Transcript From Bush Speech on American Strategy in Iraq | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/philharmonic-review-snippets-from-ives-and-complexities-in-an-adams-preview.html | PHILHARMONIC REVIEW; Snippets From Ives and Complexities in an Adams Preview | False | By Anne Midgette | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/l-a-place-for-politics-on-campus-713406.html | A Place for Politics on Campus? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/l-hummer-chic-689629.html | Hummer Chic | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/world/the-struggle-for-iraq-abuse-afghan-deaths-linked-to-unit-at-iraq-prison.html | THE STRUGGLE FOR IRAQ: ABUSE; Afghan Deaths Linked to Unit At Iraq Prison | False | By Douglas Jehl and David Rohde | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/world/beijing-journal-china-warms-up-and-practices-for-a-future-in-baseball.html | Beijing Journal; China Warms Up and Practices for a Future in Baseball | False | By Howard W. French | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/metro-matters-politics-takes-back-seat-to-illogic.html | Metro Matters; Politics Takes Back Seat To Illogic | False | By Joyce Purnick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/international/middleeast/video-of-president-bushs-speech.html | Video of President Bush's Speech | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/did-somebody-say-war.html | Did Somebody Say War? | False | By Bob Herbert | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/let-the-little-guy-in-the-boardroom.html | Let the Little Guy in the Boardroom | False | By Arthur Levitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/us/hastert-the-reticent-speaker-suddenly-has-plenty-to-say.html | Hastert, the Reticent Speaker, Suddenly Has Plenty to Say | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/IHT-roland-garros-2004-uncertainties-only-certainty-before-opening.html | ROLAND GARROS 2004 : Uncertainties only certainty before opening | False | By Christopher Clarey, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/classified/paid-notice-deaths-shaw-mary-nee-hoffman.html | Paid Notice: Deaths SHAW, MARY (NEE HOFFMAN) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/l-partisan-excess-689556.html | Partisan Excess | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/us-nearing-deal-on-way-to-track-foreign-visitors.html | U.S. NEARING DEAL ON WAY TO TRACK FOREIGN VISITORS | False | By Eric Lichtblau and John Markoff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/c-corrections-713473.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/international/middleeast/allies-submit-draft-of-un-resolution-on-iraqi.html | Allies Submit Draft of U.N. Resolution on Iraqi Sovereignty | False | By Brian Knowlton,International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/l-a-place-for-politics-on-campus-713392.html | A Place for Politics on Campus? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/wal-mart-s-expansion-aided-by-many-taxpayer-subsidies.html | Wal-Mart's Expansion Aided By Many Taxpayer Subsidies | False | By Barnaby J. Feder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/finance-ministers-seek-a-cut-in-oil-prices-and-a-rise-in-output.html | Finance Ministers Seek a Cut in Oil Prices and a Rise in Output | False | By Edmund L Andrews | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/us/coalition-promoting-drug-discount-cards.html | Coalition Promoting Drug Discount Cards | False | By Robert Pear | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/media-bbc-appoints-new-director-seeking-overcome-scandal-unfounded-iraq-war.html | MEDIA; BBC Appoints a New Director, Seeking to Overcome Scandal of Unfounded Iraq War Report | False | By Sarah Lyall | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/world/inquiry-on-secrets.html | Inquiry on Secrets | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/movies/records-fall-at-box-office-as-shrek-2-opens-big.html | Records Fall At Box Office As 'Shrek 2' Opens Big | False | By Jesse McKinley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/us/s-c-johnson-76-dies-guided-family-wax-company.html | S. C. Johnson, 76, Dies; Guided Family Wax Company | False | By Jo Napolitano | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/world/seeking-momentum-canadian-leader-calls-for-june-election.html | Seeking Momentum, Canadian Leader Calls for June Election | False | By Clifford Krauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/transactions-714453.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/politics/trail/mrs-clinton-and-lindsey-graham-for-2008.html | Mrs. Clinton and Lindsey Graham for 2008? | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/where-progress-being-made-albany-landmark-capitol-repairs-are-track.html | Where Progress Is Being Made In Albany; At the Landmark Capitol, Repairs Are on Track | False | By Al Baker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/l-cicadas-marking-time-689483.html | Cicadas, Marking Time | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/media-business-advertising-fall-tv-season-s-new-offerings-tend-toward-escapist.html | THE MEDIA BUSINESS: ADVERTISING; The fall TV season's new offerings tend toward escapist brain candy. And some candy is not dandy. | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/world/in-europe-s-parliament-a-fondness-for-the-perks.html | In Europe's Parliament, a Fondness for the Perks | False | By Martin Gottlieb and Doreen Carvajal | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/classified/paid-notice-deaths-levy-kathryn.html | Paid Notice: Deaths LEVY, KATHRYN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/pro-basketball-minnesota-ties-series-with-its-second-string.html | PRO BASKETBALL; Minnesota Ties Series With Its Second String | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/most-wanted-drilling-down-retail-technology-link-up-in-aisle-four.html | MOST WANTED: DRILLING DOWN/RETAIL TECHNOLOGY; Link-Up in Aisle Four | False | By Ian Austen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/c-corrections-713490.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/baseball-wilson-makes-most-of-starting-by-leading-yankees-charge.html | BASEBALL; Wilson Makes Most of Starting By Leading Yankees' Charge | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/worldbusiness/IHT-wireless-bt-service-to-rescue-fixedmobile-jugglers.html | WIRELESS : BT service to rescue 'fixed-mobile' jugglers | False | By Chris Oakes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/auto-racing-kenseth-shows-he-can-win-with-flair.html | AUTO RACING; Kenseth Shows He Can Win With Flair | False | By Viv Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/the-visa-thicket-and-the-brain-drain-2-letters.html | The Visa Thicket, and the Brain Drain (2 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/classified/paid-notice-deaths-hershman-seymour.html | Paid Notice: Deaths HERSHMAN, SEYMOUR | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/technology-lift-and-reach-and-hold-that-pose-and-advance-to-the-next-level.html | TECHNOLOGY; Lift and Reach and Hold That Pose, and Advance to the Next Level | False | By Eric A. Taub | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/economic-calendar.html | Economic Calendar | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/world/the-struggle-for-iraq-iraq-update.html | THE STRUGGLE FOR IRAQ; IRAQ UPDATE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/tennis-agassi-loses-to-qualifier-at-french-open.html | Agassi Loses to Qualifier at French Open | False | By Christopher Clarey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/world/the-struggle-for-iraq-security-us-needs-more-time-to-train-and-equip-iraqis.html | THE STRUGGLE FOR IRAQ; SECURITY; U.S. Needs More Time To Train and Equip Iraqis | False | By Eric Schmitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/slain-diamond-dealer-recalled-as-philanthropist-and-friend.html | Slain Diamond Dealer Recalled as Philanthropist and Friend | False | By Michael Wilson and Oren Yaniv | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/IHT-2-senators-think-abuse-scandal-will-go-high.html | 2 senators think abuse scandal will go high | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/classified/paid-notice-deaths-grad-james.html | Paid Notice: Deaths GRAD, JAMES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/classified/paid-notice-deaths-walker-ethel.html | Paid Notice: Deaths WALKER, ETHEL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/tennis-french-open-s-draws-are-hurting-for-favorites.html | TENNIS; French Open's Draws Are Hurting for Favorites | False | By Christopher Clarey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/IHT-bush-plans-a-long-push-to-rescue-iraq-policy.html | Bush plans a long push to rescue Iraq policy | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/a-place-for-politics-on-campus-713414.html | A Place for Politics on Campus? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/us/millican-journal-onetime-one-man-town-has-its-own-kind-of-boom.html | Millican Journal; Onetime One-Man Town Has Its Own Kind of Boom | False | By Sarah Kershaw | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/IHT-tennis-young-argentines-let-a-nation-dream.html | TENNIS : Young Argentines let a nation dream | False | By Christopher Clarey, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/laughter-fading-sitcomland-reality-shows-costs-innovative-comedy-threaten-tv.html | The Laughter Is Fading In Sitcomland; Reality Shows, Costs and Innovative Comedy Threaten a TV Staple | False | By Bill Carter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/hustings-and-pulpits.html | Hustings and Pulpits | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/a-call-for-a-gene-revolution.html | A Call for a Gene Revolution | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/news/5-die-as-roof-falls-at-paris-air-terminal.html | 5 die as roof falls at Paris air terminal | False | By Thomas Fuller, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/some-concerns-hedge-bets-on-energy-others-do-not.html | Some Concerns Hedge Bets On Energy; Others Do Not | False | By Simon Romero | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/classified/paid-notice-deaths-m0nd-stern-gloria.html | Paid Notice: Deaths M0ND, STERN, GLORIA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/a-split-in-opec-as-saudis-talk-of-pumping-more.html | A Split in OPEC, As Saudis Talk Of Pumping More | False | By Heather Timmons | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/international/europe/the-devils-gold.html | 'The Devil's Golf | False | By Erich Wiedemann, der Spiegel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/l-american-prisons-other-views-713295.html | American Prisons: Other Views | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/world/roof-collapses-at-paris-airport-killing-5.html | Roof Collapses at Paris Airport, Killing 5 | False | By Craig S. Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/technology-the-distributor-vs-the-innovator.html | TECHNOLOGY; The Distributor vs. the Innovator | False | By Steve Lohr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/worldbusiness/IHT-on-advertising-3g-service-dials-down-the-hype-folo.html | ON ADVERTISING : 3G service dials down the hype (folo) | False | By Eric Pfanner, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/international/middleeast/2-british-civilians-killed-in-blast-near-us.html | 2 British Civilians Killed in Blast Near U.S. Compound | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/e-commerce-report-forbidden-offer-online-games-chance-american-companies-turn.html | E-Commerce Report; Forbidden to offer online games of chance, American companies turn to games of skill. | False | By Bob Tedeschi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/world/arab-leaders-adopt-agenda-endorsing-some-change.html | Arab Leaders Adopt Agenda Endorsing Some Change | False | By Neil MacFarquhar | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/american-prisons-other-views-2-letters.html | American Prisons: Other Views (2 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/l-the-visa-thicket-and-the-brain-drain-713341.html | The Visa Thicket, and the Brain Drain | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/international/middleeast/bush-lays-out-goals-for-iraq-selfrule-and-stability.html | Bush Lays Out Goals for Iraq: Self-Rule and Stability | False | By Kirk Semple | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/metropolitan-diary-712183.html | Metropolitan Diary | False | By Joe Rogers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/c-corrections-713465.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/bridge-venerable-tournament-returns-to-a-hotel-it-left-40-years-ago.html | BRIDGE; Venerable Tournament Returns To a Hotel It Left 40 Years Ago | False | By Alan Truscott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/technology-rural-america-expects-fewer-bumps-in-switching-cellphone-numbers.html | TECHNOLOGY; Rural America Expects Fewer Bumps in Switching Cellphone Numbers | False | By Ken Belson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/outdoors-fishing-into-teeth-of-amazon.html | OUTDOORS; Fishing Into Teeth of Amazon | False | By Stephen C. Sautner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/IHT-indias-new-leader-singh-talks-of-peace-and-a-war-on-poverty.html | India's new leader : Singh talks of peace and a war on poverty | False | By Jonathan Power, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/IHT-soccer-onesided-final-for-famous-old-cup.html | SOCCER: One-sided final for famous old cup | False | By Rob Hughes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/technology-going-public-without-profits-or-a-product-yes-in-2004.html | TECHNOLOGY; Going Public Without Profits Or a Product? Yes, in 2004 | False | By Barnaby J. Feder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/classified/paid-notice-deaths-shukow-gerald.html | Paid Notice: Deaths SHUKOW, GERALD | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/new-york-sues-exhead-of-big-board-over-pay-package.html | New York Sues Ex-Head of Big Board Over Pay Package | False | By Landon Thomas Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/metro-briefing-new-york-queens-man-critically-wounded-in-attack.html | Metro Briefing | New York: Queens: Man Critically Wounded In Attack | False | By Michael Wilson (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/television-review-a-killer-with-no-remorse-and-little-respect-for-women.html | TELEVISION REVIEW; A Killer With No Remorse, And Little Respect for Women | False | By Virginia Heffernan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/abc-rejects-a-pop-idol-s-sitcom-pilot.html | ABC Rejects A Pop Idol's Sitcom Pilot | False | By Bernard Weinraub | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/classified/paid-notice-deaths-cox-w-bingham.html | Paid Notice: Deaths COX, W. BINGHAM | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/classified/paid-notice-memorials-concepcion-rene.html | Paid Notice: Memorials CONCEPCION, RENE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/world/the-struggle-for-iraq-intelligence-us-steps-up-hunt-in-leaks-to-iraqi-exile.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; U.S. Steps Up Hunt in Leaks To Iraqi Exile | False | By David Johnston and Richard A. Oppel Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/books/books-of-the-times-a-moving-target-reflecting-on-a-conflict-in-progress.html | BOOKS OF THE TIMES; A Moving Target: Reflecting on a Conflict in Progress | False | By Janet Maslin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/inside-714445.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/classified/paid-notice-deaths-diiorio-julio.html | Paid Notice: Deaths DIIORIO, JULIO | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/world/the-north-korean-uranium-challenge.html | The North Korean Uranium Challenge | False | By David E. Sanger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/c-corrections-713481.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/l-an-f-for-judgment-689521.html | An F for Judgment | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/IHT-1904divorce-granted-in-our-pages100-75-and-50-years-ago.html | 1904:Divorce Granted : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/connecticut-widens-insurance-inquiry.html | Connecticut Widens Insurance Inquiry | False | By Joseph B. Treaster | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/classified/paid-notice-deaths-barash-helene-f.html | Paid Notice: Deaths BARASH, HELENE F. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/metro-briefings.html | Metro Briefings | False | Compiled by Anthony Ramirez | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/editors-note-note-to-readers.html | Editors' Note; Note to Readers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/classified/paid-notice-deaths-savard-sister-judith.html | Paid Notice: Deaths SAVARD, SISTER JUDITH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/us/reassurance-for-the-florida-voters-made-wary-by-the-electoral-chaos-of-2000.html | Reassurance for the Florida Voters Made Wary by the Electoral Chaos of 2000 | False | By Abby Goodnough | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/world/violence-jolts-the-still-fragile-democracy-in-nigeria.html | Violence Jolts the Still Fragile Democracy in Nigeria | False | By Somini Sengupta | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/classified/paid-notice-deaths-arlow-jacob-a-md.html | Paid Notice: Deaths ARLOW, JACOB A., M.D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/IHT-roland-garros-2004-argentinas-return-to-glory-days.html | ROLAND GARROS 2004: Argentina's return to glory days | False | By Christopher Clarey, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/a-place-for-politics-on-campus-5-letters.html | A Place for Politics on Campus? (5 Letters) | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/us/paul-f-wehrle-82-vaccine-expert.html | Paul F. Wehrle, 82, Vaccine Expert | False | By Jeremy Pearce | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/IHT-5-die-as-roof-falls-at-paris-air-terminal.html | 5 die as roof falls at Paris air terminal | False | By Thomas Fuller, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/IHT-savvy-deputies-can-sweeten-salaries-by-100000-a-year-perks-at-eu.html | Savvy deputies can sweeten salaries by â£Â¡Â¢100,000 a year : Perks at EU Parliament:A system out of control? | False | By Doreen Carvajal and Martin Gottlieb, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/pro-football-a-volatile-jet-is-on-scout-s-honor.html | PRO FOOTBALL; A Volatile Jet Is on Scout's Honor | False | By Judy Battista | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/classified/paid-notice-deaths-isquith-santley.html | Paid Notice: Deaths ISQUITH, SANTLEY | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/IHT-tragedy-in-paris-as-new-air-terminal-collapses.html | Tragedy in Paris as new air terminal collapses | False | By Thomas Fuller, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/the-greening-of-john-mccain.html | The Greening of John McCain | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/wrestling-gardner-on-road-back-to-olympics-outlasts-byers.html | WRESTLING; Gardner, on Road Back to Olympics, Outlasts Byers | False | By Damon Hack | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/classified/paid-notice-deaths-rosen-edith-s.html | Paid Notice: Deaths ROSEN, EDITH S. | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/limiting-the-damage-from-sharply-higher-world-oil-prices.html | Limiting the Damage From Sharply Higher World Oil Prices | False | By Claudia H. Deutsch | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/1-found-one-shell-713325.html | Found: One Shell | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/us/malformed-proteins-found-in-sheep-muscle.html | Malformed Proteins Found in Sheep Muscle | False | By Donald G. McNeil Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/national/endangered-quaint-towns-green-hills-vermont.html | Endangered: Quaint Towns. Green Hills. Vermont! | False | By Maria Newman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/on-baseball-can-t-anybody-here-just-pitch-a-no-hitter.html | On Baseball; Can't Anybody Here Just Pitch a No-Hitter? | False | By Murray Chass | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/1-found-one-shell-713333.html | Found: One Shell | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/national/error-tied-us-lawyer-to-spain-blasts-judge-voids-case.html | Error Tied U.S. Lawyer to Spain Blasts; Judge Voids Case | False | By Maria Newman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/worldbusiness/IHT-on-advertising-3g-service-dials-down-the-hype.html | ON ADVERTISING : 3G service dials down the hype | False | By Eric Pfanner, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/parishioners-hope-their-churches-won-t-be-the-ones-closed.html | Parishioners Hope Their Churches Won't Be the Ones Closed | False | By Jason George | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/gill-fox-88-cartoonist-on-early-comic-books.html | Gill Fox, 88, Cartoonist on Early Comic Books | False | By Eric P. Nash | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/1-fool-me-once-689548.html | Fool Me Once . . . | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/girl-7-falls-to-her-death-from-a-ride-at-playland-in-westchester.html | Girl, 7, Falls to Her Death From a Ride at Playland in Westchester | False | By Patrick Healy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/business-digest-709310.html | BUSINESS DIGEST | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/arts/pop-review-offerings-from-aspiring-underdogs-and-swagger-from-a-top-dog.html | POP REVIEW; Offerings From Aspiring Underdogs (and Swagger From a Top Dog) | False | By Kelefa Sanneh | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/business/worldbusiness/hollywood-turning-to-nonenglish-fare.html | Hollywood turning to non-English fare | False | By Eric Pfanner, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/sports-of-the-times-for-west-thoughts-are-still-with-lakers.html | Sports Of The Times; For West, Thoughts Are Still With Lakers | False | By William C. Rhoden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/auto-racing-roundup-it-takes-a-crash-to-stop-a-schumacher-victory.html | AUTO RACING: ROUNDUP; It Takes a Crash to Stop A Schumacher Victory | False | By Brad Spurgeon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/IHT-60th-marking-of-dday-poses-challenges-normandy-preparing-for-a-new.html | 60th marking of D-Day poses challenges : Normandy preparing for a new invasion | False | By Meg Bortin, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/sports/baseball-down-on-their-farm-yanks-face-a-thin-crop.html | BASEBALL; Down on Their Farm, Yanks Face a Thin Crop | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/doctors-put-hope-in-thin-wires-to-ease-the-clutches-of-epilepsy.html | Doctors Put Hope in Thin Wires To Ease the Clutches of Epilepsy | False | By Denise Grady | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/tribal-warfare-in-iraq.html | Tribal Warfare in Iraq | False | By William Safire | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/nyregion/arts-students-at-columbia-paint-a-bleak-money-picture.html | Arts Students at Columbia Paint a Bleak Money Picture | False | By Claire Hoffman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-24 | 2004-05-24 | https://www.nytimes.com/2004/05/24/opinion/avoiding-the-t-word-america-cant-treat-abu-ghraib-as-torture-lite.html | Avoiding the T-word : America can't treat Abu Ghraib as 'torture lite' | False | By Marcella David, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/metro-briefing-new-york-garden-city-detective-dies-in-crash.html | Metro Briefing | New York: Garden City: Detective Dies In Crash | False | By Patrick Healy (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/crime-declines-but-union-and-mayor-spar-over-data.html | Crime Declines, But Union And Mayor Spar Over Data | False | By William K. Rashbaum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/soccer-report-grenada-has-hopes-of-upset.html | SOCCER REPORT; Grenada Has Hopes of Upset | False | By Jack Bell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/politics/rumsfeld-delays-20-billion-deal-with-boeing.html | Rumsfeld Delays $20 Billion Deal With Boeing | False | By Leslie Wayne | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/us/boston-ponders-a-convention-that-produces-no-nominee.html | Boston Ponders a Convention That Produces No 'Nominee' | False | By Katie Zezima | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/science/1-an-agonizing-treatment-723495.html | An Agonizing Treatment | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/metro-briefing-new-york-manhattan-budget-picture-brightens.html | Metro Briefing | New York: Manhattan: Budget Picture Brightens | False | By Mike McIntire (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/science/1-an-agonizing-treatment-723541.html | An Agonizing Treatment | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/IHT-french-open-tennis-stars-below-par-for-roland-garros.html | FRENCH OPEN TENNIS: Stars below par for Roland Garros | False | By Christopher Clarey, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-maron-jeanne.html | Paid Notice: Deaths MARON, JEANNE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/reach-war-united-nations-us-britain-propose-outline-for-june-30-transfer-power.html | THE REACH OF WAR: UNITED NATIONS; U.S. and Britain Propose Outline for June 30 Transfer of Power in Iraq | False | By Warren Hoge | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/bush-s-epic-gamble.html | Bush's Epic Gamble | False | By David Brooks | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/the-reach-of-war-excerpts-from-bush-speech-on-american-strategy-in-iraq.html | THE REACH OF WAR; Excerpts From Bush Speech on American Strategy in Iraq | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/1-music-with-energy-those-were-the-days-722820.html | Music With Energy (Those Were the Days!) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/worldbusiness/IHT-civil-suit-filed-over-grassos-pay.html | Civil suit filed over Grasso's pay | False | By Floyd Norris, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/international/europe/frenchman-is-sentenced-for-aiding-terrorism-suspects.html | Frenchman Is Sentenced for Aiding Terrorism Suspects | False | By Craig S. Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/health/vital-signs-at-risk-hypertension-at-an-early-age.html | VITAL SIGNS: AT RISK; Hypertension at an Early Age | False | BY John O'Neil | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/man-is-shot-at-entrance-of-a-subway-in-queens.html | Man Is Shot At Entrance Of a Subway In Queens | False | By Sabrina Tavernise | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/toys-r-us-sues-amazoncom-over-exclusive-sales-agreement.html | Toys 'R' Us Sues Amazon.com Over Exclusive Sales Agreement | False | By Saul Hansell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/arts/arts-briefing-highlights-magazine-resurrected.html | ARTS BRIEFING: HIGHLIGHTS; Magazine Resurrected | False | By Steve Barnes | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/IHT-a-oneyear-term-for-multinational-force-allies-offer-the-un-draft-plan-on-iraq.html | A one-year term for multinational force : Allies offer the UN draft plan on Iraq | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-johnson-samuel-c.html | Paid Notice: Deaths JOHNSON, SAMUEL C. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/us/preservationists-call-vermont-endangered-by-wal-mart.html | Preservationists Call Vermont Endangered, by Wal-Mart | False | By Pam Belluck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/cuny-board-approves-three-for-presidencies-at-its-colleges.html | CUNY Board Approves Three For Presidencies at Its Colleges | False | By Karen W. Arenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/tennis/navratilova-loses-in-return-to-singles-play-at-french-open.html | Navratilova Loses in Return to Singles Play at French Open | False | By Christopher Clarey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/news-summary-722200.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-nelson-marshall-d.html | Paid Notice: Deaths NELSON, MARSHALL D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/horse-racing-a-simple-strategy-for-smarty-arrive-early-win-belmont.html | HORSE RACING; A Simple Strategy for Smarty: Arrive Early, Win Belmont | False | By Jason Diamos | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/IHT-betting-on-a-growing-european-market.html | Betting on a growing European market | False | By Otto Pohl, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/world-business-briefing-europe-shell-revising-reserves-again.html | World Business Briefing | Europe: Shell Revising Reserves Again | False | By Heather Timmons (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/IHT-corrections.html | CORRECTIONS | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/the-markets-commodities-saudi-promise-of-more-oil-fails-to-stop-rise-in-prices.html | THE MARKETS: COMMODITIES; Saudi Promise Of More Oil Fails to Stop Rise in Prices | False | By Heather Timmons | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-polen-al.html | Paid Notice: Deaths POLEN, AL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/us/national-briefing-south-georgia-group-of-8-security.html | National Briefing | South: Georgia: Group Of 8 Security | False | By Ariel Hart (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/IHT-hollow-promises-another-arab-summit-ends-in-words-but-no-deeds.html | Hollow promises : Another Arab summit ends in words but no deeds | False | By Marwan Bishara, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/IHT-the-road-less-traveled-why-bush-should-go-to-tehran.html | The road less traveled : Why Bush should go to Tehran | False | By Stanley A. Weiss, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/c-corrections-724564.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/metro-briefing-new-york-mastic-death-on-lirr-tracks.html | Metro Briefing | New York: Mastic: Death On L.I.R.R. Tracks | False | By Sabrina Tavernise (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/IHT-ripples-spread-in-paris-airport-collapse.html | Ripples spread in Paris airport collapse | False | By Thomas Fuller, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/IHT-politicus-in-another-british-world-iraq-is-hardly-do-or-die.html | Politicus : In another British world, Iraq is hardly 'do or die' | False | By John Vinocur, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/arts/carlos-orta-60-choreographer-and-limon-dancer-and-teacher.html | Carlos Orta, 60, Choreographer And Limi?ïd%än Dancer and Teacher | False | By Jennifer Dunning | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/cycling-beloki-aims-to-complete-a-key-task.html | CYCLING : Beloki aims to complete a key task | False | By Samuel Abt, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-cox-w-bingham.html | Paid Notice: Deaths COX, W. BINGHAM | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/after-4-day-strike-sbc-reaches-deal-with-employees.html | After 4-Day Strike, SBC Reaches Deal With Employees | False | By Kenneth N. Gilpin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/the-president-s-speech.html | The President's Speech | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/IHT-1904fierce-fighting-in-our-pages100-75-and-50-years-ago.html | 1904:Fierce Fighting : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/health/century-old-death-records-provide-a-glimpse-into-medicine-s-history.html | Century-Old Death Records Provide a Glimpse Into Medicine's History | False | By Natalie Angier | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/IHT-a-oney-ear-term-for-multinational-force-allies-offer-the-un-draft-plan-on-9131677082.html | A one-year term for multinational force : Allies offer the UN draft plan on Iraq | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/l-a-mideast-celebration-for-whom-722758.html | A Mideast Celebration? For Whom? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/wider-fallout-from-terminal-s-collapse.html | Wider Fallout From Terminal's Collapse | False | By Mark Landler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/many-arts-groups-in-city-lag-in-naming-blacks-as-trustees.html | Many Arts Groups in City Lag In Naming Blacks as Trustees | False | By Robin Pogrebin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/theater/theater-in-review-a-ventriloquist-explains-it-all-humorously-and-touchingly.html | THEATER IN REVIEW; A Ventriloquist Explains It All, Humorously and Touchingly | False | By D. J. R. Bruckner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/arts/city-ballet-review-the-tin-heart-never-melts-even-in-fire.html | CITY BALLET REVIEW; The Tin Heart Never Melts, Even in Fire | False | By Jennifer Dunning | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/the-reach-of-war-reaction-distinct-views-of-iraq-speech-follow-lines-of-loyalty.html | THE REACH OF WAR: REACTION; Distinct Views Of Iraq Speech Follow Lines Of Loyalty | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-nesi-carmella.html | Paid Notice: Deaths NESI, CARMELLA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/where-s-the-beef-heading-for-the-supreme-court.html | Where's the Beef? Heading For the Supreme Court | False | By Linda Greenhouse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/ge-unit-buys-financing-division-of-boeing.html | G.E. Unit Buys Financing Division of Boeing | False | (AP) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/health/aspirin-may-lower-risk-of-breast-cancer-report-shows.html | Aspirin May Lower Risk of Breast Cancer, Report Shows | False | By Denise Grady | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/on-baseball-collusion-checks-are-signal-of-end-of-owners-error.html | ON BASEBALL; Collusion Checks Are Signal of End Of Owners' Error | False | By Murray Chass | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/science/the-uncertain-future-of-an-eye-in-the-sky.html | The Uncertain Future Of an Eye in the Sky | False | By Dennis Overbye | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/international/middleeast/europeans-want-more-specifics-in-un-resolution-on.html | Europeans Want More Specifics in U.N. Resolution on Iraq | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/metro-briefing-new-york-queens-man-sentenced-in-child-s-death.html | Metro Briefing \| New York: Queens: Man Sentenced In Child's Death | False | By Stacy Albin (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/the-college-aid-crisis.html | The College Aid Crisis | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/tennis-matchup-gets-testy-as-roddick-advances.html | TENNIS; Matchup Gets Testy As Roddick Advances | False | By Ron Dicker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/transactions-719226.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/world-briefing-americas-colombia-disco-bombing-toll-rises-to-7.html | World Briefing \| Americas: Colombia: Disco Bombing Toll Rises To 7 | False | By Juan Forero (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-arlow-jacob-a-md.html | Paid Notice: Deaths ARLOW, JACOB A., M.D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/vote-on-late-budget-is-itself-too-late.html | Vote on Late Budget is Itself Too Late | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/assembly-vote-to-address-tardy-budgets-is-too-tardy.html | Assembly Vote to Address Tardy Budgets Is Too Tardy | False | By Marc Santora | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/theater/theater-in-review-the-naked-pedestrian-is-dead-and-the-sleuths-are-a-bit-slow.html | THEATER IN REVIEW; The Naked Pedestrian Is Dead, And the Sleuths Are a Bit Slow | False | By D. J. R. Bruckner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/c-corrections-724572.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/bangladesh-arrests-director-of-major-anti-poverty-organization.html | Bangladesh Arrests Director of Major Anti-Poverty Organization | False | By Amy Waldman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/health/the-consumer-how-to-stop-depression-medications-very-slowly.html | THE CONSUMER; How to Stop Depression Medications: Very Slowly | False | By Mary Duenwald | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/us/campaign-ads-are-under-fire-for-inaccuracy.html | Campaign Ads Are Under Fire For Inaccuracy | False | By Jim Rutenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/small-company-halts-deal-in-light-of-sec-inquiry.html | Small Company Halts Deal In Light of S.E.C. Inquiry | False | By Floyd Norris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/arts/music-review-season-s-twilight-at-carnegie-for-levine-and-met-players.html | MUSIC REVIEW; Season's Twilight at Carnegie For Levine and Met Players | False | By Anne Midgette | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/us/terror-data-to-be-shared-at-new-center-near-albany.html | Terror Data To Be Shared At New Center Near Albany | False | By David Johnston | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-roublev-michel.html | Paid Notice: Deaths ROUBLEV, MICHEL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/south-korea-stakes-its-future-on-keeping-peace-with-north.html | South Korea Stakes Its Future on Keeping Peace With North | False | By James Brooke | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/quotation-of-the-day-720038.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/metro-briefing-new-york-help-for-subway-riders.html | Metro Briefing \| New York: Help For Subway Riders | False | By Sabrina Tavernise (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/business-travel-frequent-flier-briefly-a-comrade-while-negotiating-in-china.html | BUSINESS TRAVEL: FREQUENT FLIER; Briefly a Comrade While Negotiating in China | False | By Mitchell Silk | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/books/a-translator-s-long-journey-page-by-page.html | A Translator's Long Journey, Page by Page | False | By Andrew Bast | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/l-music-with-energy-those-were-the-days-722839.html | Music With Energy (Those Were the Days!) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/company-briefs-725145.html | COMPANY BRIEFS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/movies/new-dvd-s-lord-of-the-rings-in-a-no-frills-edition.html | NEW DVDs; 'Lord of the Rings' in a No-Frills Edition | False | By Dave Kehr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-patton-jolanda-aprea.html | Paid Notice: Deaths PATTON, JOLANDA APREA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/a-mideast-celebration-for-whom-5-letters.html | A Mideast Celebration? For Whom? (5 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/science/l-warding-off-swimmer-s-itch-723576.html | Warding Off Swimmer's Itch | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/front-row-zac-posen-sharing-his-vision.html | Front Row; Zac Posen Sharing His Vision | False | By Ruth La Ferla | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/c-corrections-724505.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/world-briefing-europe-france-seesawing-testimony-in-pedophilia-trial.html | World Briefing \| Europe: France: Seesawing Testimony In Pedophilia Trial | False | By Craig S. Smith (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/science/side-effects-welcome-to-cicadaville-enter-at-your-own-risk.html | SIDE EFFECTS; Welcome to Cicadaville (Enter at Your Own Risk) | False | By James Gorman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/reach-war-president-bush-lays-goals-for-iraq-self-rule-stability.html | THE REACH OF WAR: THE PRESIDENT; Bush Lays Out Goals for Iraq: Self-Rule and Stability | False | By Elisabeth Bumiller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/c-corrections-724530.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/IHT-perks-at-eu-parliamenta-system-of-abuse.html | Perks at EU Parliament:A system of abuse? | False | By Martin Gottlieb and Doreen Carvajal, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/boldface-names-724610.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/IHT-commuters-take-heart-it-could-get-a-lot-easier.html | Commuters take heart, it could get a lot easier | False | By Otto Pohl, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/science/the-search-for-the-perfect-year-round-raspberry-leads-to-the-greenhouse.html | The Search for the Perfect Year-Round Raspberry Leads to the Greenhouse | False | By Jane E. Brody | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/dining/recipe-crumb-schnecken.html | Recipe: Crumb Schnecken | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/international/world-briefings.html | World Briefings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/IHT-1929telephone-diplomacy-in-our-pages100-75-and-50-years-ago.html | 1929:Telephone Diplomacy : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/media-business-advertising-addenda-internet-ad-spending-up-sharply-quarter.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Internet Ad Spending Up Sharply in Quarter | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-croll-violet.html | Paid Notice: Deaths CROLL, VIOLET | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/style/asprey-reopens-with-a-splash-on-new-bond-street.html | Asprey reopens with a splash on New Bond Street | False | By Suzy Menkes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/technology-cisco-set-to-introduce-faster-internet-router.html | TECHNOLOGY; Cisco Set to Introduce Faster Internet Router | False | By Matt Richtel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/c-corrections-724556.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/science/plowshare-or-sword.html | Plowshare or Sword? | False | By William J. Broad | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/business-digest-719820.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/grisly-crimes-described-by-prosecutors-as-mob-trial-opens.html | Grisly Crimes Described by Prosecutors as Mob Trial Opens | False | By William Glaberson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/struggle-for-iraq-security-failing-disband-militias-us-moves-accept-them.html | THE STRUGGLE FOR IRAQ: SECURITY; Failing to Disband Militias, U.S. Moves to Accept Them | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/new-cracks-stop-search-at-terminal-after-collapse.html | New Cracks Stop Search At Terminal After Collapse | False | By Craig S. Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/under-wraps-in-abu-ghraib.html | Under Wraps in Abu Ghraib | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/technology-former-chief-of-worldcom-indicted-again.html | TECHNOLOGY; Former Chief of WorldCom Indicted Again | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/siberian-dam-generates-political-wrangle-over-power.html | Siberian Dam Generates Political Wrangle Over Power | False | By Steven Lee Myers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-mass-dr-norman.html | Paid Notice: Deaths MASS, DR. NORMAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/theater/kevin-spacey-s-new-role-overseas-and-behind-the-scenes.html | Kevin Spacey's New Role, Overseas and Behind the Scenes | False | By Mel Gussow | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-nathanson-david.html | Paid Notice: Deaths NATHANSON, DAVID | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/to-prevent-aids-721530.html | To Prevent AIDS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/politics/excerpts-from-bush-speech-on-american-strategy-in-iraq.html | Excerpts From Bush Speech on American Strategy in Iraq | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/i-sacred-groves-721522.html | Sacred Groves? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/saying-grasso-duped-big-board-suit-seeks-return-of-100-million.html | Saying Grasso Duped Big Board, Suit Seeks Return of $100 Million | False | By Landon Thomas Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/organization-tied-to-gop-gets-warning-on-donations.html | Organization Tied to G.O.P. Gets Warning On Donations | False | By Michael Slackman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/us/inside-722014.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/health/vital-signs-emotions-winning-losing-and-regretting.html | VITAL SIGNS: EMOTIONS; Winning, Losing and Regretting | False | BY John O'Neil | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/science/essay-when-even-mathematicians-don-t-understand-the-math.html | ESSAY; When Even Mathematicians Don't Understand the Math | False | By Susan Kruglinski | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/1-a-mideast-celebration-for-whom-722766.html | A Mideast Celebration? For Whom? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/us/nader-calls-for-impeachment-of-bush-over-the-war-in-iraq.html | Nader Calls for Impeachment of Bush Over the War in Iraq | False | By Thomas J. Lueck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/russian-scientist-dies-in-ebola-accident-at-former-weapons-lab.html | Russian Scientist Dies in Ebola Accident at Former Weapons Lab | False | By Judith Miller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-roth-florence.html | Paid Notice: Deaths ROTH, FLORENCE | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/international/middleeast/no-role-in-shrine-damage-us-says-clash-kills-13.html | No Role in Shrine Damage, U.S. Says; Clash Kills 13 Iraqis | False | By Ian Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/IHT-changing-china-letters-to-the-editor.html | Changing China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/metro-briefing-new-jersey-east-rutherford-soccer-match-at-stadium.html | Metro Briefing | New Jersey: East Rutherford: Soccer Match At Stadium | False | By Jennifer Steinhauer (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/worldbusiness/IHT-funds-that-can-anchor-a-portfolio-in-turbulent.html | Funds that can anchor a portfolio in turbulent times : Searching for core value | False | By Barbara Wall, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/politics/trail/kerry-flying-high-in-his-new-campaign-jet.html | Kerry Flying High in His New Campaign Jet | False | By David M. Halbfinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/hazardous-chemicals-letters-to-the-editor.html | Hazardous chemicals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/world-briefing-africa-kenya-out-of-jail-in-time-for-the-peace-talks.html | World Briefing | Africa: Kenya: Out Of Jail In Time For The Peace Talks | False | By Agence France-Presse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/arts/pop-review-rhythms-that-thwack-your-head-and-find-their-way-to-your-feet.html | POP REVIEW; Rhythms That Thwack Your Head And Find Their Way to Your Feet | False | By Kelefa Sanneh | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/man-charged-in-westchester-boy-s-murder.html | Man Charged in Westchester Boy's Murder | False | By Thomas Crampton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/market-place-spitzer-s-claims-aren-t-as-clear-cut-as-they-may-seem.html | MARKET PLACE; Spitzer's Claims Aren't as Clear Cut as They May Seem | False | By Floyd Norris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/baseball-jeter-s-skid-is-a-mystery-with-few-clues.html | BASEBALL; Jeter's Skid Is a Mystery With Few Clues | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/struggle-for-iraq-army-shifts-no-2-army-general-move-top-us-commander-iraq.html | THE STRUGGLE FOR IRAQ: ARMY SHIFTS; No. 2 Army General to Move In As Top U.S. Commander in Iraq | False | By Eric Schmitt and Thom Shanker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/tv-sports-going-in-reverse-the-story-of-the-indy-500-s-ratings.html | TV SPORTS; Going in Reverse: The Story of the Indy 500's Ratings | False | By Richard Sandomir | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/international/middleeast/shiite-emerges-as-leading-candidate-for-prime.html | Shiite Emerges as Leading Candidate for Prime Minister | False | By Steven R. Weisman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-isquith-santley.html | Paid Notice: Deaths ISQUITH, SANTLEY | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/the-50-cent-a-gallon-solution.html | The 50-Cent-a-Gallon Solution | False | By Gregg Easterbrook | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/bernard-lefkowitz-66-wrote-of-glen-ridge-case.html | Bernard Lefkowitz, 66; Wrote of Glen Ridge Case | False | By Thomas J. Lueck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-kinberg-abraham.html | Paid Notice: Deaths KINBERG, ABRAHAM | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/metro-briefing-new-york-albany-bill-on-housing-for-elderly.html | Metro Briefing | New York: Albany: Bill On Housing For Elderly | False | By Stacy Albin (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/science/1-an-agonizing-treatment-723533.html | An Agonizing Treatment | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/news/commuters-take-heart-it-could-get-a-lot-easier.html | Commuters take heart, it could get a lot easier | False | By Otto Pohl, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/football-collins-takes-a-chance-and-joins-the-raiders.html | FOOTBALL; Collins Takes a Chance And Joins the Raiders | False | By Lynn Zinser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/hockey-iginla-and-flames-are-all-smiles.html | HOCKEY; Iginla and Flames Are All Smiles | False | By Joe Lapointe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/hockey-is-the-nhl-skating-on-thin-ice.html | HOCKEY; Is the N.H.L. Skating On Thin Ice? | False | By Joe Lapointe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/rooming-with-the-big-dogs-140-pound-city-pets-and-the-people-who-love-them.html | Rooming With the Big Dogs; 140-Pound City Pets and the People Who Love Them | False | By Andrea Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/health/vital-signs-disparities-colorectal-cancer-and-race.html | VITAL SIGNS: DISPARITIES; Colorectal Cancer and Race | False | BY John O'Neil | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/indian-shares-gain-on-selection-of-finance-minister.html | Indian Shares Gain on Selection of Finance Minister | False | By Saritha Rai | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-hager-david-r.html | Paid Notice: Deaths HAGER, DAVID R. | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-bruen-edward-fl.html | Paid Notice: Deaths BRUEN, EDWARD F.L. | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-perlow-george-j.html | Paid Notice: Deaths PERLOW, GEORGE J. | False | | | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/science/letters.html | Letters | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/deutsche-telekom-to-buy-some-of-cingulars-networks-in-us.html | Deutsche Telekom to Buy Some of Cingular's Networks in U.S. | False | By Kenneth N. Gilpin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/l-the-final-word-goes-to-the-readers-722880.html | The Final Word Goes to the Readers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/health/really.html | REALLY? | False | By Anahad O'Connor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/us/walter-beinecke-jr-86-a-savior-of-old-nantucket-dies.html | Walter Beinecke Jr., 86, a Savior of Old Nantucket, Dies | False | By Douglas Martin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/IHT-1954selassie-in-new-york-in-our-pages100-75-and-50-years-ago.html | 1954:Selassie in New York : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/style/IHT-a-prize-for-asia-a-prize-for-france.html | A prize for Asia, a prize for France | False | By Joan Dupont, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/l-trailing-stolen-art-721689.html | Trailing Stolen Art | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/IHT-corrections-93444775936.html | CORRECTIONS | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/the-call-of-the-zoot-bow-tie-be-gone.html | The Call of the Zoot: Bow Tie, Be Gone | False | By Ruth La Ferla | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/IHT-a-task-for-a-new-president-who-can-rescue-the-european-commission.html | A task for a new president : Who can rescue the European Commission? | False | By Giles Merritt, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/reuters-offers-direct-link-to-exchange.html | Reuters Offers Direct Link to Exchange | False | By Bloomberg News | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/l-a-mideast-celebration-for-whom-722723.html | A Mideast Celebration? For Whom? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/l-the-final-word-goes-to-the-readers-722855.html | The Final Word Goes to the Readers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/mcgreevey-weighs-executive-order-to-save-his-highlands-project.html | McGreevey Weighs Executive Order to Save His Highlands Project | False | By Laura Mansnerus | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/tennis-springtime-in-paris-leaves-agassi-cold.html | TENNIS; Springtime In Paris Leaves Agassi Cold | False | By Christopher Clarey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/arts/spruced-up-for-a-500th-birthday-after-his-bath-david-has-a-bit-more-shine.html | Spruced Up For a 500th Birthday; After His Bath, 'David' Has a Bit More Shine | False | By Alan Riding | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/front-row-keni-valenti-is-casting-off.html | Front Row; Keni Valenti Is Casting Off | False | By Guy Trebay | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/IHT-corrections-94285716228.html | CORRECTIONS | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/hollinger-international-agrees-to-share-ex-chiefs-legal-costs.html | Hollinger International Agrees To Share Ex-Chief's Legal Costs | False | By Rita K. Farrell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/public-lives-balancing-depleted-ranks-and-possible-disasters.html | PUBLIC LIVES; Balancing Depleted Ranks and Possible Disasters | False | By Chris Hedges | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-metzger-paul-j.html | Paid Notice: Deaths METZGER, PAUL J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/us/9-11-panel-chooses-publisher-for-report.html | 9/11 Panel Chooses Publisher for Report | False | By Philip Shenon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-englander-alan-j.html | Paid Notice: Deaths ENGLANDER, ALAN J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/us/court-in-georgia-upholds-former-militant-s-conviction.html | Court in Georgia Upholds Former Militant's Conviction | False | By Ariel Hart | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/news/in-italy-a-new-approach-to-tackling-prostitution.html | In Italy, a new approach to tackling prostitution | False | By Lin Widmann, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/media-business-advertising-after-very-brief-courtship-subway-restaurants-fallon.html | THE MEDIA BUSINESS: ADVERTISING; After a very brief courtship, Subway Restaurants and Fallon Worldwide are breaking up. | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/world-briefing-asia-afghanistan-rocket-attack-kills-norwegian-soldier.html | World Briefing | Asia: Afghanistan: Rocket Attack Kills Norwegian Soldier | False | By David Rohde (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/science/1-alcohol-and-old-age-723550.html | Alcohol and Old Age | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/macao-famously-seedy-now-bets-on-vegas-plush.html | Macao, Famously Seedy, Now Bets on Vegas Plush | False | By Keith Bradsher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/health/books-on-health-good-teeth-good-health.html | BOOKS ON HEALTH; Good Teeth, Good Health | False | BY John Langone | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/world-briefing-africa-malawi-new-president-steps-in-opponents-speak-out.html | World Briefing | Africa: Malawi: New President Steps In, Opponents Speak Out | False | By Michael Wines (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/kangerlussuaq-journal-golf-under-a-handicap-icy-cold-is-par-for-the-course.html | Kangerlussuaq Journal; Golf Under a Handicap: Icy Cold Is Par for the Course | False | By Andrew C. Revkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/ex-convict-charged-in-rape-of-a-15-year-old.html | Ex-Convict Charged in Rape of a 15-Year-Old | False | By Michael Wilson and Ann Farmer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-825 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/science/q-a-water-wrinkles.html | Q & A; Water Wrinkles | False | By C. Claiborne Ray | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/pro-basketball-timberwolves-sprewell-turns-minnesota-nice.html | PRO BASKETBALL; Timberwolves' Sprewell Turns Minnesota Nice | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/l-a-mideast-celebration-for-whom-722731.html | A Mideast Celebration? For Whom? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/health/restless-legs-uncomfortable-and-overlooked.html | Restless Legs: Uncomfortable and Overlooked | False | By Anahad O'Connor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/football-federal-appeals-court-denies-clarett-s-bid-for-the-nfl.html | FOOTBALL; Federal Appeals Court Denies Clarett's Bid for the N.F.L. | False | By Lynn Zinser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/struggle-for-iraq-baghdad-2-british-civilians-killed-grenade-attack-near.html | THE STRUGGLE FOR IRAQ: BAGHDAD; 2 British Civilians Killed in a Grenade Attack Near the American Compound | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/nyc-swipe-again-swipe-again-feeling-used.html | NYC; Swipe Again, Swipe Again, Feeling Used | False | By Clyde Haberman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/l-the-final-word-goes-to-the-readers-722863.html | The Final Word Goes to the Readers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/world-trade-center-letters-to-the-editor.html | World Trade Center : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/inside-722464.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/iraq-update.html | IRAQ UPDATE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/business-travel-on-the-road-when-flying-is-truly-the-only-way-to-go.html | BUSINESS TRAVEL: ON THE ROAD; When Flying Is Truly the Only Way to Go | False | By Joe Sharkey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/politics/trail-the-battle-for-south-dakota.html | The Battle for South Dakota | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-golden-jean-r.html | Paid Notice: Deaths GOLDEN, JEAN R. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/world-business-briefing-americas-brazil-china-deal-for-mine-company.html | World Business Briefing | Americas: Brazil: China Deal For Mine Company | False | By Todd Benson (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-seltzer-david-j.html | Paid Notice: Deaths SELTZER, DAVID J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/science/bad-hair-as-mice-attest-it-s-probably-not-your-shampoo.html | Bad Hair? As Mice Attest, It's Probably Not Your Shampoo | False | By Henry Fountain | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/us/cheaper-way-to-raze-dilapidated-motel-prompts-concern.html | Cheaper Way to Raze Dilapidated Motel Prompts Concern | False | By Michael Janofsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-kaufmann.html | Paid Notice: Deaths KAUFMANN, GRETA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/us/supreme-court-roundup-justices-step-into-interstate-wine-rift.html | Supreme Court Roundup; Justices Step Into Interstate Wine Rift | False | By Linda Greenhouse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/us/violent-crime-dropped-by-3-percent-in-2003.html | Violent Crime Dropped by 3 Percent in 2003 | False | By Fox Butterfield | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/the-indies-of-perfumery.html | The Indies of Perfumery | False | By Ruth La Ferla | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/l-music-with-energy-those-were-the-days-722847.html | Music With Energy (Those Were the Days!) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/european-body-will-object-to-proposed-sony-bmg-deal.html | European Body Will Object To Proposed Sony-BMG Deal | False | By Paul Meller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/care-for-diamonds-with-your-eggs.html | Care for Diamonds With Your Eggs? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/IHT-in-italy-a-new-approach-to-tackling-prostitution.html | In Italy, a new approach to tackling prostitution | False | By Lin Widmann, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/arts/arts-briefing-highlights-opera-works-in-progress.html | ARTS BRIEFING: HIGHLIGHTS; Opera: Works In Progress | False | By Anthony Tommasini | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/IHT-ripples-spread-in-paris-airport-collapse-90812369547.html | Ripples spread in Paris airport collapse | False | By Thomas Fuller, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-morris-persis-warren.html | Paid Notice: Deaths MORRIS, PERSIS WARREN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/c-corrections-724521.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/schools-told-translators-are-needed-for-parents.html | Schools Told Translators Are Needed For Parents | False | By Claire Hoffman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/business-travel-all-stressed-out-and-everywhere-to-go.html | BUSINESS TRAVEL; All Stressed Out and Everywhere to Go | False | By Alina Tugend | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/books/books-of-the-times-a-return-trip-to-the-prairie-with-its-timeless-rhythms.html | BOOKS OF THE TIMES; A Return Trip to the Prairie With Its Timeless Rhythms | False | By Michiko Kakutani | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/technology-rip-the-counterculture-aura-of-linux.html | TECHNOLOGY; R.I.P.: The Counterculture Aura of Linux | False | By Steve Lohr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/us/scrutinizing-the-candidates-claims.html | Scrutinizing the Candidates' Claims | False | By Jim Rutenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-lopp-walter-james-iii.html | Paid Notice: Deaths LOPP, WALTER JAMES III. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/health/personal-health-gout-hobbles-plenty-of-commoners-too.html | PERSONAL HEALTH; Gout Hobbles Plenty of Commoners, Too | False | By Jane E. Brody | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/reach-war-abuse-cia-bid-keep-some-detainees-off-abu-ghraib-roll-worries.html | THE REACH OF WAR: ABUSE; C.I.A. Bid to Keep Some Detainees Off Abu Ghraib Roll Worries Officials | False | By Douglas Jehl and Eric Schmitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/theater/a-new-athol-fugard-play-strides-on-hollywood-s-meaner-streets.html | A New Athol Fugard Play Strides On Hollywood's Meaner Streets | False | By Bernard Weinraub | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/requests-for-favors-are-detailed-in-rowland-investigation-documents.html | Requests for Favors Are Detailed in Rowland Investigation Documents | False | By Alison Leigh Cowan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/theater/theater-in-review-a-lawyer-you-love-to-hate-when-his-life-starts-crumbling.html | THEATER IN REVIEW; A Lawyer You Love to Hate When His Life Starts Crumbling | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/broker-to-the-queen-prefers-offering-but-will-consider-bids.html | Broker to the Queen Prefers Offering but Will Consider Bids | False | By Alan Cowell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/health/cases-going-under-the-knife-your-deepest-secrets-are-probably-safe.html | CASES; Going Under the Knife? Your Deepest Secrets Are Probably Safe | False | By Richard A. Friedman, M.d. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/health/commentary-antidepressants-two-countries-two-views.html | COMMENTARY; Antidepressants: Two Countries, Two Views | False | By Sally Satel, M.d. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/reach-war-context-bush-starts-five-week-run-concerning-iraq-much-it-apparently.html | THE REACH OF WAR: CONTEXT; Bush Starts Out on a Five-Week Run Concerning Iraq, Much of It Apparently Uphill | False | By Richard W. Stevenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/l-the-final-word-goes-to-the-readers-722871.html | The Final Word Goes to the Readers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/delusions-of-triumph.html | Delusions of Triumph | False | By Paul Krugman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/health/vital-signs-hazards-all-dressed-up-carrying-germs.html | VITAL SIGNS: HAZARDS; All Dressed Up, Carrying Germs | False | BY John O'Neil | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-goldblatt-gerald-jerry.html | Paid Notice: Deaths GOLDBLATT, GERALD (JERRY) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-howard-catherine-eberhard.html | Paid Notice: Deaths HOWARD, CATHERINE EBERHARD | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/movies/moore-film-is-held-up-by-questions-about-rights.html | Moore Film Is Held Up By Questions About Rights | False | By Sharon Waxman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/pro-basketball-pistons-swat-miller-s-bid-to-repeat-star-turn.html | PRO BASKETBALL; Pistons Swat Miller's Bid To Repeat Star Turn | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/l-a-mideast-celebration-for-whom-722740.html | A Mideast Celebration? For Whom? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/politics/bush-lays-out-goals-for-iraq-selfrule-and-stability.html | Bush Lays Out Goals for Iraq: Self-Rule and Stability | False | By Elisabeth Bumiller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/arts/music-review-drama-not-from-the-performer-but-from-what-is-being-played.html | MUSIC REVIEW; Drama, Not From the Performer But From What Is Being Played | False | By Bernard Holland | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/longtime-fisherman-killed-by-driver-said-to-be-drunk.html | Longtime Fisherman Killed By Driver Said to Be Drunk | False | By Sherri Day | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/c-corrections-724513.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-savard-judith-rshm.html | Paid Notice: Deaths SAVARD, JUDITH, RSHM. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/baseball-mets-begin-2-week-run-for-top-tier.html | BASEBALL; Mets Begin 2-Week Run For Top Tier | False | By Judy Battista | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/nassau-health-agency-board-has-trouble-holding-meeting.html | Nassau Health Agency Board Has Trouble Holding Meeting | False | By Bruce Lambert | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/us/bomb-case-against-lawyer-is-rejected.html | Bomb Case Against Lawyer Is Rejected | False | By Sarah Kershaw and Eric Lichtblau | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/a-new-source-of-power-rises-over-ground-zero.html | A New Source Of Power Rises Over Ground Zero | False | By David W. Dunlap | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/in-turnaround-3-top-banks-in-japan-post-gains-for-year | In Turnaround, 3 Top Banks In Japan Post Gains for Year | False | By Todd Zaun | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-findling-sidney.html | Paid Notice: Deaths FINDLING, SIDNEY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/the-40-a-barrel-mistake.html | The $40-a-Barrel Mistake | False | By Edward L. Morse and Nawaf Obaid | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/front-row-making-tracks-for-clogs.html | Front Row; Making Tracks for Clogs | False | By Ginia Bellafante | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/omnicare-makes-hostile-1.35-billion-bid-for-rival.html | Omnicare Makes Hostile $1.35 Billion Bid for Rival | False | By Andrew Ross Sorkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/science1-magnesium-and-mosquitoes-723584.html | Magnesium and Mosquitoes | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/media/mtv-networks-plans-to-start-a-gay-channel-next-year.html | MTV Networks Plans to Start a Gay Channel Next Year | False | By Bill Carter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/sharon-reportedly-will-avoid-bribery-charges.html | Sharon Reportedly Will Avoid Bribery Charges | False | By James Bennet | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/style/IHT-a-relaxed-approach-to-sophistication-canness-high-casual.html | A relaxed approach to sophistication : Cannes's high casual | False | By Jessica Michault, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/panel-spends-hours-mulling-documents-on-governor.html | Panel Spends Hours Mulling Documents On Governor | False | By William Yardley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/IHT-french-open-tennis-a-quick-au-revoir-to-paris-for-agassi.html | FRENCH OPEN TENNIS : A quick 'au revoir' to Paris for Agassi | False | By Christopher Clarey, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/crossroad-for-national-service.html | Crossroad for National Service | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/world-briefing-asia-pakistan-six-militants-arrested-in-karachi.html | World Briefing | Asia: Pakistan: Six Militants Arrested in Karachi | False | By Salman Masood (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/science1-glimpsing-venus-723564.html | Glimpsing Venus | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/media-business-advertising-addenda-deals-being-made-early-for-cable-s-new-season.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deals Being Made Early For Cable's New Season | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/world/israeli-army-ends-weeklong-attack-in-gaza.html | Israeli Army Ends Weeklong Attack in Gaza | False | By Greg Myre | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-pool-j-lawrence.html | Paid Notice: Deaths POOL, J. LAWRENCE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/worldbusiness/IHT-eu-regulators-object-to-music-merger-sony-bmg-hits.html | EU regulators object to music merger : Sony-BMG hits a bump | False | By Paul Meller and Nicola Clark, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/sports/track-and-field-lawyers-admit-there-s-evidence-against-jones.html | TRACK AND FIELD; Lawyers Admit There's Evidence Against Jones | False | By Liz Robbins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/opinion/IHT-washington-scandal-letters-to-the-editor.html | Washington scandal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/theater/theater-review-reality-vs-best-laid-plans-for-the-homeless.html | THEATER REVIEW; Reality vs. Best-Laid Plans for the Homeless | False | By Margo Jefferson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/business/ernst-young-says-it-faces-criminal-inquiry-on-shelters.html | Ernst & Young Says It Faces Criminal Inquiry on Shelters | False | By David Cay Johnston | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/classified/paid-notice-deaths-yarus-blanche.html | Paid Notice: Deaths YARUS, BLANCHE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-25 | 2004-05-25 | https://www.nytimes.com/2004/05/25/nyregion/new-jersey-assembly-passes-11-bills-from-ethics-reform-package.html | New Jersey Assembly Passes 11 Bills From Ethics-Reform Package | False | By Jessica Bruder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/jersey-city-mayor-remembered-as-man-of-pride-and-wit.html | Jersey City Mayor Remembered as Man of Pride and Wit | False | By Ronald Smothers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/a-shimmering-facet-for-lower-manhattan.html | A Shimmering Facet for Lower Manhattan | False | By David W. Dunlap | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/westchester-to-study-closing-indian-point.html | Westchester to Study Closing Indian Point | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/arts/arts-briefing-highlights-world-war-ii-remembrances.html | ARTS BRIEFING: HIGHLIGHTS; World War II Remembrances | False | By Elizabeth Olson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/style/IHT-history-boys-a-class-act.html | 'History Boys':A class act | False | By Matt Wolf, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/day-after-suit-filed-over-his-pay-grasso-comes-out-fighting.html | Day After Suit Filed Over His Pay, Grasso Comes Out Fighting | False | By Landon Thomas Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/concertgoers-chime-in-2-letters.html | Concertgoers Chime In (2 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/eating-well-last-word-on-organic-standards-again.html | EATING WELL; Last Word on Organic Standards, Again | False | By Marian Burros | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/at-my-table-an-unlikely-guest-simplifies-the-feast.html | AT MY TABLE; An Unlikely Guest Simplifies the Feast | False | By Nigella Lawson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/arts/worries-rise-over-the-loss-of-arts-focus-at-ground-zero.html | Worries Rise Over the Loss Of Arts Focus At Ground Zero | False | By Robin Pogrebin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/IHT-asias-migrant-workers-abuse-sheds-light-on-vulnerable-millions.html | Asia's migrant workers : Abuse sheds light on vulnerable millions | False | By Philip Bowring, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/technology-briefing-software-microsoft-challenging-linux.html | Technology Briefing | Software: Microsoft Challenging Linux | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/business-digest-735876.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/us/kerry-says-he-would-clear-the-air-with-american-allies.html | Kerry Says He Would Clear the Air With American Allies | False | By Robin Toner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-deaths-friedman-stanley-md.html | Paid Notice: Deaths FRIEDMAN, STANLEY, M.D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/IHT-cycling-beloki-tries-to-find-some-traction.html | CYCLING : Beloki tries to find some traction | False | By Samuel Abt, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/ales-of-the-times-a-soldier-s-ration-for-a-summer-day.html | ALES OF THE TIMES; A Soldier's Ration for a Summer Day | False | By Eric Asimov | 2004-08-5 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-deaths-savard-sr-judith-rshm.html | Paid Notice: Deaths SAVARD, SR. JUDITH, RSHM. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/the-media-business-advertising-addenda-bbdo-worldwide-cuts-100-jobs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Worldwide Cuts 100 Jobs | False | By Bill Carter and Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/IHT-cancellations-expected-because-of-shortage-of-gate-space-paris-airline.html | Cancellations expected because of shortage of gate space : Paris airline terminal to be closed | False | By Thomas Fuller, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/the-media-business-advertising-addenda-a-creative-director-leaving-foote-cone.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Creative Director Leaving Foote Cone | False | By Bill Carter and Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/c-corrections-739308.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/tennis/heninhardenne-roddick-lose-at-french-open.html | Henin-Hardenne, Roddick Lose at French Open | False | By Christopher Clarey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/pairings-if-it-has-india-in-its-name-it-must-favor-chutney.html | PAIRINGS; If It Has 'India' in Its Name, It Must Favor Chutney | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/defense-dept-delays-action-on-boeing-jets-till-november.html | Defense Dept. Delays Action On Boeing Jets Till November | False | By Leslie Wayne | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/style/a-dazzling-rameau-revival.html | A dazzling Rameau revival | False | By David Stevens, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/more-philanthropy-from-the-mayor.html | More Philanthropy From the Mayor | False | By Jennifer Steinhauer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/l-bold-urban-planning-730050.html | Bold Urban Planning | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/us/us-brings-new-set-of-charges-against-pipe-manufacturer.html | U.S. Brings New Set of Charges Against Pipe Manufacturer | False | By David Barstow | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/technology-t-mobile-gaining-spectrum-by-ending-cingular-venture.html | TECHNOLOGY; T-Mobile Gaining Spectrum By Ending Cingular Venture | False | By Ken Belson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/IHT-1904sculptor-stands-firm-in-our-pages100-75-and-50-years-ago.html | 1904:Sculptor Stands Firm : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/world/struggle-for-iraq-investigation-abuse-captives-more-widespread-says-army-survey.html | THE STRUGGLE FOR IRAQ: INVESTIGATION; ABUSE OF CAPTIVES MORE WIDESPREAD, SAYS ARMY SURVEY | False | This article was reported and written by Douglas Jehl, Steven Lee Myers and Eric Schmitt. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-deaths-roth-florence.html | Paid Notice: Deaths ROTH, FLORENCE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/new-jersey-officials-oppose-closing-of-hospital.html | New Jersey Officials Oppose Closing of Hospital | False | By Laura Mansnerus | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/commercial-real-estate-a-new-office-can-mean-making-do-with-less.html | COMMERCIAL REAL ESTATE; A New Office Can Mean Making Do With Less | False | By Terry Pristin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/us/spain-had-doubts-before-us-held-lawyer-in-blast.html | SPAIN HAD DOUBTS BEFORE U.S. HELD LAWYER IN BLAST | False | By Sarah Kershaw and Eric Lichtblau | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-deaths-bodanza-christopher-j.html | Paid Notice: Deaths BODANZA, CHRISTOPHER J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-deaths-kaufmann-helen.html | Paid Notice: Deaths KAUFMANN, HELEN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/basketball-abdul-jabbar-enjoying-his-role-as-a-historian.html | BASKETBALL; Abdul-Jabbar Enjoying His Role as a Historian | False | By Richard Sandomir | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/national/federal-court-upholds-oregons-assisted-suicide-law.html | Federal Court Upholds Oregon's Assisted Suicide Law | False | By Adam Liptak and Sarah Kershaw | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/politics/trail-like-father-like-son-no-says-a-former-president.html | Like Father, Like Son? No, Says a Former President | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/food-stuff-mixing-burgers-and-bogeys.html | FOOD STUFF; Mixing Burgers and Bogeys | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/transactions-738417.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/the-bush-and-kerry-tilt.html | The Bush And Kerry Tilt | False | By Nicholas D. Kristof | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/court-ruling-muddies-merger-scene-in-europe.html | Court Ruling Muddies Merger Scene In Europe | False | By Paul Meller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/1-the-president-and-the-war-american-voices-737046.html | The President and the War: American Voices | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/corrections-729485.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/paris-wins-round-in-alstom-rescue-effort.html | Paris Wins Round in Alstom Rescue Effort | False | By Mark Landler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/IHT-french-open-tennis-qualifier-assists-quick-agassi-exit.html | FRENCH OPEN TENNIS: Qualifier assists quick Agassi exit | False | By Christopher Clarey, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-deaths-johnson-samuel-c.html | Paid Notice: Deaths JOHNSON, SAMUEL C. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/metro-briefing-new-york-manhattan-landlord-s-tax-charges-dismissed.html | Metro Briefing | New York: Manhattan: Landlord's Tax Charges Dismissed | False | By Susan Saulny (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/proper-tools-for-a-perfect-loaf.html | Proper Tools for a Perfect Loaf | False | By Kay Rentschler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/the-president-and-the-war-american-voices-10-letters.html | The President and the War: American Voices (10 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/IHT-failed-leadership-letters-to-the-editor.html | Failed leadership : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-deaths-deutchman-julius.html | Paid Notice: Deaths DEUTCHMAN, JULIUS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/food-stuff-sunday-in-the-park-with-pinocchio.html | FOOD STUFF; Sunday in the Park With Pinocchio | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/body-in-inwood-hill-park-may-be-missing-juilliard-student.html | Body in Inwood Hill Park May Be Missing Juilliard Student | False | By Thomas J. Lueck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/tennis-navratilova-finds-seniority-has-precious-few-privileges.html | TENNIS; Navratilova Finds Seniority Has Precious Few Privileges | False | By Christopher Clarey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/market-place-schwab-tells-less-affluent-customers-they-have-pay-more-than-richer.html | Market Place; Schwab tells less-affluent customers they have to pay more than richer clients to make trades. | False | By Patrick McGeehan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/study-of-bridgeport-harbor-is-cited-by-critics-of-li-sound-dumping-plan.html | Study of Bridgeport Harbor Is Cited by Critics of L.I. Sound Dumping Plan | False | By Patrick Healy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/us/from-renaissance-enigma-a-modern-best-seller.html | From Renaissance Enigma, a Modern Best Seller | False | By Dinitia Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/IHT-vodafone-despite-loss-bids-for-rest-of-japan-unit.html | Vodafone, despite loss, bids for rest of Japan unit | False | By Eric Pfanner, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/iraq-may-survive-but-the-dream-is-dead.html | Iraq May Survive, but the Dream Is Dead | False | By Fouad Ajami | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/IHT-but-europeans-want-more-specifics-in-the-un-resolution-bush-plan-for.html | But Europeans want more specifics in the UN resolution : Bush plan for Iraq is generally supported | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/omnicare-s-1.35-billion-bid-for-neighborcare-is-rejected.html | Omnicare's $1.35 Billion Bid For NeighborCare Is Rejected | False | By Andrew Ross Sorkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/in-latin-america-a-cellular-need.html | In Latin America, a Cellular Need | False | By Brian Ellsworth | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/markets-stocks-bonds-investors-focus-profits-economy-shares-rise.html | THE MARKETS: STOCKS AND BONDS; Investors Focus on Profits and Economy, and Shares Rise | False | By Jennifer Bayot | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/IHT-middle-east-letters-to-the-editor-91748255698.html | Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/1-antiterrorism-money-730082.html | Antiterrorism Money | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/business-deal-is-examined-for-rowland-the-consultant.html | Business Deal Is Examined For Rowland the Consultant | False | By Alison Leigh Cowan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/the-minimalist-new-partner-for-a-bun.html | THE MINIMALIST; New Partner for a Bun | False | By Mark Bittman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/world/struggle-for-iraq-contractors-us-civilian-working-abu-ghraib-disputes-army-s.html | THE STRUGGLE FOR IRAQ: CONTRACTORS; U.S. Civilian Working at Abu Ghraib Disputes Army's Version of His Role in Abuses | False | By Joel Brinkley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/us/aspirin-is-seen-as-preventing-breast-tumors.html | Aspirin Is Seen As Preventing Breast Tumors | False | By Denise Grady | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/world/india-s-coalition-survives-battle-over-cabinet.html | India's Coalition Survives Battle Over Cabinet | False | By Amy Waldman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/hockey-calgary-takes-to-road-and-takes-first-game.html | HOCKEY; Calgary Takes to Road And Takes First Game | False | By Joe Lapointe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/IHT-europeans-appear-favorable-but-doubts-on-power-shift-arise-reaction-is.html | Europeans appear favorable, but doubts on power shift arise : Reaction is mixed to Bush's Iraq plan | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/l-michael-moore-and-me-730920.html | Michael Moore and Me | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/c-corrections-739260.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/world/france-sentences-3-to-prison-for-aiding-terrorists.html | France Sentences 3 to Prison for Aiding Terrorists | False | By Craig S. Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/theater/dispute-over-pay-for-tours-strains-talks-on-broadway-pact.html | Dispute Over Pay for Tours Strains Talks on Broadway Pact | False | By Jesse McKinley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/sec-mutual-fund-inquiry-widens-to-include-wellington.html | S.E.C. Mutual Fund Inquiry Widens to Include Wellington | False | By Gretchen Morgenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/the-fbi-messes-up.html | The F.B.I. Messes Up | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/company-news-nasdaq-to-acquire-sungard-s-stock-trading-network.html | COMPANY NEWS; NASDAQ TO ACQUIRE SUNGARD'S STOCK-TRADING NETWORK | False | By Dow Jones; Ap | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/on-education-graduating-into-the-real-world-and-preparing-to-take-up-arms.html | ON EDUCATION; Graduating Into the Real World, And Preparing to Take Up Arms | False | By Samuel G. Freedman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/world/land-quarrels-unsettle-ivory-coast-s-cocoa-belt.html | Land Quarrels Unsettle Ivory Coast's Cocoa Belt | False | By Somini Sengupta | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/basketball-pistons-make-pacers-stumble-out-of-blocks.html | BASKETBALL; Pistons Make Pacers Stumble Out of Blocks | False | By Steve Popper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/stabbing-kills-a-store-worker-in-coney-island.html | Stabbing Kills a Store Worker In Coney Island | False | By Sabrina Tavernise | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/politics/gore-calls-for-rumsfeld-and-rice-to-resign.html | Gore Calls for Rumsfeld and Rice to Resign | False | By Terence Neilan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/inside-738891.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-memorials-capelluto-victor.html | Paid Notice: Memorials CAPELLUTO, VICTOR | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/public-lives-making-over-the-oval-office-couldn-t-hurt.html | PUBLIC LIVES; Making Over the Oval Office? Couldn't Hurt | False | By Robin Finn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/vodafone-to-pay-4.7-billion-to-buy-rest-of-japan-unit.html | Vodafone to Pay $4.7 Billion to Buy Rest of Japan Unit | False | By Heather Timmons and Todd Zaun | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/metro-briefing-new-york-manhattan-9-11-liaison-to-port-authority-board.html | Metro Briefing | New York: Manhattan: 9/11 Liaison To Port Authority Board | False | By Eric Dash (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/restaurants-a-soho-brasserie-now-authentically-worn.html | RESTAURANTS; A SoHo Brasserie, Now Authentically Worn | False | By Amanda Hesser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-deaths-englander-alan-j.html | Paid Notice: Deaths ENGLANDER, ALAN J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/metro-briefing-new-york-queens-the-light-and-siren-show.html | Metro Briefing | New York: Queens: The Light and Siren Show | False | By Jennifer Steinhauer (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-deaths-shulman-dr-bernard-h.html | Paid Notice: Deaths SHULMAN, DR. BERNARD H. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/pro-football-nfl-promotes-art-shell-to-senior-vice-president.html | PRO FOOTBALL; N.F.L. Promotes Art Shell To Senior Vice President | False | By Thomas George | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/on-the-newsstand-a-menu-marathon.html | On the Newsstand, A Menu Marathon | False | By Julie Powell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/IHT-arroyo-gains-clout-in-push-for-economic-change.html | Arroyo gains clout in push for economic change | False | By Carlos H. Conde, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/metro-briefing-new-york-staten-island-novelist-is-reported-missing.html | Metro Briefing | New York: Staten Island: Novelist Is Reported Missing | False | By Sabrina Tavernise (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/international/world-briefings.html | World Briefings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/convicted-former-banker-is-seeking-a-new-trial.html | Convicted Former Banker Is Seeking a New Trial | False | By Andrew Ross Sorkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/pageoneplus/from-the-editors.html | From the Editors | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining1-food-education-a-responsibility-737909.html | Food Education a Responsibility | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining1-benefits-of-vegetarianism-737828.html | Benefits of Vegetarianism | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/arts/dance-review-thugs-molls-and-murder-in-a-garage.html | DANCE REVIEW; Thugs, Molls And Murder In a Garage | False | By Jennifer Dunning | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining1-don-t-judge-a-restaurant-by-its-linen-737801.html | Don't Judge a Restaurant by Its Linen | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/national/nichols-convicted-of-state-murder-charges.html | Nichols Convicted of State Murder Charges | False | By Monica Davey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/IHT-middle-east-letters-to-the-editor-92038289669.html | Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/l-the-president-and-the-war-american-voices-737038.html | The President and the War: American Voices | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/baseball-new-face-teaches-orioles-the-hustle.html | BASEBALL; New Face Teaches Orioles the Hustle | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/the-bush-kerry-nondebate.html | The Bush-Kerry Nondebate | False | By William Safire | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/us/the-ad-campaign-bush-spot-portrays-kerry-as-flip-flopper.html | THE AD CAMPAIGN; Bush Spot Portrays Kerry as Flip-Flopper | False | By Jim Rutenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/world-business-briefing-europe-germany-business-confidence-falls.html | World Business Briefing | Europe: Germany : Business Confidence Falls | False | By Victor Homola (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/us/panel-finds-mold-in-buildings-is-no-threat-to-most-people.html | Panel Finds Mold in Buildings Is No Threat to Most People | False | By Anahad O'Connor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/25-and-under-importing-those-steamy-nights-from-the-bayou.html | $25 AND UNDER; Importing Those Steamy Nights From the Bayou | False | By Eric Asimov | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/metro-briefing-new-york-manhattan-business-districts-to-raise-fees.html | Metro Briefing | New York: Manhattan: Business Districts To Raise Fees | False | By Jennifer Steinhauer (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/us/national-briefing-southwest-texas-embattled-commissioner-resigns.html | National Briefing | Southwest: Texas: Embattled Commissioner Resigns | False | By Steve Barnes | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/l-the-president-and-the-war-american-voices-737020.html | The President and the War: American Voices | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/metro-briefing-new-york-uniondale-lipa-to-expand-power-supply.html | Metro Briefing | New York: Uniondale: LIPA To Expand Power Supply | False | By Bruce Lambert (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-deaths-howard-catherine-eberhard.html | Paid Notice: Deaths HOWARD, CATHERINE EBERHARD | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-memorials-marks-ruth.html | Paid Notice: Memorials MARKS, RUTH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/media/bbdo-worldwide-cuts-100-jobs.html | BBDO Worldwide Cuts 100 Jobs | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/education/many-collegians-do-not-graduate-in-6-years.html | Many Collegians Do Not Graduate in 6 Years | False | By Karen W. Arenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-deaths-clark-robert.html | Paid Notice: Deaths CLARK, ROBERT | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/health/flaws-seen-in-popular-test-for-prostate-cancer.html | Flaws Seen in Popular Test for Prostate Cancer | False | By Gina Kolata | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/metro-briefing-new-york-manhattan-bone-marrow-drive.html | Metro Briefing | New York: Manhattan: Bone Marrow Drive | False | By Jennifer Steinhauer (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/national/national-briefing.html | National Briefing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/us/public-s-help-is-sought-to-prevent-terrorist-strikes.html | Public's Help Is Sought to Prevent Terrorist Strikes | False | By David Johnston | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/us/with-little-sleep-and-many-sandbags-towns-face-flood.html | With Little Sleep and Many Sandbags, Towns Face Flood | False | By Jo Napolitano | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-deaths-cok-andres.html | Paid Notice: Deaths COK, ANDRES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/world/from-the-editors-the-times-and-iraq.html | FROM THE EDITORS; The Times and Iraq | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/us/california-supreme-court-considers-gay-marriage-licenses.html | California Supreme Court Considers Gay Marriage Licenses | False | By Dean E. Murphy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/world/struggle-for-iraq-iraqi-goverment-scientist-jailed-hussein-favored-for-premier-s.html | THE STRUGGLE FOR IRAQ: IRAQI GOVERMENT; Scientist Jailed by Hussein Is Favored for Premier's Post | False | By Steven R. Weisman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-deaths-redstone-gabriel-adam.html | Paid Notice: Deaths REDSTONE, GABRIEL ADAM | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/food-stuff-let-s-see-who-s-the-patron-saint-of-ooh.html | FOOD STUFF; Let's See, Who's the Patron Saint of 'Ooh'? | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/track-and-field-jones-s-lawyers-challenge-evidence-against-her.html | TRACK AND FIELD; Jones's Lawyers Challenge Evidence Against Her | False | By Jere Longman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/world/world-briefing-asia-pakistan-major-role-for-islamist.html | World Briefing \| Asia: Pakistan: Major Role For Islamist | False | By Salman Masood (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-deaths-pool-j-lawrence.html | Paid Notice: Deaths POOL, J. LAWRENCE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/the-other-side-of-outsourcing-related-columns.html | 'The Other Side of Outsourcing': Related Columns | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/baseball-mets-move-within-striking-distance-in-the-east.html | BASEBALL; Mets Move Within Striking Distance in the East | False | By Dave Caldwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/worldbusiness/IHT-eu-regulators-object-to-sonybmg-deal.html | EU regulators object to Sony-BMG deal | False | By Paul Meller and Nicola Clark, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/national/intelligence-indicates-al-qaeda-planning-attack-ashcroft-says.html | Intelligence Indicates Al Qaeda Planning Attack, Ashcroft Says | False | By Maria Newman and Kirk Semple | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/movies/hollywood-clobbers-manhattan-again-new-yorkers-are-ready-cheer-some-imaginary.html | Hollywood Clobbers Manhattan. Again; New Yorkers Are Ready to Cheer Some Imaginary Devastation | False | By Randy Kennedy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/IHT-french-open-tennis-at-last-at-long-last-santoro-the-victor.html | FRENCH OPEN TENNIS : At last, at long last, Santoro the victor | False | By Christopher Clarey, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/horse-racing-elliott-will-be-taking-new-status-to-monmouth.html | HORSE RACING; Elliott Will Be Taking New Status to Monmouth | False | By Bill Finley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/tennis-williams-advances-with-style.html | TENNIS; Williams Advances With Style | False | By Ron Dicker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/books/books-of-the-times-new-look-at-drug-s-genesis-offers-a-cure-for-anonymity.html | BOOKS OF THE TIMES; New Look at Drug's Genesis Offers a Cure for Anonymity | False | By Simon Winchester | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/international/asia/pakistani-officer-dies-in-blast-near-englishlanguage.html | Pakistani Officer Dies in Blast Near English-Language School | False | By Salman Masood | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/about-new-york-car-noise-car-alarm-cacophony.html | About New York; Car Noise, Car Alarm, Cacophony | False | By Dan Barry | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/boldface-names-735175.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/company-briefs-739405.html | COMPANY BRIEFS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/hockey/the-nhl-and-union-are-skating-in-circles.html | The N.H.L. and Union Are Skating in Circles | False | By Joe Lapointe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/arts/pop-review-madonna-s-latest-self-a-mix-of-her-old-ones.html | POP REVIEW; Madonna's Latest Self, a Mix of Her Old Ones | False | By Kelefa Sanneh | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/the-media-business-advertising-mtv-to-start-first-network-aimed-at-gays.html | THE MEDIA BUSINESS: ADVERTISING; MTV to Start First Network Aimed at Gays | False | By Bill Carter and Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/corrections-739324.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/tennis-6-hours-33-minutes-2-days-equal-victory.html | TENNIS; 6 Hours, 33 Minutes, 2 Days Equal Victory | False | By Christopher Clarey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-deaths-cutler-deirdre-nee-maloney.html | Paid Notice: Deaths CUTLER, DEIRDRE (NEE MALONEY) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/corrections-739340.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/worldbusiness/IHT-but-some-claims-against-exchief-of-nyse-will-be.html | But some claims against ex-chief of NYSE will be difficult to prove : Many 'conflicts' in Grasso pay, suit says | False | By Floyd Norris, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/our-towns-it-s-the-old-standards-for-a-new-bayonne.html | Our Towns; It's the Old Standards for a New Bayonne | False | By Peter Applebome | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/baseball-wilpon-will-help-mets-if-they-help-themselves.html | BASEBALL; Wilpon Will Help Mets If They Help Themselves | False | By Jack Curry | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/merry-times-for-commoners.html | Merry Times for Commoners | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/arts/an-academic-touches-the-masses-with-war-memorial.html | An Academic Touches the Masses With War Memorial | False | By Michael Janofsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/IHT-at-47-she-loses-to-youth-at-french-open-but-not-to-fans-its-vintage-04.html | At 47, she loses to youth at French Open, but not to fans : It's vintage ('04, alas) Navratilova | False | By Christopher Clarey, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/worldbusiness/IHT-broadband-goal-eludes-europe.html | Broadband goal eludes Europe | False | By Jennifer L. Schenker, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/bruno-issues-statewide-plan-for-school-aid.html | Bruno Issues Statewide Plan For School Aid | False | By Michael Cooper and Marc Santora | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/IHT-generation-gap-letters-to-the-editor.html | Generation gap : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/sec-adopts-new-rules-to-counter-fund-abuses.html | S.E.C. Adopts New Rules to Counter Fund Abuses | False | By Kenneth N. Gilpin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/world-business-briefing-americas-brazil-unemployment-rises.html | World Business Briefing | Americas: Brazil: Unemployment Rises | False | By Todd Benson (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/education-memo-good-teachers-small-classes-quality-education.html | Education Memo; Good Teachers + Small Classes = Quality Education | False | By Michael Winerip | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/different-design-soon-be-less-so-rethinking-atlantic-center-with-customer-mind.html | Different by Design, Soon to Be Less So; Rethinking Atlantic Center With the Customer in Mind | False | By Diane Cardwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/us/energy-department-plans-a-push-to-retrieve-nuclear-materials.html | Energy Department Plans a Push to Retrieve Nuclear Materials | False | By Matthew L. Wald and Judith Miller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/motive-sought-for-shooting-in-subway.html | Motive Sought for Shooting in Subway | False | By Corey Kilgannon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/l-the-president-and-the-war-american-voices-736996.html | The President and the War: American Voices | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/world/architect-starts-study-of-failure-in-paris-airport.html | Architect Starts Study of Failure In Paris Airport | False | By Craig S. Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/mayor-says-no-backtracking-on-400-property-tax-rebates.html | Mayor Says No Backtracking On $400 Property Tax Rebates | False | By Mike McIntire | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/assessor-raises-taxes-on-houses-that-rent-out-rooms-illegally.html | Assessor Raises Taxes on Houses That Rent Out Rooms Illegally | False | By Bruce Lambert | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/as-police-extend-use-of-dna-a-smudge-could-trap-a-thief.html | As Police Extend Use of DNA, A Smudge Could Trap a Thief | False | By Shaila K. Dewan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/baseball-mazzilli-s-reunion-with-torre-is-rough.html | BASEBALL; Mazzilli's Reunion With Torre Is Rough | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/IHT-exit-chalabi-the-diplomatic-art-of-dumping-friends.html | Exit Chalabi : The diplomatic art of dumping friends | False | By Husain Haqqani, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/international/europe/an-israelis-easy-smile-masks-unyielding-view.html | An Israeli's Easy Smile Masks Unyielding View | False | By Roger Cohen, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/world/the-struggle-for-iraq-the-law-who-would-try-civilians-from-us-no-one-in-iraq.html | THE STRUGGLE FOR IRAQ: THE LAW; Who Would Try Civilians From U.S.? No One in Iraq | False | By Adam Liptak | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/world/god-s-place-in-charter-is-dividing-europeans.html | God's Place In Charter Is Dividing Europeans | False | By Elaine Sciolino | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/chasing-mr-grasso-s-millions.html | Chasing Mr. Grasso's Millions | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/world/visions-suspicions-entrepreneur-tracing-civilian-s-odd-path-his-gruesome-fate.html | VISIONS AND SUSPICIONS: THE ENTREPRENEUR; Tracing a Civilian's Odd Path To His Gruesome Fate in Iraq | False | This article was reported by James Dao, Richard Lezin Jones, Christine Hauser and Eric Lichtblau and Was Written By Mr. Dao. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/l-the-president-and-the-war-american-voices-736902.html | The President and the War: American Voices | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/world/world-briefing-africa-accused-plotters-ask-south-africa-s-help.html | World Briefing | Africa: Accused Plotters Ask South Africa's Help | False | By Michael Wines (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/letters.html | Letters | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/the-media-business-advertising-addenda-accounts-739243.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bill Carter and Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/IHT-victory-at-cannes-letters-to-the-editor.html | Victory at Cannes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/a-guitar-that-makes-beautiful-pasta.html | A Guitar That Makes Beautiful Pasta | False | By Dana Bowen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/l-wine-appreciation-really-737836.html | Wine Appreciation, Really | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/l-the-president-and-the-war-american-voices-736910.html | The President and the War: American Voices | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/arts/deficit-threatens-dance-troupe-in-harlem.html | Deficit Threatens Dance Troupe In Harlem | False | By Robin Pogrebin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/c-corrections-739294.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/world/world-briefing-middle-east-gaza-strip-assessing-israelis-damage.html | World Briefing | Middle East: Gaza Strip: Assessing Israelis' Damage | False | By Greg Myre (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/us/gephardt-promotes-mccain-candidacy.html | Gephardt Promotes McCain Candidacy | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-deaths-sulimovici-sorel.html | Paid Notice: Deaths SULIMOVICI, SOREL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/news-summary-737569.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/2-die-in-murder-suicide.html | 2 Die in Murder-Suicide | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-deaths-mencher-harold-leo.html | Paid Notice: Deaths MENCHER, HAROLD LEO | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/world/the-struggle-for-iraq-iraq-update.html | THE STRUGGLE FOR IRAQ; IRAQ UPDATE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/metro-briefing-new-york-buffalo-debt-outlook-upgraded-to-stable.html | Metro Briefing | New York: Buffalo: Debt Outlook Upgraded To Stable | False | By Lydia Polgreen (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/a-subway-entrance-even-a-tourist-could-find.html | A Subway Entrance Even a Tourist Could Find | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/IHT-1954dulles-on-uk-stance-in-our-pages100-75-and-50-years-ago.html | 1954:Dulles On U.K. Stance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/IHT-soccer-deschamps-chases-pure-glory.html | SOCCER : Deschamps chases pure glory | False | By Rob Hughes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/new-charge-for-suspect-in-trial-fixing.html | New Charge For Suspect In Trial Fixing | False | By William Glaberson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-deaths-morris-persis-warren.html | Paid Notice: Deaths MORRIS, PERSIS WARREN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/quotation-of-the-day-734977.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/worldbusiness/IHT-a-onehorse-race-in-britain-until-now.html | A one-horse race in Britain, until now | False | By Eric Pfanner, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/worldbusiness/IHT-the-workplace-assistants-get-a-league-of-their-own.html | THE WORKPLACE : Assistants get a league of their own | False | By Anne Bagamery, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/2-hartford-detectives-shot-suspect-is-killed.html | 2 Hartford Detectives Shot; Suspect is Killed | False | By Stacey Stowe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/l-concertgoers-chime-in-737135.html | Concertgoers Chime In | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/commercial-real-estate-regional-market-long-island-wal-mart-s-mixed-success.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Long Island; Wal-Mart's Mixed Success Where Land Is Costly | False | By Sana Siwolop | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/IHT-1929threedimensional-film-in-our-pages100-75-and-50-years-ago.html | 1929:Three-Dimensional Film : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/how-to-make-the-case-against-grasso.html | How to Make the Case Against Grasso | False | By Jonathan D. Glater | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/l-the-president-and-the-war-american-voices-736929.html | The President and the War: American Voices | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/us/9-11-panel-may-not-reach-unanimity-on-final-report.html | 9/11 Panel May Not Reach Unanimity on Final Report | False | By Philip Shenon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/world-business-briefing-americas-canada-nickel-project-delayed.html | World Business Briefing | Americas: Canada: Nickel Project Delayed | False | By Bernard Simon (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-deaths-frank-rose.html | Paid Notice: Deaths FRANK, ROSE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/missing-a-chance-to-learn-from-9-11.html | Missing a Chance to Learn From 9/11 | False | By John F. Lehman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/IHT-meanwhile-an-arab-battleground-and-playground.html | MEANWHILE : An Arab battleground and playground | False | By John Schidlovsky, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/l-the-president-and-the-war-american-voices-736970.html | The President and the War: American Voices | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/c-corrections-739332.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-deaths-lefton-conrad.html | Paid Notice: Deaths LEFTON, CONRAD | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/world/struggle-for-iraq-presidential-race-candidates-iraq-policies-share-many.html | THE STRUGGLE FOR IRAQ: THE PRESIDENTIAL RACE; Candidates' Iraq Policies Share Many Similarities | False | By Adam Nagourney and Richard W. Stevenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/the-media-business-advertising-addenda-delta-faucet-puts-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Delta Faucet Puts Account in Review | False | By Bill Carter and Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/world/struggle-for-iraq-military-shrine-najaf-damaged-again-clashes-continue.html | THE STRUGGLE FOR IRAQ: THE MILITARY; Shrine in Najaf Damaged Again as Clashes Continue | False | By Ian Fisher and Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/world/the-struggle-for-iraq-baghdad-a-routine-burst-of-chaos-leaves-a-gi-wounded.html | THE STRUGGLE FOR IRAQ: BAGHDAD; A Routine Burst of Chaos Leaves a G.I. Wounded | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/henry-ries-86-photographer-who-captured-berlin-airlift.html | Henry Ries, 86, Photographer Who Captured Berlin Airlift | False | By Douglas Martin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/from-the-editors.html | From the Editors | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/us/in-democratic-terrain-bush-promotes-health-care-goals.html | In Democratic Terrain, Bush Promotes Health-Care Goals | False | By David E. Sanger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/IHT-globalist-an-israelis-easy-smile-masks-unyielding-view.html | Globalist : An Israeli's easy smile masks unyielding view | False | By Roger Cohen, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/1-meatless-once-a-week-737810.html | Meatless Once a Week | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/temptation-deep-fried-and-bite-size.html | TEMPTATION; Deep-Fried and Bite-Size | False | By Dana Bowen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/basketball-odd-night-s-one-constant-is-laker-lead.html | BASKETBALL; Odd Night's One Constant Is Laker Lead | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-deaths-bruen-edward-fl.html | Paid Notice: Deaths BRUEN, EDWARD F.L. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/l-the-president-and-the-war-american-voices-736945.html | The President and the War: American Voices | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/l-enduring-themes-730912.html | Enduring Themes | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/world/franks-is-knighted-to-some-brickbats.html | Franks Is Knighted, to Some Brickbats | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/for-the-faithful-a-final-quenelle.html | For the Faithful, a Final Quenelle | False | By Alex Witchel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/fox-shuffles-cable-offerings.html | Fox Shuffles Cable Offerings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/world/letter-from-the-americas-che-today-more-easy-rider-than-revolutionary.html | LETTER FROM THE AMERICAS; Che Today? More Easy Rider Than Revolutionary | False | By Larry Rohter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/c-corrections-739286.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/l-the-president-and-the-war-american-voices-737003.html | The President and the War: American Voices | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-deaths-braden-william.html | Paid Notice: Deaths BRADEN, WILLIAM | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/arts/ballet-theater-review-recalling-balanchine-before-city-ballet.html | BALLET THEATER REVIEW; Recalling Balanchine Before City Ballet | False | By Anna Kisselgoff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/governor-is-unlikely-to-testify-at-hearings-lawyer-says.html | Governor Is Unlikely to Testify at Hearings, Lawyer Says | False | By William Yardley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/IHT-i-dont-think-i-made-a-mistake-he-says-terminals-architect-not-sure-of-blame.html | 'I don't think I made a mistake,' he says : Terminal's architect not sure of blame | False | By Thomas Fuller, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/world/world-briefing-europe-kosovo-head-of-un-mission-resigns.html | World Briefing | Europe: Kosovo: Head Of U.N. Mission Resigns | False | By Nicholas Wood (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/sports/sports-of-the-times-olympians-in-wnba-are-glad-to-go.html | Sports of The Times; Olympians In W.N.B.A. Are Glad to Go | False | By Harvey Araton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/1-a-different-view-of-fair-trade-737879.html | A Different View of Fair Trade | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/food-stuff-when-the-menu-says-chicken-legs-but-means-feet.html | FOOD STUFF; When the Menu Says Chicken 'Legs' But Means 'Feet' | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/police-free-woman-who-says-a-trucker-held-her-captive.html | Police Free Woman Who Says A Trucker Held Her Captive | False | By Ronald Smothers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/style/european-airports-tighten-procedures-for-flights-to-us-hassles-vs-a.html | European airports tighten procedures for flights to U.S. : Hassles vs. a sense of security | False | By Elizabeth Rosenthal, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/alex-woodley-71-coach-of-philadelphia-track-club.html | Alex Woodley, 71, Coach Of Philadelphia Track Club | False | By Frank Litsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/joel-dean-a-founder-of-dean-deluca-is-dead-at-73.html | Joel Dean, a Founder of Dean & DeLuca, Is Dead at 73 | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/patience-is-a-virtue-bread-is-its-reward.html | Patience Is a Virtue. Bread Is Its Reward. | False | By Kay Rentschler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/world/world-briefing-europe-croatia-trials-may-be-moved.html | World Briefing | Europe: Croatia: Trials May Be Moved | False | By Nicholas Wood (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/movies/film-review-a-cinematic-duel-of-wits-for-two-danish-directors.html | FILM REVIEW; A Cinematic Duel of Wits For Two Danish Directors | False | By A. O. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/classified/paid-notice-deaths-coleman-lee-h.html | Paid Notice: Deaths COLEMAN, LEE H. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/us/archdiocese-in-boston-plans-to-close-65-catholic-parishes-by-the-end-of-the-year.html | Archdiocese in Boston Plans to Close 65 Catholic Parishes by the End of the Year | False | By Pam Belluck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/theater/theater-review-a-fragile-victim-of-love-long-past.html | THEATER REVIEW; A Fragile Victim of Love Long Past | False | By Ben Brantley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/business/the-media-business-advertising-addenda-jenny-craig-puts-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jenny Craig Puts Account in Review | False | By Bill Carter and Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/l-a-political-tradition-726117.html | A Political Tradition | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/an-endangered-state.html | An Endangered State | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/IHT-middle-east-letters-to-the-editor.html | Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/opinion/l-concertgoers-chime-in-737160.html | Concertgoers Chime In | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/nyregion/c-corrections-739316.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/arts/music-review-letting-ears-paint-a-picture-in-the-mind-s-eye.html | MUSIC REVIEW; Letting Ears Paint a Picture in the Mind's Eye | False | By Bernard Holland | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-26 | 2004-05-26 | https://www.nytimes.com/2004/05/26/arts/arts-briefing-highlights-carter-family-guitar-for-sale.html | ARTS BRIEFING: HIGHLIGHTS; Carter Family Guitar For Sale | False | By Phil Sweetland | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/horse-racing-smarty-s-supporters-include-doctors.html | HORSE RACING; Smarty's Supporters Include Doctors | False | By Bill Finley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/meanwhile-a-vote-that-honored-jawaharlal-nehru.html | MEANWHILE : A vote that honored Jawaharlal Nehru | False | By Shashi Tharoor, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/IHT-1904thunderstorms-galore-in-our-pages100-75-and-50-years-ago.html | 1904:Thunderstorms Galore : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/the-times-and-iraq-a-mea-culpa-and-a-debate-9-letters.html | The Times and Iraq: A Mea Culpa, and a Debate (9 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/l-the-times-and-iraq-a-mea-culpa-and-a-debate-751898.html | The Times and Iraq: A Mea Culpa, and a Debate | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/classified/paid-notice-deaths-parker-alice.html | Paid Notice: Deaths PARKER, ALICE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/national-briefing-midwest-michigan-vote-on-loudspeakers-at-mosques.html | National Briefing | Midwest : Michigan: Vote On Loudspeakers At Mosques | False | By Ben Lefebvre (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/deadly-blight-threatening-orange-trees-in-brazil.html | Deadly Blight Threatening Orange Trees In Brazil | False | By Todd Benson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/world/world-briefing-americas-colombia-payments-in-cluster-bombing.html | World Briefing | Americas: Colombia: Payments In Cluster Bombing | False | By Juan Forero (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/classified/paid-notice-deaths-barash-irving.html | Paid Notice: Deaths BARASH, IRVING | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/classified/paid-notice-deaths-daly-raymond-glennon.html | Paid Notice: Deaths DALY, RAYMOND GLENNON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/IHT-french-open-tennis-gauge-read-empty-for-heninhardenne.html | FRENCH OPEN TENNIS : Gauge read 'empty' for Henin-Hardenne | False | By Christopher Clarey, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/inside-751839.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/world/japan-arrests-5-who-knew-man-possibly-tied-to-qaeda.html | Japan Arrests 5 Who Knew Man Possibly Tied to Qaeda | False | By Norimitsu Onishi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/c-corrections-753130.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/survey-finds-us-agencies-engaged-in-data-mining.html | Survey Finds U.S. Agencies Engaged in 'Data Mining' | False | By Robert Pear | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/ashcroft-warns-qaeda-plan-attack-us-some-question-threat-its-timing.html | As Ashcroft Warns of Qaeda Plan to Attack U.S., Some Question the Threat and Its Timing | False | By Richard W. Stevenson and Eric Lichtblau | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/sec-backs-rules-on-fund-ethics-and-disclosure.html | S.E.C. Backs Rules on Fund Ethics and Disclosure | False | By Stephen Labaton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/national-briefing-south-virginia-2nd-trial-for-sniper.html | National Briefing | South: Virginia: 2nd Trial For Sniper | False | By Ariel Hart (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/agriculture-dept-rescinds-changes-to-organic-food-standards.html | Agriculture Dept. Rescinds Changes to Organic Food Standards | False | By Marian Burros | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/world/world-briefing-europe-russia-put-on-a-happy-face.html | World Briefing | Europe: Russia: Put On A Happy Face | False | By Sophia Kishkovsky (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/editors-note-745693.html | Editors' Note | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/classified/paid-notice-deaths-redstone-gabriel-adam.html | Paid Notice: Deaths REDSTONE, GABRIEL ADAM | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/arts/bridge-a-new-tourney-book-illustrates-one-risk-of-facing-the-experts.html | BRIDGE; A New Tourney Book Illustrates One Risk of Facing the Experts | False | By Alan Truscott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/news-watch-photography-an-instant-replay-framed-and-magnified-for-posterity.html | NEWS WATCH: PHOTOGRAPHY; An Instant Replay, Framed And Magnified For Posterity | False | By Ian Austen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/IHT-letters-to-the-editor-92223798762.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/world/nigerian-state-says-it-will-vaccinate-against-polio.html | Nigerian State Says It Will Vaccinate Against Polio | False | By Somini Sengupta | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/classified/paid-notice-deaths-brooks-irene-nee-fein.html | Paid Notice: Deaths BROOKS, IRENE (NEE FEIN) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/c-corrections-753173.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/politics/trail/lonely-democrat-helped-by-a-fellow-veteran-not-kerry.html | Lonely Democrat Helped by a Fellow Veteran (No, Not Kerry) | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/rowland-and-panel-weigh-strategies-after-a-subpoena.html | Rowland and Panel Weigh Strategies After a Subpoena | False | By William Yardley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/books/books-of-the-times-brother-where-art-thou-a-loner-s-quest-for-family.html | BOOKS OF THE TIMES; Brother, Where Art Thou? A Loner's Quest for Family | False | By Janet Maslin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/metro-briefing-new-york-bronx-police-shoot-man.html | Metro Briefing | New York: Bronx: Police Shoot Man | False | By Sabrina Tavernise (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/arts/music-review-fierce-intensity-meets-its-foil.html | MUSIC REVIEW; Fierce Intensity Meets Its Foil | False | By Jeremy Eichler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/track-and-field-anti-doping-agency-enters-a-gray-area.html | TRACK AND FIELD; Anti-Doping Agency Enters a Gray Area | False | By Jere Longman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/million-dollar-settlement-in-swim-club-bigotry-case.html | Million-Dollar Settlement In Swim Club Bigotry Case | False | By Richard Lezin Jones | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/national-briefing-southwest-texas-former-mayor-admits-stealing-city-money.html | National Briefing | Southwest: Texas: Former Mayor Admits Stealing City Money | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/plea-agreement-is-reached-in-pipe-case.html | Plea Agreement Is Reached in Pipe Case | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/news-watch-security-escape-from-the-clutches-of-a-counterfeit-web-site.html | NEWS WATCH: SECURITY; Escape From the Clutches Of a Counterfeit Web Site | False | By Chris Larson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/world/panama-journal-panama-canal-thinks-big-bringing-fear-to-the-jungle.html | Panama Journal; Panama Canal Thinks Big, Bringing Fear to the Jungle | False | By Ginger Thompson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/sports-briefing.html | Sports Briefing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/l-the-times-and-iraq-a-mea-culpa-and-a-debate-751871.html | The Times and Iraq: A Mea Culpa, and a Debate | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/media/ddb-worldwide-tops-honors-in-clio-awards.html | DDB Worldwide Tops Honors in Clio Awards | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/to-study-history-pupils-can-rewrite-it.html | To Study History, Pupils Can Rewrite It | False | By Chris Larson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/arts/curse-beauty-for-serious-musicians-young-women-find-playing-field-far-level.html | The Curse Of Beauty For Serious Musicians; Young Women Find The Playing Field Is Far From Level | False | By Anne Midgette | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/currents-design-in-the-hamptons-a-new-entry-on-the-show-house-circuit.html | CURRENTS: DESIGN; In the Hamptons, a New Entry On the Show House Circuit | False | By Craig Kellogg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/mobster-places-defendant-at-1981-killings.html | Mobster Places Defendant at 1981 Killings | False | By William Glaberson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/l-police-back-gun-lawsuit-746312.html | Police Back Gun Lawsuit | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/world/world-briefing-asia-indonesia-terror-expert-facing-expulsion.html | World Briefing | Asia: Indonesia: Terror Expert Facing Expulsion | False | By Jane Perlez (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/baseball-clark-is-giving-the-yankees-a-presence-at-first-base.html | BASEBALL; Clark Is Giving the Yankees a Presence at First Base | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/world/struggle-for-iraq-karbala-two-shrines-intact-but-us-reputation-marred-after.html | THE STRUGGLE FOR IRAQ: KARBALA; Two Shrines Intact, but U.S. Reputation Is Marred After Clashes With Rebels | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/world/struggle-for-iraq-interrogations-colonel-risked-his-career-menacing-detainee.html | THE STRUGGLE FOR IRAQ: INTERROGATIONS; How Colonel Risked His Career By Menacing Detainee and Lost | False | By Deborah Sontag | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/a-study-questions-blood-test-results-on-prostate-cancer.html | A Study Questions Blood-Test Results On Prostate Cancer | False | By Gina Kolata | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/the-media-business-advertising-addenda-people-752614.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jane L. Levere | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/c-corrections-753122.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/struggle-for-iraq-detention-pentagon-was-blindsided-bush-pledge-raze-prison.html | THE STRUGGLE FOR IRAQ: DETENTION; Pentagon Was Blindsided by Bush Pledge to Raze Prison | False | By Elisabeth Bumiller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/classified/paid-notice-deaths-wrightson-george-d-jr.html | Paid Notice: Deaths WRIGHTSON, GEORGE D. JR. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/study-faults-colleges-on-graduation-rates.html | Study Faults Colleges on Graduation Rates | False | By Karen W. Arenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/movies/film-review-smart-hero-dumb-officials-huge-sheet-of-ice.html | FILM REVIEW; Smart Hero. Dumb Officials. Huge Sheet of Ice. | False | By A. O. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/books/the-minots-a-literary-clan-whose-stories-divide-them.html | The Minots, A Literary Clan Whose Stories Divide Them | False | By Dinitia Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/arts/arts-briefing-highlights-new-name-in-country.html | ARTS BRIEFING: HIGHLIGHTS; NEW NAME IN COUNTRY | False | By Phil Sweetland | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/arts/critic-s-notebook-true-to-form-phish-disbands-on-its-own-maverick-terms.html | CRITIC'S NOTEBOOK; True to Form, Phish Disbands On Its Own Maverick Terms | False | By Jon Pareles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/c-corrections-753165.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/classified/paid-notice-deaths-moore-millard-smith.html | Paid Notice: Deaths MOORE, MILLARD SMITH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/IHT-1929esking-will-not-quit-in-our-pages100-75-and-50-years-ago.html | 1929:Ex-King Will Not Quit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/company-briefs-752355.html | COMPANY BRIEFS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/game-theory-carnage-leavened-by-complex-twists.html | Game Theory; Carnage Leavened by Complex Twists | False | By Charles Herold | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/national-briefing-education-teachers-union-president-won-t-run-again.html | National Briefing | Education: Teachers' Union President Won't Run Again | False | By Steven Greenhouse (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/world/world-briefing-asia-pakistan-officers-held-in-plot.html | World Briefing | Asia: Pakistan: Officers Held In Plot | False | By Salman Masood (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/c-corrections-753149.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/critic-s-notebook-in-american-idol-democracy-fantasia-wins.html | Critic's Notebook; In 'American Idol' Democracy, Fantasia Wins | False | By Virginia Heffernan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/judicial-ethics-under-review.html | Judicial Ethics Under Review | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/l-the-times-and-iraq-a-mea-culpa-and-a-debate-751910.html | The Times and Iraq: A Mea Culpa, and a Debate | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/arts/stage-and-salary-in-cincinnati-for-dancers-who-fled-cuba.html | Stage and Salary in Cincinnati For Dancers Who Fled Cuba | False | By Mirta Ojito | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/c-corrections-753203.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/classified/paid-notice-deaths-coffee-donn.html | Paid Notice: Deaths COFFEE, DONN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/classified/paid-notice-deaths-lefton-conrad.html | Paid Notice: Deaths LEFTON, CONRAD | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/city-diverted-600-million-set-aside-for-low-cost-housing.html | City Diverted $600 Million Set Aside for Low-Cost Housing | False | By David W. Chen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/death-of-jersey-city-mayor-tips-the-balance-of-power.html | Death of Jersey City Mayor Tips the Balance of Power | False | By Ronald Smothers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/world/world-briefing-americas-peru-town-agrees-to-halt-unrest.html | World Briefing | Americas: Peru: Town Agrees To Halt Unrest | False | By Juan Forero (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/turf-edged-out-by-the-stroller-set.html | TURF; Edged Out by the Stroller Set | False | By Motoko Rich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/q-a-fast-user-switching-makes-room-for-others.html | Q & A; Fast User Switching Makes Room for Others | False | By J.d.biersdorfer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/classified/paid-notice-deaths-santobello-emma-t.html | Paid Notice: Deaths SANTOBELLO, EMMA T. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/national/national-briefing.html | National Briefing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/l-a-gas-guzzler-tax-it-s-just-a-thought-751723.html | A Gas-Guzzler Tax? (It's Just a Thought) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/classified/paid-notice-deaths-straus-roger-w.html | Paid Notice: Deaths STRAUS, ROGER W. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/IHT-letters-to-the-editor-913296990019.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/mayflower-and-its-vacant-lot-to-be-sold.html | Mayflower and Its Vacant Lot to Be Sold | False | By Charles V Bagli | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/national/fbi-seeks-man-in-california-for-possible-terror-connection.html | F.B.I. Seeks Man in California for Possible Terror Connection | False | By John M. Broder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/and-counting-it-off-in-weeks.html | . . . and Counting It Off in Weeks | False | By David Colman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/santa-monica-design-firm-chosen-for-olympic-site-in-queens.html | Santa Monica Design Firm Chosen for Olympic Site in Queens | False | By Corey Kilgannon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/1-a-gas-guzzler-tax-it-s-just-a-thought-751707.html | A Gas-Guzzler Tax? (It's Just a Thought) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/metro-briefing-new-york-manhattan-buildings-dept-cuts-response-times.html | Metro Briefing | New York: Manhattan: Buildings Dept. Cuts Response Times | False | By Winnie Hu (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/currents-outdoors-the-suv-of-wheelbarrows-jeep-comes-to-the-garden.html | CURRENTS: OUTDOORS; The SUV of Wheelbarrows: Jeep Comes to the Garden | False | By Craig Kellogg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/transactions-752843.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/the-media-business-advertising-addenda-ddb-worldwide-tops-honors-in-clio-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Worldwide Tops Honors in Clio Awards | False | By Jane L. Levere | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/metro-matters-big-plans-always-big-for-west-side.html | Metro Matters; Big Plans, Always Big, For West Side | False | By Joyce Purnick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/books/roger-w-straus-jr-book-publisher-from-the-age-of-the-independents-dies-at-87.html | Roger W. Straus Jr., Book Publisher From the Age of the Independents, Dies at 87 | False | By Christopher Lehmann-Haupt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/hockey-for-boyle-these-flames-are-real.html | HOCKEY; For Boyle, These Flames Are Real | False | By Joe Lapointe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/baseball-anything-the-orioles-hit-the-yankees-hit-harder.html | BASEBALL; Anything the Orioles Hit The Yankees Hit Harder | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/national-briefing-new-england-massachusetts-town-yields-on-marriage-licenses.html | National Briefing | New England: Massachusetts: Town Yields On Marriage Licenses | False | By Katie Zezima (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/baseball-the-ball-finds-piazza-and-the-mets-suffer.html | BASEBALL; The Ball Finds Piazza, And the Mets Suffer | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Jane L. Levere | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/the-media-business-advertising-addenda-baskin-robbins-stays-with-vitrorobertson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Baskin-Robbins Stays with VitroRobertson | False | By Jane L. Levere | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/what-s-next-to-quiet-a-whirring-computer-fight-noise-with-noise.html | WHAT'S NEXT; To Quiet a Whirring Computer, Fight Noise With Noise | False | By Anne Eisenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/IHT-entracte-future-of-public-television-is-brighter-now-in-spain.html | Entr'acte : Future of public television is brighter now in Spain | False | By Alan Riding, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/chicago-council-allows-one-wal-mart-not-two.html | Chicago Council Allows One Wal-Mart, Not Two | False | By Jo Napolitano | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/frozen-dessert-can-t-say-low-calorie.html | Frozen Dessert Can't Say 'Low-Calorie' | False | By Jennifer Steinhauer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/state-of-the-art-add-cut-and-bleep-to-a-dvd-s-options.html | STATE OF THE ART; Add 'Cut' and 'Bleep' To a DVD's Options | False | By David Pogue | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/sports-of-the-times-new-york-options-watch-tube-or-get-a-life.html | Sports of The Times; New York Options: Watch Tube or Get a Life | False | By George Vecsey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/politics/trail-coming-to-the-internet-a-survivor-parody-of-gop.html | Coming to the Internet, a 'Survivor' Parody of G.O.P. | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/classified/paid-notice-deaths-wynn-sally.html | Paid Notice: Deaths WYNN, SALLY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/world-business-briefing-europe-helicopter-stake-acquired.html | World Business Briefing | Europe: Helicopter Stake Acquired | False | By Heather Timmons (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/world/iraqi-rejects-top-job-cleric-s-aide-seized.html | Iraqi Rejects Top Job; Cleric's Aide Seized | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/metro-briefing-new-york-manhattan-firefighters-criticize-emergency-rules.html | Metro Briefing | New York: Manhattan: Firefighters Criticize Emergency Rules | False | By William K. Rashbaum (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/world/struggle-for-iraq-transition-top-candidate-lead-iraq-s-interim-government-says.html | THE STRUGGLE FOR IRAQ: THE TRANSITION; Top Candidate to Lead Iraq's Interim Government Says He Doesn't Want the Job | False | By Christine Hauser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/metro-briefing-new-york-queens-la-guardia-refueling-contract-awarded.html | Metro Briefing | New York: Queens: La Guardia Refueling Contract Awarded | False | By Eric Lipton (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/IHT-corrections-91111842131.html | Corrections | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/theater/theater-review-look-out-antigone-creon-still-means-what-he-says.html | THEATER REVIEW; Look Out, Antigone, Creon Still Means What He Says | False | By Margo Jefferson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/l-the-times-and-iraq-a-mea-culpa-and-a-debate-751944.html | The Times and Iraq: A Mea Culpa, and a Debate | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/l-a-stuffed-doppelganger-752240.html | A Stuffed DoppelgälˈsÂ˛nger | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/politics/campaign/kerry-outlines-plan-for-foreign-policy-based-on.html | Kerry Outlines Plan for Foreign Policy Based on Cooperation | False | By Maria Newman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/IHT-antiamericanism-the-us-needs-help-not-bashing.html | Anti-Americanism : The U.S. needs help, not bashing | False | By Otto Lambsdorff, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/ruling-upholds-law-authorizing-assisted-suicide.html | RULING UPHOLDS LAW AUTHORIZING ASSISTED SUICIDE | False | By Adam Liptak | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/c-corrections-753181.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/increases-in-health-care-premiums-are-slowing.html | Increases In Health Care Premiums Are Slowing | False | By Milt Freudenheim | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/metro-briefing-new-york-cortland-concern-about-mercury-levels.html | Metro Briefing | New York: Cortland: Concern About Mercury Levels | False | By Anthony Depalma (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/world-business-briefing-europe-britain-beer-price-raised.html | World Business Briefing | Europe: Britain: Beer Price Raised | False | By Brian Lavery (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/world-business-briefing-europe-russia-court-upholds-yukos-tax.html | World Business Briefing | Europe: Russia: Court Upholds Yukos Tax | False | By Erin E. Arvedlund (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/bmw-owner-and-truck-do-slow-dance-in-great-neck.html | BMW Owner And Truck Do Slow Dance In Great Neck | False | By Patrick Healy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/one-win-and-one-loss-for-walmart.html | One Win and One Loss for Wal-Mart | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/currents-exteriors-all-weather-palm-trees-light-the-way.html | CURRENTS; EXTERIORS; All-Weather Palm Trees Light the Way | False | By Craig Kellogg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/world-business-briefing-asia-japan-toray-wins-boeing-order.html | World Business Briefing | Asia: Japan: Toray Wins Boeing Order | False | By Todd Zaun (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/classified/paid-notice-deaths-quinn-david-c.html | Paid Notice: Deaths QUINN, DAVID C. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/l-test-your-theater-speakers-752169.html | Test Your Theater Speakers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/2004-campaign-former-vice-president-citing-shamed-america-gore-calls-for.html | THE 2004 CAMPAIGN: THE FORMER VICE PRESIDENT; Citing a 'Shamed America,' Gore Calls for Rumsfeld, Rice, Tenet and 3 Others to Resign | False | By James Barron | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/for-some-the-blogging-never-stops.html | For Some, The Blogging Never Stops | False | By Katie Hafner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/l-the-times-and-iraq-a-mea-culpa-and-a-debate-751880.html | The Times and Iraq: A Mea Culpa, and a Debate | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/pataki-urges-6.5-billion-more-in-school-aid.html | Pataki Urges $6.5 Billion More in School Aid | False | By Marc Santora | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/media-business-advertising-comfy-new-beds-special-dining-programs-promotional.html | THE MEDIA BUSINESS: ADVERTISING; Comfy new beds, special dining programs. The promotional spigot is open again for hotel chains. | False | By Jane L. Levere | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/baseball-mets-notebook-howe-says-the-search-for-starters-is-beginning.html | BASEBALL: METS NOTEBOOK; Howe Says the Search For Starters Is Beginning | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/39-ocean-windmills-are-planned-to-expand-power-on-li.html | 39 Ocean Windmills Are Planned to Expand Power on L.I. | False | By Bruce Lambert | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/economic-scene-oil-price-spikes-give-new-urgency-debate-over-their-consequences.html | Economic Scene; The oil price spikes give new urgency to the debate over their consequences. | False | By Alan B. Krueger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/marquis-de-bush.html | Marquis de Bush? | False | By Maureen Dowd | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/two-awarded-5.2-million-from-citigroup.html | Two Awarded $5.2 Million From Citigroup | False | By Dow Jones | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/boldface-names-749842.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/business-digest-751472.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/metro-briefing-new-jersey-camden-guardian-sought-in-starvation-case.html | Metro Briefing \| New Jersey: Camden: Guardian Sought In Starvation Case | False | By Richard Lezin Jones (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/woman-was-strangled-and-her-naked-body-strewn-with-petals.html | Woman Was Strangled, and Her Naked Body Strewn With Petals | False | By William K. Rashbaum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/arts/jazz-review-young-man-finds-melody-with-help-from-master.html | JAZZ REVIEW; Young Man Finds Melody, With Help From Master | False | By Ben Ratliff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/as-fire-season-approaches-dread-grows-in-the-west.html | As Fire Season Approaches, Dread Grows in the West | False | By Kirk Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/classified/paid-notice-deaths-rogers-carol-r.html | Paid Notice: Deaths ROGERS, CAROL R. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/world/world-briefing-europe-france-airport-victim-had-stolen-passport.html | World Briefing \| Europe: France: Airport Victim Had Stolen Passport | False | By Craig S. Smith (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/a-gas-guzzler-tax-it-s-just-a-thought-751715.html | A Gas-Guzzler Tax? (It's Just a Thought) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/classified/paid-notice-memorials-lippman-bert-j.html | Paid Notice: Memorials LIPPMAN, BERT J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/citigroup-agrees-to-pay-70-million-to-settle-lending-inquiry.html | Citigroup Agrees to Pay $70 Million to Settle Lending Inquiry | False | By Kenneth N. Gilpin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/world/rebels-sign-pact-with-sudan-s-government-to-end-21-year-war.html | Rebels Sign Pact With Sudan's Government to End 21-Year War | False | By Warren Hoge | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/personal-shopper-summerizing-the-weekend-house.html | PERSONAL SHOPPER; Summerizing the Weekend House | False | By Marianne Rohrlich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/tennis-serena-williams-comes-back-to-win-at-french-open.html | Serena Williams Comes Back to Win at French Open | False | By Christopher Clarey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/small-business-human-crematory-finds-home-with-the-holsteins.html | SMALL BUSINESS; Human Crematory Finds Home With the Holsteins | False | By Katie Zezima | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/the-media-business-advertising-addenda-accounts-752606.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Jane L. Levere | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/calendar.html | CALENDAR | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/classified/paid-notice-deaths-price-gertrude-trudy.html | Paid Notice: Deaths PRICE, GERTRUDE (TRUDY) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/wells-fargo-adds-strong-financial-s-assets.html | Wells Fargo Adds Strong Financial's Assets | False | By Jennifer Bayot | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/pro-basketball-suddenly-the-lakers-and-bryant-play-as-one.html | PRO BASKETBALL; Suddenly, the Lakers and Bryant Play as One | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/world/us-recognizes-new-leader-for-turkish-cypriots.html | U.S. Recognizes New Leader for Turkish Cypriots | False | By Agence France-Presse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/l-the-times-and-iraq-a-mea-culpa-and-a-debate-751987.html | The Times and Iraq: A Mea Culpa, and a Debate | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/c-corrections-741280.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/IHT-letters-to-the-editor-916693858846.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/house-proud-measuring-the-season-in-generations.html | HOUSE PROUD; Measuring the Season in Generations . . . | False | By Christopher Hawthorne | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/how-it-works-the-laser-as-inchworm-sizing-up-caves-and-crevices.html | HOW IT WORKS; The Laser as Inchworm, Sizing Up Caves and Crevices | False | By Ian Austen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/basketball-liberty-defeats-defending-champion.html | BASKETBALL; Liberty Defeats Defending Champion | False | By Fred Bierman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/wanted-young-voters-cellphone-numbers.html | Wanted: Young Voters' Cellphone Numbers | False | By Mark Walsh | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/currents-textiles-jack-lenor-larsen-in-retrospect-a-fusion-of-orange-and-ethnic.html | CURRENTS; TEXTILES; Jack Lenor Larsen in Retrospect: A Fusion of Orange and Ethnic | False | By Craig Kellogg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/world/struggle-for-iraq-intelligence-prison-interrogations-iraq-seen-yielding-little.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; Prison Interrogations in Iraq Seen As Yielding Little Data on Rebels | False | By Douglas Jehl and Eric Schmitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/kissinger-tapes-describe-crises-war-and-stark-photos-of-abuse.html | Kissinger Tapes Describe Crises, War and Stark Photos of Abuse | False | By Elizabeth Becker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/l-click-me-up-scotty-752223.html | Click Me Up, Scotty | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/IHT-porto-reigns-over-monaco-30.html | Porto reigns over Monaco, 3-0 | False | By Rob Hughes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/france-gets-clearance-to-give-aid-to-alstom.html | France Gets Clearance To Give Aid To Alstom | False | By Paul Meller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/technology-briefing-software-peoplesoft-rejects-4th-oracle-offer.html | Technology Briefing \| Software: PeopleSoft Rejects 4th Oracle Offer | False | By Laurie J. Flynn (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/2004-campaign-massachusetts-senator-kerry-abandons-plan-delay-accepting.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Abandons Plan to Delay Accepting Nomination | False | By Robin Toner and Glen Justice | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/IHT-1954naval-disaster-kills-100-in-our-pages100-75-and-50-years-ago.html | 1954Naval Disaster Kills 100 : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/IHT-us-warns-of-new-attacks-by-qaeda.html | U.S. warns of new attacks by Qaeda | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/dieter-sues-atkins-estate-and-company.html | Dieter Sues Atkins Estate and Company | False | By Marian Burros | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |