Exhibit H17

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/world/double-car-bombing-at-karachi-school-kills-one-and-hurts-26.html | Double Car Bombing at Karachi School Kills One and Hurts 26 | False | By Salman Masood | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/shoulda-woulda-can.html | Shoulda, Woulda, Can | False | By Thomas L. Friedman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/classified/paid-notice-deaths-segal-daisy.html | Paid Notice: Deaths SEGAL, DAISY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/metro-briefing-new-york-freeport-two-shot-after-dispute.html | Metro Briefing | New York: Freeport: Two Shot After Dispute | False | By Patrick Healy (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/circuits-debating-wifi-security.html | Debating Wi-Fi Security | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/c-corrections-753190.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/for-us-firms-a-business-problem.html | For U.S. firms : A business problem | False | By Keith Reinhard and Tom Miller, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/national-briefing-southwest-texas-city-manager-resigns-amid-friction.html | National Briefing | Southwest: Texas: City Manager Resigns Amid Friction | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/the-2004-campaign-overview-democrats-ask-if-careful-path-is-best-for-kerry.html | THE 2004 CAMPAIGN: OVERVIEW; Democrats Ask If Careful Path Is Best for Kerry | False | By Adam Nagourney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/with-pride-of-a-new-taxi-medallion-the-gravity-of-new-realities.html | With Pride of a New Taxi Medallion, the Gravity of New Realities | False | By Michael Luo | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/classified/paid-notice-memorials-cowin-daniel.html | Paid Notice: Memorials COWIN, DANIEL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/online-shopper-fellowship-for-the-fiber-fixated.html | ONLINE SHOPPER; Fellowship for the Fiber-Fixated | False | By Jean Rutter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/for-shining-light-at-juilliard-a-tragic-end-in-a-remote-spot.html | For Shining Light at Juilliard, a Tragic End in a Remote Spot | False | By N. R. Kleinfield and Ian Urbina | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/quotation-of-the-day-750891.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/italian-prosecutors-ask-again-for-trial-in-the-parmalat-case.html | Italian Prosecutors Ask Again For Trial in the Parmalat Case | False | By Eric Sylvers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/cry-no-tears-for-martha-stewart.html | Cry No Tears for Martha Stewart | False | By Scott Turow | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/classified/paid-notice-deaths-bohn-cynthia-n.html | Paid Notice: Deaths BOHN, CYNTHIA N. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/metro-briefing-new-york-manhattan-council-to-investigate-deputy-mayor.html | Metro Briefing | New York: Manhattan: Council To Investigate Deputy Mayor | False | By Winnie Hu (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/the-media-business-advertising-addenda-tbwa-worldwide-gets-most-one-show-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA Worldwide Gets Most One Show Awards | False | By Jane L. Levere | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/c-corrections-753157.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/national/britain-arrests-radical-cleric-who-faces-us-terror-charges.html | Britain Arrests Radical Cleric Who Faces U.S. Terror Charges | False | By Alan Cowell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/currents-who-knew-a-little-bit-of-nantucket-is-an-island-in-soho.html | CURRENTS: WHO KNEW?; A Little Bit of Nantucket Is an Island in SoHo | False | By Marianne Rohrlich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/l-the-times-and-iraq-a-mea-culpa-and-a-debate-751863.html | The Times and Iraq: A Mea Culpa, and a Debate | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/l-the-times-and-iraq-a-mea-culpa-and-a-debate-751855.html | The Times and Iraq: A Mea Culpa, and a Debate | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/david-dellinger-of-chicago-7-dies-at-88.html | David Dellinger, of Chicago 7, Dies at 88 | False | By Michael T. Kaufman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/seven-animal-rights-advocates-arrested.html | Seven Animal Rights Advocates Arrested | False | By Robert Hanley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/l-political-donors-unexposed-752177.html | Political Donors, Unexposed | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/park-pretty-for-rich-yet-run-down-for-poor-prospect-park-overseers-direct-money.html | A Park Pretty for the Rich Yet Run-Down for the Poor; Prospect Park Overseers Direct Money To Make East Side More Like the West | False | By Michael Brick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/politics/campaign/senator-kerry-on-national-security.html | Senator Kerry on National Security | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/public-lives-inventing-a-menu-to-provide-food-for-thought.html | PUBLIC LIVES; Inventing a Menu to Provide Food for Thought | False | By Jan Hoffman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/residential-resales-742902.html | Residential Resales | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/in-connecticut-a-trial-on-pension-fund-losses-could-shake-wall-street.html | In Connecticut, a Trial On Pension Fund Losses Could Shake Wall Street | False | By Andrew Ross Sorkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/IHT-letters-to-the-editor-93509703411.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/classified/paid-notice-deaths-johnson-mary-kay.html | Paid Notice: Deaths JOHNSON, MARY KAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/design-notebook-the-architectural-blame-game.html | DESIGN NOTEBOOK; The Architectural Blame Game | False | By Christopher Hawthorne | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/news-watch-accessories-chained-to-a-desktop-get-a-whiff-of-fresh-air.html | NEWS WATCH: ACCESSORIES; Chained To a Desktop? Get a Whiff Of Fresh Air | False | By Howard Millman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/l-the-times-and-iraq-a-mea-culpa-and-a-debate-751952.html | The Times and Iraq: A Mea Culpa, and a Debate | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/classified/paid-notice-memorials-narvaez-larry.html | Paid Notice: Memorials NARVAEZ, LARRY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/aiming-for-hit-games-films-come-up-short.html | Aiming for Hit Games, Films Come Up Short | False | By Seth Schiesel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/pro-basketball-brick-by-brick-pistons-defense-builds-on-success.html | PRO BASKETBALL; Brick by Brick, Pistons' Defense Builds on Success | False | By Jason Diamos | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/world-business-briefing-asia-japan-trade-surplus-expands.html | World Business Briefing | Asia: Japan: Trade Surplus Expands | False | By Todd Zaun (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/market-place-exchange-ready-to-battle-grasso-over-bonus-pay.html | MARKET PLACE; Exchange Ready To Battle Grasso Over Bonus Pay | False | By Landon Thomas Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/watch-portability-for-palmtops-ghostly-keyboard-can-materialize-command.html | NEWS WATCH: PORTABILITY; For Palmtops, a Ghostly Keyboard Can Materialize on Command | False | By Roy Furchgott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/l-the-ideal-cordless-phone-752193.html | The Ideal Cordless Phone | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/news-summary-749770.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/sports/tennis-henin-hardenne-and-roddick-ousted.html | TENNIS; Henin-Hardenne And Roddick Ousted | False | By Christopher Clarey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/world/struggle-for-iraq-guards-three-accused-soldiers-had-records-unruliness-that-went.html | THE STRUGGLE FOR IRAQ: THE GUARDS; Three Accused Soldiers Had Records of Unruliness That Went Unpunished | False | By Kate Zernike | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/classified/paid-notice-deaths-cutler-deirdre-nee-maloney.html | Paid Notice: Deaths CUTLER, DEIRDRE (NEE MALONEY) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/a-real-following-the-ultimate-cable-news-guru-when-not-in-class.html | A Real Following; The Ultimate Cable News Guru, When Not in Class | False | By Lisa Napoli | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/news-watch-multimedia-the-mac-get-its-big-break-a-role-in-home-theaters.html | NEWS WATCH: MULTIMEDIA; The Mac Get Its Big Break: A Role in Home Theaters | False | By J.d. Biersdorfer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/putin-calls-for-convertible-currency.html | Putin Calls for Convertible Currency | False | By Erin E. Arvedlund | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/c-corrections-753114.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/world/struggle-for-iraq-dead-soldier-with-doubts-dad-helping-protect-comrades.html | THE STRUGGLE FOR IRAQ: THE DEAD; A Soldier With Doubts Died Helping to Protect Comrades | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/worldbusiness/IHT-stocks-of-fund-firms-shrug-off-bad-news-for.html | Stocks of fund firms shrug off bad news for industry : Weathering the storm | False | By Judith Rehak, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/us/nichols-is-found-guilty-in-oklahoma-bombing.html | Nichols Is Found Guilty In Oklahoma Bombing | False | By Monica Davey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/classified/paid-notice-deaths-healey-rev-timothy-a-sj.html | Paid Notice: Deaths HEALEY, REV. TIMOTHY A. S.J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/world/spain-may-loosen-iron-grip-on-public-tv.html | Spain May Loosen Iron Grip on Public TV | False | By Alan Riding | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/world/putin-accuses-critics-of-working-for-foreign-powers.html | Putin Accuses Critics of Working for Foreign Powers | False | By Seth Mydans | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/international/middleeast/britain-to-send-370-more-troops-to-iraq-more-may.html | Britain to Send 370 More Troops to Iraq; More May Follow | False | By Lizette Alvarez | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/culture-in-lower-manhattan.html | Culture in Lower Manhattan | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/currents-interiors-realistic-reefs-bring-the-ocean-home.html | CURRENTS: INTERIORS; Realistic Reefs Bring the Ocean Home | False | By Craig Kellogg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/nyregion/hailing-a-dream.html | Hailing a Dream | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/opinion/the-times-and-iraq-a-mea-culpa-and-a-debate-9-letters.html | The Times and Iraq: A Mea Culpa, and a Debate (9 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/garden/nature-a-pared-down-look-for-waist-high-gardens.html | NATURE; A Pared-Down Look for Waist-High Gardens | False | By Anne Raver | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/opinion/editorial-observer-a-film-that-could-warm-up-the-debate-on-global-warming.html | Editorial Observer; A Film That Could Warm Up the Debate on Global Warming | False | By Robert B. Semple Jr. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/arts/london-warehouse-fire-destroys-artworks.html | London Warehouse Fire Destroys Artworks | False | By Sarah Lyall | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/business/controlling-energy-costs-on-the-factory-floor.html | Controlling Energy Costs On the Factory Floor | False | By Louis Uchitelle | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/technology/circuits-editors-note.html | Editors' Note | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-27 | 2004-05-27 | https://www.nytimes.com/2004/05/27/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/world/grief-as-haitians-and-dominicans-tally-flood-toll.html | Grief as Haitians And Dominicans Tally Flood Toll | False | By Tim Weiner and Lydia Polgreen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/cabaret-review-las-vegas-in-the-wee-hours-from-1958.html | CABARET REVIEW; Las Vegas in the Wee Hours, From 1958 | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/us/national-briefing-washington-irs-asked-to-investigate-diocese.html | National Briefing | Washington: I.R.S. Asked To Investigate Diocese | False | By Laurie Goodstein (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/film-in-review-soul-plane.html | FILM IN REVIEW; 'Soul Plane' | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/world/it-s-out-of-college-and-onto-jobless-rolls-in-china.html | It's Out of College and Onto Jobless Rolls in China | False | By Jim Yardley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/IHT-bush-and-iraq-letters-to-the-editor-9233044767.html | Bush and Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/us/national-briefing-south-tennessee-flight-diverted.html | National Briefing | South: Tennessee: Flight Diverted | False | By Amy Green (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/world-business-briefing-europe-britain-possible-bid-for-retailer.html | World Business Briefing | Europe: Britain: Possible Bid For Retailer | False | By Alan Cowell (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/theater-review-the-music-of-bitter-memories-in-a-raunchy-bar-full-of-both.html | THEATER REVIEW; The Music of Bitter Memories In a Raunchy Bar Full of Both | False | By Ben Brantley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/film-review-a-son-plays-his-father-waging-a-war-against-the-man.html | FILM REVIEW; A Son Plays His Father, Waging a War Against the Man | False | By Dave Kehr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/reverberations-strindberg-and-helium-a-sweet-flowering-of-youthful-creativity.html | REVERBERATIONS; 'Strindberg and Helium,' a Sweet Flowering of Youthful Creativity | False | By John Rockwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/l-should-us-take-sides-in-mideast-765848.html | Should U.S. Take Sides in Mideast? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/c-corrections-767514.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/lovely-woods-full-of-menace-and-a-body.html | Lovely Woods, Full of Menace And a Body | False | By Alan Feuer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/us-and-bahrain-reach-a-free-trade-agreement.html | U.S. and Bahrain Reach A Free Trade Agreement | False | By Elizabeth Becker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/classified/paid-notice-deaths-holtzman-lillian-nee-bratter.html | Paid Notice: Deaths HOLTZMAN, LILLIAN (NEE BRATTER) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/l-seeking-the-roots-of-abu-ghraib-765945.html | Seeking the Roots Of Abu Ghraib | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/world/world-briefing-americas-argentina-chile-blocks-menem-extradition.html | World Briefing | Americas: Argentina: Chile Blocks Menem Extradition | False | By Larry Rohter (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/classified/paid-notice-deaths-kopelman-jean-r.html | Paid Notice: Deaths KOPELMAN, JEAN R. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/us/prentice-marshall-77-federal-judge-dies.html | Prentice Marshall, 77, Federal Judge, Dies | False | By Jo Napolitano | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/national/national-briefing.html | National Briefing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/should-us-take-sides-in-mideast-6-letters.html | Should U.S. Take Sides in Mideast? (6 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/IHT-1954-plan-to-avoid-partition-in-our-pages100-75-and-50-years-ago.html | 1954:Plan To Avoid Partition : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/c-corrections-767581.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/travel/havens-living-here-houses-on-canals-sit-back-and-watch-the-world-float-by.html | HAVENS: LIVING HERE; Houses on Canals: Sit Back and Watch the World Float By | False | As told to Seth Kugel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/us/2004-campaign-massachusetts-senator-kerry-outlines-foreign-policy-attacking-bush.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Outlines Foreign Policy, Attacking Bush | False | By Robin Toner and David E. Sanger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/IHT-dollar-falters-on-fears-about-economic-growth.html | Dollar falters on fears about economic growth | | By Eric Pfanner, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/new-york-and-new-jersey.html | New York and New Jersey | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/metro-briefing-new-york-hauppauge-suffolk-sues-connecticut.html | Metro Briefing | New York: Hauppauge: Suffolk Sues Connecticut | False | By Patrick Healy (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/classified/paid-notice-deaths-manski-benjamin.html | Paid Notice: Deaths MANSKI, BENJAMIN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/gruner-jahr-appoints-a-chief-executive-after-a-difficult-search.html | Gruner & Jahr Appoints a Chief Executive After a Difficult Search | False | By David Carr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/travel/driving-my-life-my-mercedes-cl500.html | DRIVING; My Life, My Mercedes CL500 | False | By Dawn Staley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/i-should-us-take-sides-in-mideast-765856.html | Should U.S. Take Sides in Mideast? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/accounting-for-the-cost-of-war.html | Accounting for the Cost of War | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/politics/trail/another-bad-week-for-bush.html | Another Bad Week for Bush | False | By Janet Elder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/theater-review-it-is-2030-and-oedipal-tensions-still-rage.html | THEATER REVIEW; It Is 2030 And Oedipal Tensions Still Rage | False | By Ben Brantley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/us/national-briefing-southwest-texas-tobacco-payments.html | National Briefing | Southwest: Texas: Tobacco Payments | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/world/newcastle-journal-does-queen-get-her-mail-on-time-you-ve-got-to-wonder.html | Newcastle Journal; Does Queen Get Her Mail on Time? You've Got to Wonder | False | By Sarah Lyall | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/c-corrections-767549.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/pro-basketball-busy-bryant-leads-lakers-to-a-victory.html | PRO BASKETBALL; Busy Bryant Leads Lakers To a Victory | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/world-business-briefing-americas-canada-loss-at-bombardier.html | World Business Briefing | Americas: Canada: Loss At Bombardier | False | By Bernard Simon (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/pataki-proposes-the-creation-of-a-state-gambling-commission.html | Pataki Proposes the Creation Of a State Gambling Commission | False | By Marc Santora | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-in-review-dirk-skreber.html | ART IN REVIEW; Dirk Skreber | False | By Roberta Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/editorial-observer-one-state-or-two-israelis-palestinians-share-same-economy.html | Editorial Observer; One State or Two, Israelis and Palestinians Share the Same Economy | False | By ANDRÉ SÁeS MARTINEZ | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/travel/journeys-from-dudes-to-detox-in-the-arizona-desert.html | JOURNEYS; From Dudes to Detox in the Arizona Desert | False | By Marilyn Berlin Snell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/international/middleeast/battles-flare-but-us-still-hopeful-on-truce-with-cleric.html | Battles Flare, but U.S. Still Hopeful on Truce With Cleric | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/i-seeking-the-roots-of-abu-ghraib-769937.html | Seeking the Roots of Abu Ghraib | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/fed-assesses-citigroup-unit-70-million-in-loan-abuse.html | Fed Assesses Citigroup Unit $70 Million In Loan Abuse | False | By Timothy L. O'Brien | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/metro-briefing-new-york-mineola-man-accused-of-raping-teenager.html | Metro Briefing | New York: Mineola: Man Accused Of Raping Teenager | False | By Stacy Albin (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/critic-s-notebook-yellow-brick-road-leads-show-tunes-down-a-new-path.html | CRITIC'S NOTEBOOK; Yellow Brick Road Leads Show Tunes Down a New Path | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/army-veteran-helps-honor-his-wartime-predecessors.html | Army Veteran Helps Honor His Wartime Predecessors | False | By Michelle O'Donnell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/us/2004-campaign-advisers-kerry-foreign-policy-crew-has-clintonian-look-it.html | THE 2004 CAMPAIGN: THE ADVISERS; Kerry Foreign Policy Crew Has a Clintonian Look to It | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/world/world-briefing-africa-congo-army-factions-clash.html | World Briefing | Africa: Congo: Army Factions Clash | False | By Somini Sengupta (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/world/spain-forms-panel-to-review-intelligence-before-bombings.html | Spain Forms Panel to Review Intelligence Before Bombings | False | By Dale Fuchs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/antiques-meissen-the-royalty-of-porcelain.html | ANTIQUES; Meissen, The Royalty Of Porcelain | False | By Wendy Moonan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/i-should-us-take-sides-in-mideast-765830.html | Should U.S. Take Sides in Mideast? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/l-paris-airport-collapse-a-view-from-the-art-world-761184.html | Paris Airport Collapse: A View From the Art World | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/classified/paid-notice-deaths-price-gertrude-trudy.html | Paid Notice: Deaths PRICE, GERTRUDE (TRUDY) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/design/stanley-spencer-jim-richard-harrell-fletcher.html | Stanley Spencer; Jim Richard; Harrell Fletcher | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/ballet-review-into-the-uncommunicative-abyss.html | BALLET REVIEW; Into the Uncommunicative Abyss | False | By Anna Kisselgoff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Sam Sifton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/world-business-briefing-europe-france-vivendi-narrows-its-loss.html | World Business Briefing | Europe: France: Vivendi Narrows Its Loss | False | By Ariane Bernard (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/last-out-please-turn-off-the-lights.html | Last Out, Please Turn Off the Lights | False | By Kevin J. O'Brien | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/classified/paid-notice-deaths-kennedy-helen-r-nee-waters.html | Paid Notice: Deaths KENNEDY, HELEN R. (NEE WATERS) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/world-business-briefing-americas-canada-nortel-names-a-director.html | World Business Briefing | Americas: Canada: Nortel Names A Director | False | By Bernard Simon (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/residential-real-estate-lead-paint-law-frustrates-plans-for-low-income-housing.html | Residential Real Estate; Lead-Paint Law Frustrates Plans for Low-Income Housing | False | By Alan S. Oser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/ex-mcgreevey-aides-in-inquiry-were-secretly-taped-us-says.html | Ex-McGreevey Aides in Inquiry Were Secretly Taped, U.S. Says | False | By David Kocieniewski | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/world/business/IHT-note-to-readers.html | Note to readers | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/tv-weekend-a-brainy-boss-s-proper-farewell.html | TV WEEKEND; A Brainy Boss's Proper Farewell | False | By Alessandra Stanley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/us/washington-talk-for-house-democrats-a-whiff-of-victory.html | Washington Talk; For House Democrats, a Whiff of Victory | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/classified/paid-notice-deaths-arnowitz-janece.html | Paid Notice: Deaths ARNOWITZ, JANECE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/classified/paid-notice-deaths-weber-martin.html | Paid Notice: Deaths WEBER, MARTIN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/IHT-bush-and-iraq-letters-to-the-editor-91825013814.html | Bush and Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/say-aaaah-new-yorkers-it-s-a-citywide-health-checkup.html | Say 'Aaaah,' New Yorkers, It's a Citywide Health Checkup | False | By Winnie Hu | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/us/in-rural-utah-students-school-day-stretches-to-12-hours-with-4-on-the-bus.html | In Rural Utah, Students' School Day Stretches to 12 Hours (With 4 on the Bus) | False | By Sam Dillon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/classified/paid-notice-deaths-straus-roger-w.html | Paid Notice: Deaths STRAUS, ROGER W. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-in-review-nzingah-muhammad.html | ART IN REVIEW; Nzingah Muhammad | False | By Holland Cotter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/IHT-french-open-tennis-a-week-for-the-unseeded.html | FRENCH OPEN TENNIS : A week for the unseeded | False | By Christopher Clarey, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/us/us-lengthens-the-list-of-diseases-linked-to-smoking.html | U.S. Lengthens the List of Diseases Linked to Smoking | False | By Elizabeth Olson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/international/middleeast/sharon-in-reversal-proposes-full-pullout-from-gaza.html | Sharon, in Reversal, Proposes Full Pullout From Gaza Strip | False | By Terence Neilan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/rowland-sues-to-avert-appearance-at-hearing.html | Rowland Sues to Avert Appearance at Hearing | False | By William Yardley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/world/struggle-for-iraq-insurgency-agreement-us-rebels-end-fighting-najaf.html | THE STRUGGLE FOR IRAQ: INSURGENCY; AGREEMENT BY U.S. AND REBELS TO END FIGHTING IN NAJAF | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/world/business/umberto-agnelli-fiat-chairman-dies-at-69.html | Umberto Agnelli, Fiat Chairman, Dies at 69 | False | By Al Baker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/classified/paid-notice-deaths-pabst-donald-p.html | Paid Notice: Deaths PABST, DONALD P. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/tennis-for-capriati-lackluster-match-but-a-more-promising-outlook.html | TENNIS; For Capriati, Lackluster Match But a More Promising Outlook | False | By Ron Dicker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/a-speech-that-s-no-joke.html | A Speech That's No Joke | False | By Bob Herbert | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/us/former-governor-of-alabama-is-indicted.html | Former Governor of Alabama Is Indicted | False | By Shaila K. Dewan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/metro-briefing-new-york-manhattan-former-juror-accused-of-lying.html | Metro Briefing | New York: Manhattan: Former Juror Accused Of Lying | False | By Susan Saulny (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/a-landmark-bakery-closes-in-the-village.html | A Landmark Bakery Closes in the Village | False | By James Barron | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/world/us-embassy-on-a-sacrosanct-hill-it-s-a-balkan-battle.html | U.S. Embassy on a 'Sacrosanct' Hill? It's a Balkan Battle | False | By Nicholas Wood | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/c-corrections-767522.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/world/south-africa-says-it-deported-5-terror-suspects-before-vote.html | South Africa Says It Deported 5 Terror Suspects Before Vote | False | By Michael Wines | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/world/pakistani-links-military-to-failed-plot-to-kill-him.html | Pakistani Links Military To Failed Plot To Kill Him | False | By Salman Masood and Talat Hussain | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/IHT-taiwan-the-ball-is-in-beijings-court.html | Taiwan : The ball is in Beijing's court | False | By Ralph A. Cossa, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/IHT-french-open-tennis-heinhardene-hits-empty.html | FRENCH OPEN TENNIS : Henin-Hardenne hits empty | False | By Christopher Clarey, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/pangs-of-loss-to-art-world-after-a-fire.html | Pangs of Loss To Art World After a Fire | False | By Sarah Lyall and Carol Vogel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/film-in-review-wake.html | FILM IN REVIEW; 'Wake' | False | By Dave Kehr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/the-rights-of-the-terminally-ill.html | The Rights of the Terminally Ill | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/tennis-williamses-avoid-joining-upset-parade.html | TENNIS; Williamses Avoid Joining Upset Parade | False | By Christopher Clarey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/c-corrections-767603.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/should-us-take-sides-in-mideast-765872.html | Should U.S. Take Sides in Mideast? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/IHT-civil-war-standing-on-the-sidelines-as-somalia-bleeds.html | Civil war : Standing on the sidelines as Somalia bleeds | False | By Abdullahi Ahmed Barise and Afyare Abdi Elmi, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/pop-and-jazz-guide-754757.html | POP AND JAZZ GUIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/travel/36-hours-mastering-disney-world.html | 36 HOURS; Mastering Disney World | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/world/struggle-for-iraq-violence-iraqi-council-member-reported-survive-after-ambush.html | THE STRUGGLE FOR IRAQ: VIOLENCE; An Iraqi Council Member Is Reported to Survive After Ambush; a Bodyguard Is Killed | False | By Edward Wong and Christine Hauser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/i-should-us-take-sides-in-mideast-765880.html | Should U.S. Take Sides in Mideast? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/hockey-lecavalier-displays-versatility-in-lifting-lightning.html | HOCKEY; Lecavalier Displays Versatility in Lifting Lightning | False | By Joe Lapointe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/c-corrections-767557.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-guide.html | ART GUIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/sports-of-the-times-the-mets-gotta-believe-in-glavine.html | Sports of The Times; The Mets 'Gotta Believe' in Glavine | False | By Dave Anderson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/baseball-notebook-2-relievers-are-seeking-work-and-trust-from-torre.html | BASEBALL; NOTEBOOK; 2 Relievers Are Seeking Work and Trust From Torre | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/international/middleeast/us-releases-more-prisoners-from-abu-ghraib.html | U.S. Releases More Prisoners From Abu Ghraib | False | By Christine Hauser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/metro-briefing-new-york-mineola-arrest-in-adelphi-robbery-case.html | Metro Briefing | New York: Mineola: Arrest In Adelphi Robbery Case | False | By Stacy Albin (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/IHT-bush-and-iraq-letters-to-the-editor.html | Bush and Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/low-scores-bar-many-admitted-to-cuny.html | Low Scores Bar Many Admitted To CUNY | False | By Karen W. Arenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/world/world-briefing-americas-mexico-move-against-mayor-s-immunity.html | World Briefing | Americas: Mexico: Move Against Mayor's Immunity | False | By Antonio Betancourt (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/international/europe/criminal-case-opens-against-russian-oil-billionaire.html | Criminal Case Opens Against Russian Oil Billionaire | False | By Erin E. Arvedlund | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-in-review-anton-van-dalen-the-living-room.html | ART IN REVIEW; Anton van Dalen -- 'The Living Room' | False | By Ken Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/if-oil-supplies-were-disrupted-then.html | If Oil Supplies Were Disrupted, Then ... | False | By Simon Romero | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/c-corrections-767611.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/report-links-oil-mergers-to-slight-rise-in-gas-prices.html | Report Links Oil Mergers To Slight Rise in Gas Prices | False | By Matthew L. Wald | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/travel/adventurer-canoeing-hawaiian-style.html | ADVENTURER; Canoeing, Hawaiian-Style | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/staten-island-start-your-engines-nascar-may-be-on-its-way.html | Staten Island, Start Your Engines: Nascar May Be On Its Way | False | By Charles V Bagli and Eric Dash | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/classified/paid-notice-deaths-blumberg-kay-simmon.html | Paid Notice: Deaths BLUMBERG, KAY SIMMON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/IHT-europa-so-far-only-silence-for-a-remarkable-visit.html | Europa : So far, only silence for a remarkable visit | False | By Richard Bernstein, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/a-real-nuclear-danger.html | A Real Nuclear Danger | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/classified/paid-notice-deaths-goodwin-harry.html | Paid Notice: Deaths GOODWIN, HARRY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/international/americas/chilean-court-revokes-pinochets-immunity-from.html | Chilean Court Revokes Pinochet's Immunity From Prosecution | False | By Larry Rohter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/IHT-art-for-sale-letters-to-the.html | Art for sale : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/us/white-house-directs-agencies-to-prepare-big-spending-cuts.html | White House Directs Agencies To Prepare Big Spending Cuts | False | By Edmund L. Andrews | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/tennis/safin-finishes-off-mantilla-in-french-open.html | Safin Finishes Off Mantilla in French Open | False | By Christopher Clarey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/ge-attacks-european-ruling-on-honeywell-merger.html | G.E. Attacks European Ruling on Honeywell Merger | False | By Paul Meller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/world/struggle-for-iraq-allies-defense-chief-says-britain-will-expand-its-iraq-force.html | THE STRUGGLE FOR IRAQ: THE ALLIES; Defense Chief Says Britain Will Expand Its Iraq Force | False | By Lizette Alvarez | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/us/american-being-sought-by-the-fbi-found-his-place-in-islam-relatives-say.html | American Being Sought by the F.B.I. Found His Place in Islam, Relatives Say | False | By John M. Broder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/a-political-sacrament.html | A Political Sacrament | False | By Kenneth L. Woodward | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/metro-briefing-new-york-manhattan-fetus-found-behind-school.html | Metro Briefing | New York: Manhattan: Fetus Found Behind School | False | By Michael Wilson (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/style/movie-guide-casshern.html | MOVIE GUIDE : Casshern | False | By Donald Richie, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/c-corrections-767530.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/IHT-democrat-says-he-would-emphasize-building-alliances-kerry-outlines.html | Democrat says he would emphasize building alliances : Kerry outlines foreign policy | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/us/excerpts-from-kerry-speech.html | Excerpts From Kerry Speech | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/hundreds-to-seek-clues-in-park-where-body-was-found.html | Hundreds to Seek Clues in Park Where Body Was Found | False | By William K. Rashbaum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/world-business-briefing-americas-brazil-economic-rebound.html | World Business Briefing | Americas: Brazil: Economic Rebound | False | By Todd Benson (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/c-corrections-767565.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/hollinger-to-focus-asset-sale-efforts-on-telegraph-group.html | Hollinger to Focus Asset-Sale Efforts on Telegraph Group | False | By Heather Timmons and Nicola Clark | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/international/middleeast/iraqi-with-close-us-ties-chosen-to-be-prime.html | Iraqi With Close U.S. Ties Chosen to Be Prime Minister | False | By Dexter Filkins and Warren Hoge | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/world-business-briefing-europe-russia-warning-from-oil-company.html | World Business Briefing | Europe: Russia: Warning From Oil Company | False | By Erin E. Arvedlund (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/rrrrriippp-another-victim-of-arrests-on-the-lirr.html | Rrrrriippp! Another Victim Of Arrests On the L.I.R.R. | False | By Michelle O'Donnell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/IHT-asian-film-letters-to-the-editor.html | Asian film : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/world/struggle-for-iraq-new-looting-jordan-s-scrapyards-signs-looted-iraq.html | THE STRUGGLE FOR IRAQ: THE NEW LOOTING; In Jordan's Scrapyards, Signs of a Looted Iraq | False | By James Glanz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/how-much-is-too-much.html | How Much Is Too Much? | False | By Joseph A. Grundfest | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/us/national-briefing-south-virginia-bond-rating-retained.html | National Briefing | South: Virginia: Bond Rating Retained | False | By James Dao (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/us/delight-over-coup-is-evident-in-transcripts.html | Delight Over Coup Is Evident in Transcripts | False | By Neil A. Lewis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/spare-times-757950.html | SPARE TIMES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/oil-prices-fall-on-opec-hint-of-more-output.html | Oil Prices Fall on OPEC Hint of More Output | False | By Heather Timmons | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/bloomberg-defends-changes-to-fire-dept.html | Bloomberg Defends Changes To Fire Dept. | False | By Jennifer Steinhauer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/l-should-us-take-sides-in-mideast-765864.html | Should U.S. Take Sides in Mideast? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/world/world-briefing-americas-canada-inuit-vote-for-autonomy.html | World Briefing | Americas: Canada inuit vote For Autonomy | False | By Colin Campbell (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-review-the-ever-shifting-selves-of-cindy-sherman-girlish-vamp-to-clown.html | ART REVIEW; The Ever-Shifting Selves Of Cindy Sherman, Girlish Vamp to Clown | False | By Roberta Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/travel/journeys-summer-travel-the-waiting-game.html | JOURNEYS; Summer Travel: The Waiting Game | False | By Amy Gunderson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-in-review-stanley-spencer.html | ART IN REVIEW; Stanley Spencer | False | By Grace Glueck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/tv-sports-score-it-e-3-becoming-too-common-for-piazza.html | TV SPORTS; Score It E-3 Becoming Too Common for Piazza | False | By Richard Sandomir | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-review-discovering-a-new-world-of-beauty-in-lowly-detail.html | ART REVIEW; Discovering a New World Of Beauty in Lowly Detail | False | By Michael Kimmelman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/c-corrections-767492.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/us/national-briefing-rockies-colorado-seeking-dna-tests.html | National Briefing | Rockies: Colorado: Seeking DNA Tests | False | By Mindy Sink (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/classified/paid-notice-deaths-redstone-gabriel-adam.html | Paid Notice: Deaths REDSTONE, GABRIEL ADAM | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/world/world-briefing-asia-india-stepping-back-from-privatization.html | World Briefing | Asia: India: Stepping Back From Privatization | False | By Saritha Rai (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/us/cardinal-law-given-post-in-rome.html | Cardinal Law Given Post In Rome | False | By Al Baker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/magic-review-seeing-through-blindfolds-reading-minds-why-it-s-magic.html | MAGIC REVIEW; Seeing Through Blindfolds? Reading Minds? Why, It's Magic | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/2-deals-could-reshape-telecom-business-in-japan.html | 2 Deals Could Reshape Telecom Business in Japan | False | By Todd Zaun | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/film-review-carefree-days-interrupted-by-an-instant-family.html | FILM REVIEW; Carefree Days Interrupted by an Instant Family | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/film-in-review-union-square.html | FILM IN REVIEW; 'Union Square' | False | By Dave Kehr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/metro-briefing-new-york-manhattan-council-sued-in-harassment-case.html | Metro Briefing | New York: Manhattan: Council Sued In Harassment Case | False | By Winnie Hu (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/c-corrections-767506.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/the-media-business-advertising-addenda-ad-links-politics-and-higher-gas-prices.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Links Politics And Higher Gas Prices | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/trump-hotels-makes-payment-on-its-debt.html | Trump Hotels Makes Payment On Its Debt | False | By Timothy L. O'Brien and Eric Dash | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/sports-briefing.html | Sports Briefing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-in-review-pierre-bonnard.html | ART IN REVIEW; Pierre Bonnard | False | By Grace Glueck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-in-review-gedi-sibony-the-qualities-depend-on-other-qualities.html | ART IN REVIEW; Gedi Sibony -- 'The Qualities Depend on Other Qualities' | False | By Roberta Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/IHT-democratic-candidate-outlines-national-security-goals-kerry-harshly.html | Democratic candidate outlines national security goals : Kerry harshly critiques Bush | False | By Brian Knowlton, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/baseball-contreras-benefits-as-the-yankees-run-amok.html | BASEBALL; Contreras Benefits as the Yankees Run Amok | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/classified/paid-notice-deaths-rebenfeld-ludwig.html | Paid Notice: Deaths REBENFELD, LUDWIG | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/us/nasa-spots-new-youngest-planet-just-a-million-years-old.html | NASA Spots New Youngest Planet, Just a Million Years Old | False | By Warren E. Leary | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/carl-allen-74-raised-and-raced-harness-horses.html | Carl Allen, 74; Raised and Raced Harness Horses | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/business-digest-764612.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/classified/paid-notice-deaths-hertzberg-ruth-lillian-steiner.html | Paid Notice: Deaths HERTZBERG, RUTH LILLIAN STEINER | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/world/world-briefing-americas-cuba-and-mexico-agree-to-return-ambassadors.html | World Briefing | Americas: Cuba And Mexico Agree To Return Ambassadors | False | By Antonio Betancourt (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/l-academics-and-politics-760781.html | Academics and Politics | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/us/national-briefing-south-alabama-accord-on-prison.html | National Briefing \| South: Alabama: Accord On Prison | False | By Ariel Hart (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/l-with-a-big-dog-exercise-isn-t-a-problem-757535.html | With a Big Dog, Exercise Isn't a Problem | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/international/middleeast/in-the-scrapyards-of-jordan-signs-of-a-looted-iraq.html | In the Scrapyards of Jordan, Signs of a Looted Iraq | False | By James Glanz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/keeping-the-faith-as-the-meter-runs-even-muslims-on-the-move-stop-at-prayer-time.html | Keeping the Faith as the Meter Runs; Even Muslims on the Move Stop at Prayer Time | False | By Daniel J. Wakin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/international/middleeast/agreement-by-us-and-rebels-to-end-fighting-in-najaf.html | Agreement by U.S. and Rebels to End Fighting in Najaf | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-in-review-jim-richard-decor.html | ART IN REVIEW; Jim Richard -- 'Dit'sA'Coar' | False | By Ken Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/books/books-of-the-times-an-identity-crisis-for-norman-rockwell-america.html | BOOKS OF THE TIMES; An Identity Crisis for Norman Rockwell America | False | By Michiko Kakutani | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/classified/paid-notice-deaths-hertzberg-lilian.html | Paid Notice: Deaths HERTZBERG, LILIAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/style/IHT-ask-roger-collis-couriers-and-baggage-manhandlers.html | Ask ROGER COLLIS : Couriers and baggage manhandlers | False | By Roger Collis, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-in-review-pia-fries-murgang.html | ART IN REVIEW; Pia Fries -- 'MurGang' | False | By Ken Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/baseball-minor-league-report-a-knuckleballer-finds-his-pitch.html | BASEBALL: MINOR LEAGUE REPORT; A Knuckleballer Finds His Pitch | False | By Fred Bierman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/garden-backs-ad-opposing-new-stadium.html | Garden Backs Ad Opposing New Stadium | False | By Jennifer Steinhauer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/media-business-advertising-where-did-young-male-viewers-go-no-one-knows-but-they.html | THE MEDIA BUSINESS: ADVERTISING; Where did young male viewers go? No one knows, but they're back. | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/travel/journeys-36-hours-walt-disney-world.html | JOURNEYS, 36 Hours \| Walt Disney World | False | By Amy Virshup | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/international/middleeast/facing-opposition-sharon-plans-debate-on-full.html | Facing Opposition, Sharon Plans Debate on Full Withdrawal | False | By Greg Myre | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/quotation-of-the-day-762709.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/boldface-names-766453.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/to-tell-the-truth.html | To Tell The Truth | False | By Paul Krugman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/colleges-never-rowed-take-a-free-ride.html | COLLEGES; Never Rowed? Take a Free Ride | False | By Juliet Macur | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/us/seeking-a-familiar-face-veterans-settle-for-an-ear.html | Seeking a Familiar Face, Veterans Settle for an Ear | False | By Michael Janofsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/world/british-arrest-radical-cleric-us-seeks.html | British Arrest Radical Cleric U.S. Seeks | False | By Alan Cowell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/film-review-trying-to-sidestep-old-age-with-a-brisk-leap-into-bed.html | FILM REVIEW; Trying to Sidestep Old Age With a Brisk Leap Into Bed | False | By Stephen Holden | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/haitian-and-dominican-communities-reach-out-to-flooded-homelands.html | Haitian and Dominican Communities Reach Out to Flooded Homelands | False | By Janon Fisher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/travel/journeys-desert-detox.html | JOURNEYS; Desert Detox | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/IHT-soccer-the-cup-is-won-the-dealing-starts.html | SOCCER : The Cup is won, the dealing starts | False | By Rob Hughes, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/classified/paid-notice-deaths-coffee-donn-t.html | Paid Notice: Deaths COFFEE, DONN T. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/bills-seek-to-rein-in-con-ed-after-woman-s-electrocution.html | Bills Seek to Rein In Con Ed After Woman's Electrocution | False | By Ian Urbina | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/inside-765120.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/l-seeking-the-roots-of-abu-ghraib-769953.html | Seeking the Roots Of Abu Ghraib | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/public-lives-mtv-s-front-man-on-the-campaign-trail.html | PUBLIC LIVES; MTV's Front Man on the Campaign Trail | False | By Lynda Richardson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/classified/paid-notice-deaths-ackerman-lillian.html | Paid Notice: Deaths ACKERMAN, LILLIAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/film-review-teenage-movie-religious-high-school-high-school-just-same.html | FILM REVIEW; In a Teenage Movie, a Religious High School Is High School and the Same | False | By A. O. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/classified/paid-notice-deaths-urban-sarah-sally.html | Paid Notice: Deaths URBAN, SARAH (SALLY) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-review-stieglitz-modernism-america-perspective-caricaturist.html | ART REVIEW; Stieglitz and Modernism in America, From the Perspective of a Caricaturist | False | By Ken Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/politics/trail/fighting-over-veterans-on-memorial-day.html | Fighting Over Veterans on Memorial Day | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/youth-hospital-should-close-officials-agree.html | Youth Hospital Should Close, Officials Agree | False | By Richard Lezin Jones | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/jazz-review-improvisation-in-a-structure-of-philosophy.html | JAZZ REVIEW; Improvisation In a Structure Of Philosophy | False | By Ben Ratliff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/kamala-markandaya-a-79-novelist-evoking-rural-india.html | Kamala Markandaya, 79, Novelist Evoking Rural India | False | By Mark Glassman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/us/after-a-period-of-brightness-earth-dims-researchers-say.html | After a Period of Brightness, Earth Dims, Researchers Say | False | By Kenneth Chang | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/art-in-review-harrell-fletcher.html | ART IN REVIEW; Harrell Fletcher | False | By Holland Cotter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/horse-racing-valenzuela-is-not-sure-if-he-ll-race-at-belmont.html | HORSE RACING; Valenzuela Is Not Sure If He'll Race at Belmont | False | By Bill Finley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/theater-guide.html | THEATER GUIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/the-media-business-advertising-addenda-another-consolidation-this-one-by-zurich.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Another Consolidation, This One by Zurich | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/nyc-soup-kitchen-tries-feeding-hungry-minds.html | NYC; Soup Kitchen Tries Feeding Hungry Minds | False | By Clyde Haberman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/travel/a-luxury-liner-of-a-hotel-readies-for-another-voyage.html | A Luxury Liner of a Hotel Readies for Another Voyage | False | By Andy Newman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/amtrak-s-new-station-in-doubt-over-rent-issue.html | Amtrak's New Station in Doubt Over Rent Issue | False | By Michael Luo and Charles V Bagli | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/c-corrections-767573.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/media/another-consolidation-this-one-by-zurich-financial.html | Another Consolidation, This One by Zurich Financial | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/technology-nec-unit-admits-it-defrauded-schools.html | TECHNOLOGY; NEC Unit Admits It Defrauded Schools | False | By Matt Richtel and Gary Rivlin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/new-suitors-emerge-in-gold-deal.html | New Suitors Emerge in Gold Deal | False | By Claudia H. Deutsch | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/television-review-agonies-of-a-great-surgeon-who-never-was.html | TELEVISION REVIEW; Agonies of a Great Surgeon Who Never Was | False | By Virginia Heffernan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/ual-posts-a-loss-in-april.html | UAL Posts a Loss in April | False | By Dow Jones; Ap | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/classified/paid-notice-deaths-feldman-scott-m.html | Paid Notice: Deaths FELDMAN, SCOTT M. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/IHT-1929lindbergh-marriage-in-our-pages100-75-and-50-years-ago.html | 1929:Lindbergh Marriage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/worth-croaking-about.html | Worth Croaking About | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/news-summary-764469.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/classified/paid-notice-deaths-lazerus-gilbert-gil.html | Paid Notice: Deaths LAZERUS, GILBERT (GIL) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/international/world-briefings.html | World Briefings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/technology-briefing-hardware-display-tech-files-for-stock-offering.html | Technology Briefing | Hardware: Displaytech Files For Stock Offering | False | By Dow Jones; Ap | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/world/struggle-for-iraq-abu-ghraib-greater-urgency-prison-interrogation-led-use.html | THE STRUGGLE FOR IRAQ: ABU GHRAIB; Greater Urgency on Prison Interrogation Led to Use of Untrained Workers | False | By Douglas Jehl and Kate Zernike | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/film-in-review-adored-diary-of-a-male-porn-star.html | FILM IN REVIEW; 'Adored' -- 'Diary of a Male Porn Star' | False | By Dave Kehr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/fed-says-city-leans-heavily-on-income-tax.html | Fed Says City Leans Heavily On Income Tax | False | By Mike McIntire | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/style/soaking-it-up-japans-hotbath-amusement-parks-catch-on.html | Soaking it up:Japan's hot-bath amusement parks catch on | False | By Elizabeth Heilman Brooke, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/transactions-767816.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/world/sharon-trims-gaza-pullout-plan-to-just-3-settlements.html | Sharon Trims Gaza Pullout Plan to Just 3 Settlements | False | By James Bennet | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/pro-basketball-hamilton-defies-trend-by-hitting-his-shots.html | PRO BASKETBALL; Hamilton Defies Trend By Hitting His Shots | False | By Jason Diamos | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/arts/born-to-charm-dumpy-waxy-poisonous-and-yes-jumpy.html | Born to Charm: Dumpy, Waxy, Poisonous and, Yes, Jumpy | False | By James Gorman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/metro-briefing-new-york-bronx-2-shot-to-death.html | Metro Briefing | New York: Bronx 2 Shot To Death | False | By Sabrina Tavernise (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/IHT-1904russians-driven-back-in-our-pages100-75-and-50-years-ago.html | 1904:Russians Driven Back : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/travel/journeys-adventurer-outrigger-canoeing.html | JOURNEYS; Adventurer | Outrigger Canoeing | False | By Bonnie Tsui | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/nyregion/metro-briefing-new-york-cortlandt-sergeant-charged-with-child-sex-abuse.html | Metro Briefing | New York: Cortlandt: Sergeant Charged With Child Sex Abuse | False | By Michael Wilson (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/IHT-bush-and-iraq1-letters-to-the-editor-91308845080.html | Bush and Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/the-media-business-finale-of-idol-is-still-a-hit-but-less-so.html | THE MEDIA BUSINESS; Finale of 'Idol' Is Still a Hit, But Less So | False | By Bill Carter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/opinion/IHT-bush-and-iraq1-letters-to-the-editor-92261521705.html | Bush and Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/sports/pro-football-george-s-time-with-titans-appears-to-be-running-out.html | PRO FOOTBALL; George's Time With Titans Appears to Be Running Out | False | By Thomas George | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/travel/shopping-list-shutterbugs.html | Shopping List | Shutterbugs | False | By Stephanie Rosenbloom | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/movies/city-ballet-review-honoring-balanchine-a-russian-energized-by-america.html | CITY BALLET REVIEW; Honoring Balanchine, a Russian Energized by America | False | By Jack Anderson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-28 | 2004-05-28 | https://www.nytimes.com/2004/05/28/business/company-discontinues-trial-of-hemophilia-gene-therapy.html | Company Discontinues Trial Of Hemophilia Gene Therapy | False | By Andrew Pollack | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/a-bummer-man-for-sarcasm-high-times-rolls-on.html | A Bummer, Man, for Sarcasm; High Times Rolls On | False | By Colin Moynihan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/inside-779598.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/your-money/fast-sleek-and-expensive-vicua-makes-a-comeback.html | Fast, sleek and expensive, vicuñ'ŝÁ±a makes a comeback | False | By Carolyn Whelan, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/c-corrections-783382.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/transactions-783439.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/business/nielsen-media-s-revised-ratings-system-is-denied-accreditation-by-industry-group.html | Nielsen Media's Revised Ratings System Is Denied Accreditation by Industry Group | False | By Stuart Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/court-ruling-tempers-anguish-of-a-death.html | Court Ruling Tempers Anguish of a Death | False | By Joseph P. Fried | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/business/international-business-shell-discloses-large-pay-package-for-its-former-chairman.html | INTERNATIONAL BUSINESS; Shell Discloses a Large Pay Package for Its Former Chairman | False | By Heather Timmons | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/l-military-justice-773662.html | Military Justice | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/politics/conservative-allies-take-chalabi-case-to-the-white-house.html | Conservative Allies Take Chalabi Case to the White House | False | By Elisabeth Bumiller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/us/r-j-prokopy-68-entomologist-who-focused-on-pest-controls.html | R. J. Prokopy, 68, Entomologist Who Focused on Pest Controls | False | By Jeremy Pearce | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/IHT-bucking-tradition-a-retirement-home-in-the-sun-begins-to-appeal-to.html | Bucking tradition : A retirement home in the sun begins to appeal to Japanese | False | By Miki Tanikawa, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/us/southern-town-struggles-with-a-violent-legacy.html | Southern Town Struggles With a Violent Legacy | False | By Andrew Jacobs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/news-summary-780081.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/world/chilean-court-revokes-pinochet-s-immunity-from-prosecution.html | Chilean Court Revokes Pinochet's Immunity From Prosecution | False | By Larry Rohter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/l-fearing-terror-and-the-fbi-781207.html | Fearing Terror, and the F.B.I. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/news/overseas-registration-online-campaigns-gather-steam-to-get-americans-to.html | Overseas registration : Online campaigns gather steam to get Americans to vote | False | By Jennifer Joan Lee, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/IHT-expat-adviser-foreign-ownership-of-us-property.html | Expat adviser : Foreign ownership of U.S. property | False | By Meredith Artley, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/us/national-briefing-southwest-new-mexico-2-from-lab-indicted.html | National Briefing \| Southwest: New Mexico: 2 From Lab Indicted | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/classified/paid-notice-deaths-kopelman-jean-r.html | Paid Notice: Deaths KOPELMAN, JEAN R. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/international/middleeast/iraq-update.html | Iraq Update | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/IHT-bush-and-america-letters-to-the-editor.html | Bush and America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/classified/paid-notice-deaths-belkin-myron.html | Paid Notice: Deaths BELKIN, MYRON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/l-fearing-terror-and-the-fbi-781231.html | Fearing Terror, and the F.B.I. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/municipal-union-rejects-raise-financed-by-reduced-benefits.html | Municipal Union Rejects Raise Financed by Reduced Benefits | False | By Steven Greenhouse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/us/decades-waiting-and-not-a-day-to-spare-for-veterans-at-world-war-ii-memorial.html | Decades Waiting and Not a Day to Spare for Veterans at World War II Memorial | False | By John Files | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/doctors-and-torture-the-silence-of-the-healers-at-abu-ghraib.html | Doctors and torture : The silence of the healers at Abu Ghraib | False | By Daniel K. Sokol and Ronald P. Sokol, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/world/the-struggle-for-iraq-selecting-a-leader-surprising-choice-reflects-us-influence.html | THE STRUGGLE FOR IRAQ: SELECTING A LEADER; Surprising Choice Reflects U.S. Influence | False | By Warren Hoge and Steven R. Weisman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/c-corrections-783579.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/business/umberto-agnelli-quiet-member-of-fiat-dynasty-dies-at-69.html | Umberto Agnelli, Quiet Member of Fiat Dynasty, Dies at 69 | False | By Al Baker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/when-it-s-welfare-to-windfall-the-state-demands-its-share.html | When It's Welfare to Windfall, The State Demands Its Share | False | By Marc Santora | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/business/company-briefs-782963.html | COMPANY BRIEFS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/us/struggle-for-iraq-exile-conservative-allies-take-chalabi-case-white-house.html | THE STRUGGLE FOR IRAQ: THE EXILE; Conservative Allies Take Chalabi Case To the White House | False | By Elisabeth Bumiller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/worker-electrocuted-by-fixture-outside-manhattan-building.html | Worker Electrocuted by Fixture Outside Manhattan Building | False | By Sabrina Tavernise | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/your-money/world-of-investing-seeking-profit-in-hidden-gems.html | World of Investing : Seeking profit in hidden gems | False | By James K. Glassman, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/l-abuse-and-doctors-duty-773735.html | Abuse and Doctors' Duty | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/world/floods-bring-more-suffering-to-a-battered-haitian-town.html | Floods Bring More Suffering to a Battered Haitian Town | False | By Tim Weiner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/a-search-for-clues-to-a-student-s-killing.html | A Search for Clues to a Student's Killing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/track-and-field-evidence-from-balco-may-implicate-indoor-champ.html | TRACK AND FIELD; Evidence From Balco May Implicate Indoor Champ | False | By Jere Longman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/l-code-of-judicial-conduct-775304.html | Code of Judicial Conduct | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/business/women-s-suit-accuses-freight-company-of-workplace-bias.html | Women's Suit Accuses Freight Company of Workplace Bias | False | By Steven Greenhouse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/IHT-overseas-registration-online-campaigns-gather-steam-to-get-americans-to.html | Overseas registration : Online campaigns gather steam to get Americans to vote | False | By Jennifer Joan Lee, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/nascar-s-possible-track-site-is-far-far-from-home.html | Nascar's Possible Track Site Is Far, Far From Home | False | By Michael Brick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/antiamericanism-letters-to-the-editor.html | Anti-Americanism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/business/opec-meeting-may-increase-quotas-for-oil.html | OPEC Meeting May Increase Quotas for Oil | False | By Heather Timmons and Erin E. Arvedlund | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/theater/two-visions-of-love-family-and-race-across-the-generations.html | Two Visions of Love, Family and Race Across the Generations | False | By Anna Deavere Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/IHT-french-open-tennis-safin-wins-a-2day-match.html | FRENCH OPEN TENNIS : Safin wins a 2-day match | False | By Christopher Clarey, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/cd-player-of-slain-student-is-found-in-park-underbrush.html | CD Player of Slain Student Is Found in Park Underbrush | False | By William K. Rashbaum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/classified/paid-notice-deaths-shapiro-salem-seeley.html | Paid Notice: Deaths SHAPIRO, SALEM SEELEY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/horse-racing-smarty-jones-could-buck-trend-and-campaign-as-a-4-year-old.html | HORSE RACING; Smarty Jones Could Buck Trend And Campaign as a 4-Year-Old | False | By Joe Drape | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/suffolk-prosecutor-calls-mixed-verdicts-issued-judge-bribery-trial-clearly.html | Suffolk Prosecutor Calls Mixed Verdicts Issued by Judge in Bribery Trial 'Clearly Political' | False | By Bruce Lambert | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/sports-of-the-times-proof-is-needed-before-athletes-are-disciplined.html | Sports of The Times; Proof Is Needed Before Athletes Are Disciplined | False | By Harvey Araton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/business/miramax-principals-acquire-film-that-disney-shunned.html | Miramax Principals Acquire Film That Disney Shunned | False | By Sharon Waxman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/lacrosse-syracuse-standout-aims-to-be-a-moving-target.html | LACROSSE; Syracuse Standout Aims To Be a Moving Target | False | By Frank Litsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/world/man-in-the-news-a-guide-for-hard-times-iyad-alawi.html | Man in the News; A Guide for Hard Times -- Iyad Alawi | False | By Joel Brinkley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/c-corrections-783560.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/i-fearing-terror-and-the-fbi-781126.html | Fearing Terror, and the F.B.I. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/a-council-scandal-plays-out-in-leaked-memos-and-secret-deliveries.html | A Council Scandal Plays Out in Leaked Memos and Secret Deliveries | False | By Winnie Hu | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/baseball-yanks-and-jeter-hit-and-rivera-hits-milestone.html | BASEBALL; Yanks and Jeter Hit, and Rivera Hits Milestone | False | By Ray Glier | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/us/proposal-adopt-a-palestinian-city-sister-creates-family-feud-for-madison.html | Proposal to Adopt a Palestinian City as a 'Sister' Creates a Family Feud for Madison | False | By Jo Napolitano | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/horse-racing-smarty-jones-gives-opponents-no-reason-to-hope.html | HORSE RACING; Smarty Jones Gives Opponents No Reason to Hope | False | By Bill Finley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/lost-and-found.html | Lost and Found | False | By James Stevenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/style/petrarch-the-first-humanist.html | Petrarch, the first humanist | False | By Roderick Conway Morris, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/international/world-briefings.html | World Briefings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/IHT-formula-one-young-turk-pushes-other-owners-feelings-to-the-red.html | FORMULA ONE : Young Turk pushes other owners' feelings to the red line | False | By Brad Spurgeon, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/IHT-speaking-freely-letters-to-the-editor.html | Speaking freely : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/i-our-gifts-spurned-775290.html | Our 'Gifts,' Spurned? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/classified/paid-notice-deaths-gussman-lawrence.html | Paid Notice: Deaths GUSSMAN, LAWRENCE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/about-new-york-war-veteran-finds-home-has-a-heart.html | About New York; War Veteran Finds Home Has a Heart | False | By Dan Barry | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/a-hollow-sovereignty-for-iraq.html | A Hollow Sovereignty for Iraq | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/business/world-business-briefing-australia-gambling-concern-accepts-bid.html | World Business Briefing | Australia: Gambling Concern Accepts Bid | False | By John Shaw (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/IHT-risky-places-dangers-may-be-higher-in-west.html | Risky places : Dangers may be higher in West | False | By Conrad De Aenlle, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/IHT-1929talleyrand-heir-passes-in-our-pages100-75-and-50-years-ago.html | 1929:Talleyrand Heir Passes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/us/2004-campaign-massachusetts-senator-kerry-redoubles-his-attack-over-war.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Redoubles His Attack Over the War | False | By Robin Toner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/news/1929talleyrand-heir-passes-in-our-pages100-75-and-50-years-ago.html | 1929:Talleyrand Heir Passes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/c-corrections-783374.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/classified/paid-notice-deaths-urban-sarah-sally.html | Paid Notice: Deaths URBAN, SARAH (SALLY) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/IHT-putin-in-charge.html | Putin in charge | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/international/middleeast/to-frenzied-scenes-abu-ghraib-frees-624-prisoners.html | To Frenzied Scenes, Abu Ghraib Frees 624 Prisoners | False | By Christine Hauser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/classified/paid-notice-deaths-gordon-celia-s.html | Paid Notice: Deaths GORDON, CELIA S. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/politics/surprising-choice-for-premier-of-iraq-reflects-us-influence.html | Surprising Choice for Premier of Iraq Reflects U.S. Influence | False | By Warren Hoge and Steven R. Weisman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/3-are-sentenced-for-smuggling-chilean-sea-bass-and-rock-lobster.html | 3 Are Sentenced for Smuggling Chilean Sea Bass and Rock Lobster | False | By Sabrina Tavernise | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/your-money/IHT-wool-a-warm-and-fuzzy-outlook-where-fashion-meets-farming.html | Wool / A warm and fuzzy outlook : Where fashion meets farming | False | By Carolyn Whelan, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/us/religion-journal-seeing-overeating-as-a-sin-and-god-as-the-diet-coach.html | Religion Journal; Seeing Overeating as a Sin, and God as the Diet Coach | False | By Abby Ellin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/IHT-1904russians-retiro-in-our-pages100-75-and-50-years-ago.html | 1904:Russians Retire : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/classified/paid-notice-deaths-fertig-florence-r-nee-reiff.html | Paid Notice: Deaths FERTIG, FLORENCE R. NEE REIFF | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/c-corrections-783412.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/world/after-ending-arms-program-libya-receives-a-surprise.html | After Ending Arms Program, Libya Receives a Surprise | False | By William J. Broad and David E. Sanger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/l-fearing-terror-and-the-fbi-781169.html | Fearing Terror, and the F.B.I. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/den-of-dreams.html | Den Of Dreams | False | By David Brooks | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/us/national-briefing-south-louisiana-bad-fuel-shuts-stations.html | National Briefing | South: Louisiana: Bad Fuel Shuts Stations | False | By Ariel Hart (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/world/the-saturday-profile-forget-hic-haec-hoc-try-o-tempora-o-lingua.html | THE SATURDAY PROFILE; Forget 'Hic, Haec, Hoc.' Try 'O Tempora! O Lingua!' | False | By Clifford J. Levy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/arts/music-review-in-praise-of-the-lord-and-fear-of-the-reaper-with-a-twang.html | MUSIC REVIEW; In Praise of the Lord and Fear of the Reaper, With a Twang | False | By Jon Pareles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/us/the-2004-campaign-campaign-finance-republicans-rush-to-form-new-finance-groups.html | THE 2004 CAMPAIGN: CAMPAIGN FINANCE; Republicans Rush to Form New Finance Groups | False | By Glen Justice | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/c-corrections-783404.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/world/suspect-in-reporter-s-death-is-wanted-in-attacks-on-musharraf.html | Suspect in Reporter's Death Is Wanted in Attacks on Musharraf | False | By Salman Masood and Talat Hussain | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/rivals-discuss-teaming-up-on-racing-site.html | Rivals Discuss Teaming Up on Racing Site | False | By Viv Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/IHT-tobacco-deaths-in-asia-are-expected-to-soar.html | Tobacco deaths in Asia are expected to soar | False | By Carlos H. Conde, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/world/the-reach-of-war-prison-to-frenzied-scenes-abu-ghraib-frees-624-prisoners.html | THE REACH OF WAR: PRISON; To Frenzied Scenes, Abu Ghraib Frees 624 Prisoners | False | By Christine Hauser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/school-district-lawyer-says-she-advised-reporting-theft.html | School District Lawyer Says She Advised Reporting Theft | False | By Michelle O'Donnell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/world/sharon-to-face-cabinet-hard-liners-on-gaza-pullout-plan.html | Sharon to Face Cabinet Hard-Liners on Gaza Pullout Plan | False | By Greg Myre | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/pro-basketball-garnett-needs-help-for-wolves-to-survive.html | PRO BASKETBALL; Garnett Needs Help for Wolves to Survive | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/us/fbi-issues-and-retracts-urgent-terrorism-bulletin.html | F.B.I. Issues and Retracts Urgent Terrorism Bulletin | False | By Eric Lichtblau | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/silver-blamed-for-albany-mess-but-job-seems-safe-for-now.html | Silver Blamed for Albany Mess, but Job Seems Safe for Now | False | By Michael Slackman and Michael Cooper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/world/world-briefing-americas-venezuela-chavez-foes-in-recall-push.html | World Briefing | Americas: Venezuela: Chá¡vez Foes In Recall Push | False | By Juan Forero (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/IHT-french-open-tennis-a-week-for-the-unseeded.html | FRENCH OPEN TENNIS : A week for the unseeded | False | By Christopher Clarey, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/tennis-after-interruption-safin-returns-to-finish-the-job.html | TENNIS; After Interruption, Safin Returns to Finish the Job | False | By Christopher Clarey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/arts/television-review-fiery-funny-and-fortissimo-still-on-the-lookout-for-love.html | TELEVISION REVIEW; Fiery, Funny and Fortissimo, Still on the Lookout for Love | False | By Virginia Heffernan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/record-company-can-sue-over-popular-singer-s-death.html | Record Company Can Sue Over Popular Singer's Death | False | By Susan Saulny | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/IHT-apologizing-for-abu-ghraib-letters-to-the-editor.html | Apologizing for Abu Ghraib : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/international/middleeast/exile-with-ties-to-cia-is-named-premier-of-iraq.html | Exile With Ties to C.I.A. Is Named Premier of Iraq | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/quotation-of-the-day-779172.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/c-corrections-783390.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/your-money/IHT-2-cents-worth-commentary-rising-cost-of-blame-and-claim.html | 2 CENTS' WORTH / Commentary : Rising cost of 'blame and claim' | False | By Shelley Emling, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/IHT-an-eu-ultimatum-bulgarias-safe-nuclear-power-deserves-justice.html | An EU ultimatum : Bulgaria's safe nuclear power deserves justice | False | By John B. Ritch, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/arts/ground-zero-pay-dispute-is-simmering.html | Ground Zero Pay Dispute Is Simmering | False | By Robin Pogrebin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/IHT-visa-delays-letters-to-the-editor.html | Visa delays : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/classified/paid-notice-deaths-lazerus-gilbert.html | Paid Notice: Deaths LAZERUS, GILBERT | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/baseball-on-mets-first-visit-benitez-slams-the-door.html | BASEBALL; On Mets' First Visit, Benitez Slams the Door | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/c-corrections-783340.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/arts/calling-all-ids-freudians-at-war.html | Calling All Ids: Freudians at War | False | By D. D Guttenplan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/us/therapy-impasse-cancer-hope-deferred-blood-treatment-s-promise-mired-bureaucracy.html | THERAPY IMPASSE -- A Cancer Hope Deferred; Blood Treatment's Promise Mired in Bureaucracy | False | By Reed Abelson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/business/colombians-urged-to-drink-more-and-better-coffee-their-own.html | Colombians Urged to Drink More and Better Coffee (Their Own) | False | By Juan Forero | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/world/world-briefing-asia-india-party-admits-slogans-hurt.html | World Briefing | Asia: India: Party Admits Slogans Hurt | False | By P.j. Anthony (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/jamming-harlem-keeping-jazz-legend-alive-black-musicians-group-aims-rebuild.html | Jamming in Harlem, Keeping a Jazz Legend Alive; Black Musicians' Group Aims to Rebuild | False | By Sherri Day | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/business/business-digest-778915.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/world/the-reach-of-war-gi-instructors-cuba-base-sent-its-interrogators-to-iraqi-prison.html | THE REACH OF WAR: G.I. INSTRUCTORS; Cuba Base Sent Its Interrogators To Iraqi Prison | False | By Douglas Jehl and Andrea Elliott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/style/emerging-from-the-shadows.html | Emerging from the shadows | False | By Souren Melikian, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/object-of-rowland-inquiry-could-fetch-25000-in-rent.html | Object of Rowland Inquiry Could Fetch $25,000 in Rent | False | By Stacey Stowe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/news/shopping-tours-antique-hunting-in-china-is-no-longer-just-for-the.html | Shopping tours : Antique hunting in China is no longer just for the intrepid | False | By Alexandra A. Seno, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/IHT-19545power-talks-on-asia-in-our-pages100-75-and-50-years-ago.html | 19545-Power Talks On Asia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/c-corrections-783366.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/terrorism-warnings.html | Terrorism Warnings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/IHT-globalist-visa-obstacles-causing-brain-drain-in-the-us.html | Globalist : Visa obstacles causing brain drain in the U.S. | False | By Roger Cohen, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/in-trial-of-a-slain-witness-a-crucial-figure-is-absent.html | In Trial of a Slain Witness, A Crucial Figure Is Absent | False | By William Glaberson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/world/struggle-for-iraq-insurgency-troops-clash-with-militia-threatening-day-old-truce.html | THE STRUGGLE FOR IRAQ: INSURGENCY; Troops Clash With Militia, Threatening Day-Old Truce | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/l-fearing-terror-and-the-fbi-781150.html | Fearing Terror, and the F.B.I. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/IHT-democracy-prison-scandal-holds-lessons-for-china.html | Democracy : Prison scandal holds lessons for China | False | By Anthony J. Spires, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/old-soldiers-fading-away-at-grim-pace.html | Old Soldiers, Fading Away At Grim Pace | False | By Iver Peterson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/pro-basketball-pacers-are-hobbled-but-pistons-are-the-ones-in-pain.html | PRO BASKETBALL; Pacers Are Hobbled, but Pistons Are the Ones in Pain | False | By Jason Diamos | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/news/tobacco-deaths-in-asia-are-expected-to-soar.html | Tobacco deaths in Asia are expected to soar | False | By Carlos H. Conde, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/city-creates-new-paths-to-a-diploma.html | City Creates New Paths To a Diploma | False | By Elissa Gootman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/l-an-outraged-gore-kerry-take-note-781509.html | An Outraged Gore (Kerry, Take Note) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/l-an-outraged-gore-kerry-take-note-781436.html | An Outraged Gore (Kerry, Take Note) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/national/national-briefing.html | National Briefing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/to-bolster-competitiveness-dredging-is-planned-in-bay.html | To Bolster Competitiveness, Dredging Is Planned in Bay | False | By Richard Lezin Jones | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/movies/shelf-life-can-movies-teach-moral-philosophy.html | SHELF LIFE; Can Movies Teach Moral Philosophy? | False | By Edward Rothstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/us/the-2004-campaign-political-memo-why-the-democrats-left-wing-is-muted.html | THE 2004 CAMPAIGN: POLITICAL MEMO; Why the Democrats' Left Wing Is Muted | False | By Adam Nagourney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/classified/paid-notice-deaths-ehrlich-irving.html | Paid Notice: Deaths EHRLICH, IRVING | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/bridge-good-yarboroughs-and-bad-this-one-took-three-tricks.html | BRIDGE; Good Yarboroughs and Bad; This One Took Three Tricks | False | By Alan Truscott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/business/international-business-brazil-resolves-complaint-on-florida-juice-import-tax.html | INTERNATIONAL BUSINESS; Brazil Resolves Complaint On Florida Juice-Import Tax | False | By Todd Benson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/IHT-corrections-90876381717.html | Corrections | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/world/struggle-for-iraq-ambushes-south-baghdad-road-recurring-death-claims-two-more.html | THE STRUGGLE FOR IRAQ: AMBUSHES; South of Baghdad, a Road of Recurring Death Claims Two More Victims | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/arts/concertgoers-multitasking-to-stravinsky.html | Concertgoers Multitasking To Stravinsky | False | By Lola Ogunnaike | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/leadership-needed-on-aids.html | Leadership Needed on AIDS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/editorial-observer-what-adolescents-miss-when-we-let-them-grow-up-in-cyberspace.html | Editorial Observer; What Adolescents Miss When We Let Them Grow Up in Cyberspace | False | By Brent Staples | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/arts/sex-and-romanticism-a-composer-dares-all.html | Sex and Romanticism? A Composer Dares All | False | By Anne Midgette | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/coming-on-sunday.html | COMING ON SUNDAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/nyregion/c-corrections-783420.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/business/international-business-rising-spending-in-japan-fuels-economic-optimism.html | INTERNATIONAL BUSINESS; Rising Spending in Japan Fuels Economic Optimism | False | By Todd Zaun | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/us/national-briefing-southwest-texas-avian-flu-outbreak.html | National Briefing | Southwest: Texas: Avian Flu Outbreak | False | By Steve Barnes (NYT) | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/an-outraged-gore-kerry-take-note-781452.html | An Outraged Gore (Kerry, Take Note) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/news/expat-adviser-foreign-ownership-of-us-property.html | Expat adviser : Foreign ownership of U.S. property | False | By Meredith Artley, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/business/allen-edmonds-keeps-its-shoes-on-an-american-factory-floor.html | Allen-Edmonds Keeps Its Shoes On an American Factory Floor | False | By Aaron Nathans | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/IHT-shopping-tours-antique-hunting-in-china-is-no-longer-just-for-the.html | Shopping tours : Antique hunting in China is no longer just for the intrepid | False | By Alexandra A. Seno, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/us/with-2-wars-us-need-of-munitions-is-soaring.html | With 2 Wars, U.S. Need Of Munitions Is Soaring | False | By Brian Wingfield | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/IHT-battling-a-pandemic-who-needs-a-better-plan-against-aids.html | Battling a pandemic : WHO needs a better plan against AIDS | False | By Amir Attaran and Peter Hale, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/us/2004-campaign-ad-campaign-kerry-show-confidence-plans-18-million-ad-push.html | THE 2004 CAMPAIGN: THE AD CAMPAIGN; Kerry, in Show of Confidence, Plans $18 Million Ad Push | False | By Jim Rutenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/sports/hockey-lecavalier-wears-his-number-well.html | HOCKEY; Lecavalier Wears His Number Well | False | By Joe Lapointe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/classified/paid-notice-deaths-subin-charlotte.html | Paid Notice: Deaths SUBIN, CHARLOTTE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/arts/ballet-theater-review-bringing-out-the-innate-poetry-of-balanchine.html | BALLET THEATER REVIEW; Bringing Out the Innate Poetry of Balanchine | False | By Anna Kisselgoff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/l-fearing-terror-and-the-fbi-781215.html | Fearing Terror, and the F.B.I. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/classified/paid-notice-deaths-neugass-hilde.html | Paid Notice: Deaths NEUGASS, HILDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/fearing-terror-and-the-fbi-6-letters.html | Fearing Terror, and the F.B.I. (6 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/business/a-different-era-for-alternative-energy.html | A Different Era for Alternative Energy | False | By Barnaby J. Feder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/world/the-struggle-for-iraq-politics-exile-with-ties-to-cia-is-named-premier-of-iraq.html | THE STRUGGLE FOR IRAQ: POLITICS; EXILE WITH TIES TO C.I.A. IS NAMED PREMIER OF IRAQ | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-29 | 2004-05-29 | https://www.nytimes.com/2004/05/29/opinion/bush-points-the-way.html | Bush Points The Way | False | By Nicholas D. Kristof | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/automobiles/what-s-new-under-the-sun-this-summer-saab-9-3-convertible.html | What's New Under the Sun This Summer; Saab 9-3 Convertible | False | By Michelle Krebs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/new-noteworthy.html | New & Noteworthy | False | By Scott Veale | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-quinn-david-c.html | Paid Notice: Deaths QUINN, DAVID C. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/car-rental-insurance-italian-in-trieste-a-scotland-itinerary.html | Car Rental Insurance; Italian in Trieste; A Scotland Itinerary | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/c-corrections-738670.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/region/art-review-show-biz-art-so-vivid-you-can-smell-the-grease-paint.html | ART REVIEW; Show-Biz Art So Vivid You Can Smell the Grease Paint | False | By Benjamin Genocchio | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/letters.html | Letters | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-schnurman-ned.html | Paid Notice: Deaths SCHNURMAN, NED | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/briefings-government-camden-weighs-needle-exchange.html | BRIEFINGS: GOVERNMENT; Camden Weighs Needle Exchange | False | By Jessica Bruder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/books-in-brief-fiction-683132.html | BOOKS IN BRIEF: FICTION | False | By James Parker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/good-eating-smoke-filled-rooms.html | GOOD EATING; Smoke-Filled Rooms | False | Compiled by Kris Ensminger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/neighborhood-report-coney-island-the-voice-island-girl.html | NEIGHBORHOOD REPORT: CONEY ISLAND -- THE VOICE; Island Girl | False | By Marie Roberts | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/c-corrections-774170.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/l-the-real-terror-threat-773751.html | The Real Terror Threat | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/the-westward-sprawl-has-traffic-snarled.html | The Westward Sprawl Has Traffic Snarled | False | By Matt Birkbeck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-eydie-eisen-edwin-desser.html | WEDDINGS/CELEBRATIONS; Eydie Eisen, Edwin Desser | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/backtalk-the-burden-that-will-along-with-smarty-jones.html | BackTalk; The Burden That Will Along With Smarty Jones | False | By Jim Squires | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/commercials-in-flux-what-s-around-the-corner-for-ring-around-the-collar.html | Commercials in Flux; What's Around the Corner For Ring Around the Collar? | False | By Thomas Hine | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/wildlife-not-every-beholder-finds-these-birds-beautiful.html | WILDLIFE; Not Every Beholder Finds These Birds Beautiful | False | By Christopher West Davis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/the-princess-diatribes.html | The Princess Diatribes | False | By Alex Kuczynski | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/in-brief-developers-are-selected-for-4-new-cassel-sites.html | IN BRIEF; Developers Are Selected For 4 New Cassel Sites | False | By Vivian S. Toy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/l-savoring-the-joys-of-a-grand-promenade-782920.html | Savoring the Joys Of a Grand Promenade | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/chronicle-environment-be-afraid-be-very-afraid.html | CHRONICLE ENVIRONMENT; Be Afraid. Be Very Afraid. | False | By Verlyn Klinkenborg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/l-going-beyond-pressure-of-tutoring-756440.html | Going Beyond Pressure of Tutoring | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/othersports/formula-1-on-owners-checklist.html | Formula 1 on Owner's Checklist | False | By Brad Spurgeon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-kirchheimer-kay.html | Paid Notice: Deaths KIRCHHEIMER, KAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/world/reach-war-defense-rumsfeld-tells-west-point-class-us-needs-help-prevail-iraq.html | THE REACH OF WAR: DEFENSE; Rumsfeld Tells West Point Class U.S. Needs Help to Prevail in Iraq | False | By Marc Santora | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/c-corrections-780510.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/us/schwarzenegger-sees-money-for-state-in-punitive-damages.html | Schwarzenegger Sees Money for State in Punitive Damages | False | By Adam Liptak | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-weisinger-andrew.html | Paid Notice: Deaths WEISINGER, ANDREW | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/sunday-money-investing-how-the-short-sellers-choose-their-targets.html | SUNDAY MONEY: INVESTING; How the Short-Sellers Choose Their Targets | False | By Norm Alster | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/c-corrections-793400.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/automobiles/what-s-new-under-the-sun-this-summer-nissan-350z-roadster.html | What's New Under the Sun This Summer; Nissan 350Z Roadster | False | By James G. Cobb | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-christina-bost-michael-seaton.html | WEDDINGS/CELEBRATIONS; Christina Bost, Michael Seaton | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/l-brooklyn-bridge-738913.html | Brooklyn Bridge | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/new-york-observed-kitchen-wisdom.html | NEW YORK OBSERVED; Kitchen Wisdom | False | By Alice Feiring | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/auto-racing-restarting-its-engine-indy-tries-to-restore-its-reputation.html | AUTO RACING; Restarting Its Engine, Indy Tries to Restore Its Reputation | False | By Dave Caldwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/transactions-793930.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/market-week-wall-street-keeps-an-eye-on-jobs-data.html | MARKET WEEK; Wall Street Keeps an Eye On Jobs Data | False | By Kenneth N. Gilpin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/theater/c-corrections-750379.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/realestate/postings-seminar-on-co-op-and-condo-issues-boards-unions-costs-and-laws.html | POSTINGS; Seminar on Co-op and Condo Issues; Boards, Unions, Costs and Laws | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/automobiles/what-s-new-under-the-sun-this-summer-mercedes-benz-clk500.html | What's New Under the Sun This Summer; Mercedes-Benz CLK500 | False | By Michelle Krebs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/world/us-troops-die-in-afghanistan.html | U.S. Troops Die in Afghanistan | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/realestate/if-you-re-thinking-of-living-in-piermont-ny-once-down-and-out-now-cool-and-hot.html | If You're Thinking of Living in Piermont, N.Y.; Once Down and Out, Now Cool, and Hot | False | By Julia Lawlor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/l-the-bishops-and-the-democrats-792918.html | The Bishops And the Democrats | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/us/samuel-dash-chief-counsel-for-senate-watergate-committee-dies-at-79.html | Samuel Dash, Chief Counsel for Senate Watergate Committee, Dies at 79 | False | By Warren E. Leary | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/realestate/gazetteer.html | Gazetteer | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-kurz-adele-j.html | Paid Notice: Deaths KURZ, ADELE J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/the-american-information-revolution.html | The American Information Revolution | False | By James Fallows | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/what-a-million-dollars-will-buy-you.html | What a Million Dollars Will Buy You | False | By Carin Rubenstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/us/stories-of-world-war-ii-quietly-told-by-those-who-won-it.html | Stories of World War II Quietly Told by Those Who Won It | False | By Lynette Clemetson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/party-revisionism.html | Party Revisionism | False | By Michael Kimmelman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/music-high-notes-vivaldi-to-like-villancicos-to-love-and-lose.html | MUSIC: HIGH NOTES; Vivaldi to Like, Villancicos To Love (and Lose) | False | By James R. Oestreich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/news-summary-793710.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/film-festival-wildwood-rocks-really-and-heavy-exit-tolls.html | Film Festival: Wildwood Rocks (Really) and Heavy Exit Tolls | False | By Carolyn Travis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-rachel-fish-david-cutler.html | WEDDINGS/CELEBRATIONS; Rachel Fish, David Cutler | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/l-taxpayers-vs-farmers-in-riverhead-development-792675.html | Taxpayers vs. Farmers In Riverhead Development | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/fundamentally-buying-is-a-snap-knowing-when-to-sell-is-tough.html | FUNDAMENTALLY; Buying Is a Snap. Knowing When to Sell Is Tough. | False | By Paul J. Lim | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/page-two-may-23-29-a-fragile-truce-and-a-new-leader.html | Page Two: May 23-29; A Fragile Truce and a New Leader | False | By Eric Schmitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/travel-advisory-paris-airport-collapse-few-delays-expected.html | TRAVEL ADVISORY; Paris Airport Collapse: Few Delays Expected | False | By Craig S. Smith | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/l-not-a-squishy-concept-668591.html | Not a Squishy Concept | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/movies/film-hollywood-s-biggest-casting-problem.html | FILM; Hollywood's Biggest Casting Problem | False | By Sharon Waxman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/music-an-aria-for-post-apartheid-africa.html | MUSIC; An Aria for Post-Apartheid Africa | False | By Anne Midgette | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/fathers-and-sons.html | Fathers and Sons | False | By Neil Bernel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-elizabeth-weitzman-eric-stangel.html | WEDDINGS/CELEBRATIONS; Elizabeth Weitzman, Eric Stangel | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/us/honolulu-journal-in-a-sparkling-state-goo-fills-the-symbolic-pools.html | Honolulu Journal; In a Sparkling State, Goo Fills the Symbolic Pools | False | By Michele Kayal | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/automobiles/what-s-new-under-the-sun-this-summer-toyota-camry-solara.html | What's New Under the Sun This Summer; Toyota Camry Solara | False | By Michelle Krebs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/l-the-making-of-a-21st-century-landscape-725315.html | The Making of A 21st-Century Landscape | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/c-corrections-793353.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/an-ode-to-clarity.html | An Ode to Clarity | False | By Maureen Dowd | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/l-paderewski-s-place-738964.html | Paderewski's Place | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/thecity/radio-daze.html | Radio Daze | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-patricia-galluzzi-stephen-lillywhite.html | WEDDINGS/CELEBRATIONS; Patricia Galluzzi, Stephen Lillywhite | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/baseball-development-of-matsui-keeps-mets-guessing.html | BASEBALL; Development of Matsui Keeps Mets Guessing | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/obituaries/norman-griner-71-dies-designer-of-graphic-art-in-many-fields.html | Norman Griner, 71, Dies; Designer Of Graphic Art in Many Fields | False | By Mark Glassman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-alexa-van-de-walle-henry-owsley-iii.html | WEDDINGS/CELEBRATIONS; Alexa Van de Walle, Henry Owsley III | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/l-introduction-725307.html | Introduction | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/books-in-brief-fiction-683167.html | BOOKS IN BRIEF: FICTION | False | By Andrew Santella | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/l-royalty-is-outdated-774626.html | Royalty Is Outdated | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/tv/for-young-viewers-remembering-the-price-of-victory.html | FOR YOUNG VIEWERS; Remembering the Price of Victory | False | By Kathryn Shattuck | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/art-review-a-backup-plan-with-refined-results.html | ART REVIEW; A Backup Plan With Refined Results | False | By Benjamin Genocchio | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/by-the-way-weekly-jaunt-to-the-beach-just-got-easier.html | BY THE WAY; Weekly Jaunt to the Beach Just Got Easier | False | By Robert Strauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/jones-can-run-but-cant-hide.html | Jones Can Run but Can't Hide | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-belkin-myron.html | Paid Notice: Deaths BELKIN, MYRON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/inside-793213.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/l-a-contamination-threat-in-city-s-water-plan-792667.html | A Contamination Threat In City's Water Plan | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-caroline-owens-john-crawford.html | WEDDINGS/CELEBRATIONS; Caroline Owens, John Crawford | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/pulse-slide-into-summer.html | PULSE; Slide Into Summer | False | By Ellen Tien | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/us/04-graduates-learned-lesson-in-practicality.html | '04 Graduates Learned Lesson In Practicality | False | By Eduardo Porter and Greg Winter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/international-datebook-june-5-to-25.html | International Datebook: June 5 to 25 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/the-way-we-live-now-5-30-04-consumed-comics-trip.html | THE WAY WE LIVE NOW: 5-30-04: CONSUMED; Comics Trip | False | By Rob Walker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/why-taking-a-cab-is-so-taxing.html | Why Taking a Cab Is So Taxing | False | By Carin Rubenstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/neighborhood-report-fordham-bedford-park-a-tax-man-cometh-for-25-he-ll-throw.html | NEIGHBORHOOD REPORT: FORDHAM/BEDFORD PARK; A Tax Man Cometh, and for $25, He'll Throw In a Financial Plan | False | By Seth Kugel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-kirschner-philip.html | Paid Notice: Deaths KIRSCHNER, PHILIP | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/l-beyond-the-pale-668605.html | Beyond the Pale? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-jennifer-snyder-william-lynch.html | WEDDINGS/CELEBRATIONS; Jennifer Snyder, William Lynch | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/l-radio-daze-782866.html | Radio Daze | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/l-da-vinci-code-738948.html | Da Vinci Code | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/us/political-points.html | Political Points | False | By John Tierney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/l-a-tree-grows-in-oakland-725358.html | A Tree Grows in Oakland | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/chapters/the-body-of-jonah-boyd.html | 'The Body of Jonah Boyd' | False | By David Leavitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-bloom-aaron-m.html | Paid Notice: Deaths BLOOM, AARON M. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/dance-this-week-all-the-tap-dancers-in-new-york.html | DANCE; THIS WEEK; All the Tap Dancers in-new York | False | By Brian Seibert | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/l-berg-s-concerto-where-it-began-750620.html | BERG'S CONCERTO; Where It Began | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/who-tests-voting-machines.html | Who Tests Voting Machines? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/quiet-on-the-set.html | Quiet On the Set | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/pro-basketball-timberwolves-get-garnett-s-point-to-survive.html | PRO BASKETBALL; Timberwolves Get Garnett's Point to Survive | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-jessica-sherwood-timothy-mattimore.html | WEDDINGS/CELEBRATIONS; Jessica Sherwood, Timothy Mattimore | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/design/postproduction-photoshop-division.html | Postproduction (Photoshop Division) | False | By Annette Grant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/chapters/father-joe.html | 'Father Joe' | False | By Tony Hendra | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-morar-julius-md.html | Paid Notice: Deaths MORAR, JULIUS, MD | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/sunday-spending-spending-the-express-lane-to-the-internet-now-with-fewer-bumps.html | SUNDAY SPENDING: SPENDING; The Express Lane to the Internet, Now With Fewer Bumps | False | By Ken Belson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/us/reach-war-excerpts-interview-with-john-kerry-diplomacy-defense.html | THE REACH OF WAR; Excerpts From an Interview With John Kerry on Diplomacy and Defense | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/realestate/habitats-east-91st-street-vision-even-sightless-helps-pick-an-apartment.html | Habitats/East 91st Street; Vision, Even Sightless, Helps Pick an Apartment | False | BY Penelope Green | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-berger-ann-r.html | Paid Notice: Deaths BERGER, ANN R. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-jennifer-buksbaum-charles-stewart-iii.html | WEDDINGS/CELEBRATIONS; Jennifer Buksbaum, Charles Stewart III | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/databank-what-higher-rates-the-market-rallies.html | DataBank; What Higher Rates? The Market Rallies | False | By Jeff Sommer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/us/as-for-the-myth-of-unlimited-cheap-housing-the-mortgage-has-come-due.html | As for the Myth of Unlimited Cheap Housing, the Mortgage Has Come Due | False | By Dean E. Murphy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/travel-advisory-correspondent-s-report-in-canada-tourism-is-easing-its-way-back.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; In Canada, Tourism Is Easing Its Way Back | False | By Clifford Krauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/neighborhood-report-staten-island-up-close-new-miss-polonia-reigns-over-growing.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; A New Miss Polonia Reigns Over a Growing Polish Stronghold | False | By Jeff Vandam | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/l-shopping-mall-art-cinder-block-delight-750638.html | SHOPPING MALL ART; Cinder Block Delight | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/international/europe/2-executives-at-irish-bank-and-airline-resign-amid.html | 2 Executives, at Irish Bank and Airline, Resign Amid Scandals | False | By Agence France-Presse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/books-in-brief-fiction-683159.html | BOOKS IN BRIEF: FICTION | False | By Mark Kamine | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/l-nhl-needs-excitement-793892.html | N.H.L. Needs Excitement | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/design/whos-who-in-the-crew-11-snapshots.html | Who's Who in the Crew: 11 Snapshots | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/they-put-the-chintzy-in-chintz.html | They Put the Chintzy in Chintz | False | By Guy Trebay | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/sports-briefing-track-and-field-dewitt-clinton-sweeps.html | SPORTS BRIEFING: TRACK AND FIELD; DeWitt Clinton Sweeps | False | By William J. Miller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/us/veterans-gather-to-dedicate-world-war-ii-memorial.html | Veterans Gather to Dedicate World War II Memorial | False | By Michael Janofsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/l-a-tree-grows-in-oakland-725340.html | A Tree Grows In Oakland | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/openers-the-goods-ready-for-hardball-softball.html | OPENERS: THE GOODS; Ready for Hardball Softball | False | By Brendan I Koerner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/travel-advisory-new-offshoot-of-qantas-offers-lower-fares.html | TRAVEL ADVISORY; New Offshoot of Qantas Offers Lower Fares | False | By Susan Gough Henly | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/where-to-find-les-bon-temps.html | Where to Find Les Bon Temps | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-anita-reddy-steven-williams.html | WEDDINGS/CELEBRATIONS; Anita Reddy, Steven Williams | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/office-space-career-couch-staying-cool-when-the-boss-panics.html | OFFICE SPACE: CAREER COUCH; Staying Cool When the Boss Panics | False | By Cheryl Dahle | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/fashion/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/l-the-bishops-and-the-democrats-792926.html | The Bishops And the Democrats | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-eva-blumenthal-jason-rapp.html | WEDDINGS/CELEBRATIONS; Eva Blumenthal, Jason Rapp | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/paperback-best-sellers-may-30-2004.html | PAPERBACK BEST SELLERS: May 30, 2004 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/appreciations-roger-straus-jr.html | APPRECIATIONS; Roger Straus Jr. | False | By Verlyn Klinkenborg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/l-trained-for-surgery-773450.html | Trained for Surgery | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-amster-vicki-j.html | Paid Notice: Deaths AMSTER, VICKI J. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/chapters/the-creation-of-the-media.html | 'The Creation of the Media' | False | By Paul Starr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/openers-suits-patience-pays.html | OPENERS; SUITS; PATIENCE PAYS | False | By Mark A. Stein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/pro-football-from-super-bowl-title-to-release-for-warner.html | PRO FOOTBALL; From Super Bowl Title To Release for Warner | False | By Lynn Zinser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/on-the-street-bedazzling.html | ON THE STREET; Bedazzling | False | By Bill Cunningham | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/odd-man-in.html | Odd Man In | False | By Stephen Rodrick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/baseball-despite-a-gem-no-bows-from-brown.html | BASEBALL; Despite A Gem, No Bows From Brown | False | By Ray Glier | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/world/the-reach-of-war-transfer-of-power-deadlock-seen-on-presidency-in-iraqi-talks.html | THE REACH OF WAR: TRANSFER OF POWER; Deadlock Seen On Presidency In Iraqi Talks | False | By Dexter Filkins and Steven R. Weisman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/music/music-listings.html | Music Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/the-not-so-velvet-revolution.html | The Not-So-Velvet Revolution | False | By Ilan Greenberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/fashion/weddings/katharine-golden-michael-kelter.html | Katharine Golden, Michael Kelter | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/page-two-may-23-29-suicide-upheld.html | Page Two: May 23-29; Suicide Upheld | False | By Adam Liptak | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/art-debriefing-the-whitney-s-heavy-lifters-look-back.html | ART: DEBRIEFING; The Whitney's Heavy Lifters Look Back | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/in-business-new-rochelle-center-to-open-for-permit-parking.html | IN BUSINESS; New Rochelle Center To Open for Permit Parking | False | By Barbara Whitaker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-claire-sanders-william-swift.html | WEDDINGS/CELEBRATIONS; Claire Sanders, William Swift | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/worth-noting-fewer-violent-crimes-cited-for-three-cities.html | WORTH NOTING; Fewer Violent Crimes Cited for Three Cities | False | By Jeff Holtz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/cuttings-a-japanese-garden-s-legacy-of-tranquility.html | CUTTINGS; A Japanese Garden's Legacy of Tranquility | False | By Bret Senft | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/l-american-idol-it-ll-always-be-good-750590.html | 'AMERICAN IDOL'; It'll Always Be Good | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/down-the-shore-asbury-park-ready-for-close-up.html | DOWN THE SHORE; Asbury Park Ready for Close-Up | False | By Jill P. Capuzzo | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/up-front-worth-noting-will-catholic-schools-feel-the-pinch-next.html | UP FRONT: WORTH NOTING; Will Catholic Schools Feel the Pinch Next? | False | By George James | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/world/haiti-struggles-to-cope-with-new-disaster.html | Haiti Struggles to Cope With New Disaster | False | By Tim Weiner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-jamie-grossmann-alexander-silver.html | WEDDINGS/CELEBRATIONS; Jamie Grossmann, Alexander Silver | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/l-in-their-20-s-thinking-about-war-792853.html | In Their 20's, Thinking About War | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-leslie-neeland-thomas-harvey.html | WEDDINGS/CELEBRATIONS; Leslie Neeland, Thomas Harvey | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/l-nhl-needs-to-be-smaller-793906.html | N.H.L. Needs to Be Smaller | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/books-in-brief-fiction-683175.html | BOOKS IN BRIEF: FICTION | False | By Reihan Salam | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/l-poverty-s-palette-725374.html | Poverty's Palette | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-rebenfeld-ludwig.html | Paid Notice: Deaths REBENFELD, LUDWIG | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/evening-hours-among-wild-things.html | EVENING HOURS; Among Wild Things | False | By Bill Cunningham | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/fashion/weddings/eydie-eisen-edwin-desser.html | Eydie Eisen, Edwin Desser | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/firefighters-rescue-4-after-boat-capsizes.html | Firefighters Rescue 4 After Boat Capsizes | False | By Michael Brick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-bethany-breuer-evan-siar.html | WEDDINGS/CELEBRATIONS; Bethany Breuer, Evan Siar | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/view-named-for-a-fruit-make-juice.html | VIEW; Named for a Fruit? Make Juice | False | By Strawberry Saroyan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-erica-greenhawt-david-paris.html | WEDDINGS/CELEBRATIONS; Erica Greenhawt, David Paris | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/world/the-reach-of-war-insurgency-us-troops-and-rebel-militia-clash-again.html | THE REACH OF WAR: INSURGENCY; U.S. Troops and Rebel Militia Clash Again | False | By Christine Hauser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/archibald-cox-92-is-dead-helped-prosecute-watergate.html | Archibald Cox, 92, Is Dead; Helped Prosecute Watergate | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/news-and-analysis-the-portrait-of-a-family-as-painted-at-a-fraud-trial.html | NEWS AND ANALYSIS; The Portrait of a Family, as Painted at a Fraud Trial | False | By Barry Meier | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/c-corrections-783455.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/self-service-travel-a-road-test.html | Self-Service Travel: A Road Test | False | By Susan Stellin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-natanya-holland-scott-allan-jr.html | WEDDINGS/CELEBRATIONS; Natanya Holland, Scott Allan Jr. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/a-council-scandal-plays-out-in-leaked-memos-and-secret-deliveries.html | A Council Scandal Plays Out in Leaked Memos and Secret Deliveries | False | By Winnie Hu | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/movies/film-in-the-gobi-camel-family-values.html | FILM; In the Gobi, Camel Family Values | False | By Nancy Ramsey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-margaret-pouncey-matthew-miller.html | WEDDINGS/CELEBRATIONS; Margaret Pouncey, Matthew Miller | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-kapner-kermit-kappy.html | Paid Notice: Deaths KAPNER, KERMIT "KAPPY." | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/dining-a-revolving-menu-of-american-fare.html | DINING; A Revolving Menu of American Fare | False | By Stephanie Lyness | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/edward-wagenknecht-biographer-critic-and-editor-dies-at-104.html | Edward Wagenknecht, Biographer Critic and Editor, Dies at 104 | False | By Ben Sisario | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/at-your-name-here-arena-money-talks.html | At (Your Name Here) Arena, Money Talks | False | By Richard Sandomir | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-gussman-lawrence.html | Paid Notice: Deaths GUSSMAN, LAWRENCE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/soapbox-singing-the-air-conditioner-blues.html | SOAPBOX; Singing the Air-Conditioner Blues | False | By Johanna Gulay | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/books-in-brief-fiction-683124.html | BOOKS IN BRIEF: FICTION | False | By James Polk | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/soapbox-to-get-david-off-the-bench.html | SOAPBOX; To Get David Off the Bench | False | By Barbara Solomon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/grumpy-old-drug-smugglers.html | Grumpy Old Drug Smugglers | False | By Elizabeth Weil | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/1-american-idol-jasmine-s-role-model-750573.html | 'AMERICAN IDOL'; Jasmine's Role Model | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/hockey-flames-captain-surveys-ice-and-sees-specks-of-color.html | HOCKEY; Flames' Captain Surveys Ice And Sees Specks of Color | False | By Joe Lapointe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/the-nation-what-is-un-known-about-al-qaeda-in-america.html | The Nation; What Is (Un)Known About Al Qaeda in America | False | By David Johnston | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/on-alert-ticks-and-lyme-disease-are-thriving.html | On Alert: Ticks and Lyme Disease Are Thriving | False | By Nancy Doniger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/adaptation.html | Adaptation | False | By Christopher Benfey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-lorca-peress-leonard-fusco.html | WEDDINGS/CELEBRATIONS; Lorca Peress, Leonard Fusco | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-laporte-james-a.html | Paid Notice: Deaths LAPORTE, JAMES A. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-brenda-tilles-jason-wilensky.html | WEDDINGS/CELEBRATIONS; Brenda Tilles, Jason Wilensky | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-roth-florence.html | Paid Notice: Deaths ROTH, FLORENCE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-memorials-levin-jon.html | Paid Notice: Memorials LEVIN, JON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/fluke-limits-shrink-boat-captains-wail.html | Fluke Limits Shrink, Boat Captains Wail | False | By Stacy Albin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-croke-kathleen-mcbride.html | Paid Notice: Deaths CROKE, KATHLEEN MCBRIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/realestate/liberty-bonds-yield-a-new-downtown.html | Liberty Bonds' Yield: a New Downtown | False | By David W. Dunlap | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/your-favorite-park-brought-to-you-by.html | Your Favorite Park, Brought to You by ... | False | By David Winzelberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/for-the-record-on-the-tee-and-blind-hitting-the-ball-to-cues.html | FOR THE RECORD; On the Tee and Blind, Hitting the Ball to Cues | False | By Marek Fuchs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/the-week-ahead-publishing.html | The Week Ahead; PUBLISHING | False | By David D. Kirkpatrick | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/the-world-china-s-time-bomb-the-most-populous-nation-faces-a-population-crisis.html | The World: China's Time Bomb; The Most Populous Nation Faces a Population Crisis | False | By Joseph Kahn | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/the-week-ahead-politics.html | The Week Ahead; POLITICS | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/chapters/port-mungo.html | 'Port Mungo' | False | By Patrick McGrath | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/pro-basketball-as-sun-sets-on-career-malone-brings-ray-of-light.html | PRO BASKETBALL; As Sun Sets on Career, Malone Brings Ray of Light | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-lasch-judith.html | Paid Notice: Deaths LASCH, JUDITH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/neighborhood-report-clinton-new-york-aka-central-casting.html | NEIGHBORHOOD REPORT: CLINTON; New York, aka Central Casting | False | By Rachel Sklar | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/where-oh-where-is-my-cassowary.html | Where, Oh Where, Is My Cassowary? | False | By Andrea Crawford | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/county-lines-exploring-the-secrets-of-the-hidden-box.html | COUNTY LINES; Exploring the Secrets of the Hidden Box | False | By Kate Stone Lombardi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/music/they-re-not-rednecks-they-just-play-them-on-the-radio.html | MUSIC; They're Not Rednecks. They Just Play Them on the Radio. | False | By Kelefa Sanneh | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-rogers-carol-r.html | Paid Notice: Deaths ROGERS, CAROL R. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/l-in-their-20-s-thinking-about-war-792870.html | In Their 20s, Thinking About War | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/l-convention-protesters-773824.html | Convention Protesters | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/restaurants-not-your-father-s-pasta.html | RESTAURANTS; Not Your Father's Pasta | False | By Karla Cook | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/dining-out-cozy-italian-in-east-hampton.html | DINING OUT; Cozy Italian in East Hampton | False | By Joanne Starkey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/sports-of-the-times-an-olympian-chooses-safer-over-swifter.html | Sports of The Times; An Olympian Chooses Safer Over Swifter | False | By George Vecsey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/a-new-weapon-for-firefighters-fire-dept-gets-better-radio-but-needs-much-more.html | A New Weapon for Firefighters; Fire Dept. Gets Better Radio, but Needs Much More | False | By Eric Lipton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/fashion/weddings/valerie-russo-marc-freud.html | Valerie Russo, Marc Freud | False | | 2004-08-17 | TX 6-215-825 | | | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/books-banter-between-pals-it-s-racy-stuff.html | BOOKS; Banter Between Pals (It's Racy Stuff) | False | By Francine Parnes | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/world/ethiopia-s-bold-plan-to-improve-life-makes-it-worse.html | Ethiopia's Bold Plan to Improve Life Makes It Worse | False | By Marc Lacey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-valerie-russo-marc-freud.html | WEDDINGS/CELEBRATIONS; Valerie Russo, Marc Freud | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/realestate/editors-note-starting-next-weekend-an-expanded-section.html | Editors' Note; Starting Next Weekend: An Expanded Section | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/l-love-all-the-animals-773964.html | Love All the Animals | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-denise-gee-christopher-andreoli.html | WEDDINGS/CELEBRATIONS; Denise Gee, Christopher Andreoli | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/us/the-reach-of-war-the-massachusetts-senator-kerry-says-focus-on-iraq-endangers-us.html | THE REACH OF WAR: THE MASSACHUSETTS SENATOR; Kerry Says Focus on Iraq Endangers U.S. | False | By David E. Sanger and Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/chapters/the-ends-of-the-earth.html | 'The Ends of the Earth' | False | By W. S. Merwin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/lawsuits-this-year-s-model.html | Lawsuits: This Year's Model | False | By Danny Hakim and Norm Alster | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/propane-tank-stirs-debate-in-malverne.html | Propane Tank Stirs Debate in Malverne | False | By Stewart Ain | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/worth-noting-a-zoo-gets-a-center-in-memory-of-a-family.html | WORTH NOTING; A Zoo Gets a Center, In Memory of a Family | False | By Nancy Doniger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/it-was-medical-gospel-but-it-wasn-t-true.html | It Was Medical Gospel, but It Wasn't True | False | By Gina Kolata | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/l-brooklyn-bridge-738930.html | Brooklyn Bridge | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/theater-listings.html | Theater Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/theater/c-corrections-750352.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/on-baseball-dodgers-and-reds-sit-on-opposite-ends-of-season-s-seesaw.html | On Baseball; Dodgers and Reds Sit on Opposite Ends of Season's Seesaw | False | By Murray Chass | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-claire-riccardi-james-ford.html | WEDDINGS/CELEBRATIONS; Claire Riccardi, James Ford | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/where-the-racing-is-down-to-earth.html | Where the Racing Is Down to Earth | False | By William Grimes | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/holiday-tomorrow-memorial-day.html | Holiday Tomorrow -- Memorial Day | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/the-way-we-live-now-5-30-04-questions-for-plum-sykes-hazards-of-new-fortunes.html | THE WAY WE LIVE NOW: 5-30-04: QUESTIONS FOR PLUM SYKES; Hazards of New Fortunes | False | By Deborah Solomon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/the-week-ahead-white-house.html | The Week Ahead; WHITE HOUSE | False | By Richard W. Stevenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/the-age-of-dissonance-almost-in-with-the-in-crowd.html | THE AGE OF DISSONANCE; Almost In With the 'In' Crowd | False | By Bob Morris | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/the-saint-and-the-satirist.html | The Saint and the Satirist | False | Reviewed by Andrew Sullivan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-emily-sherman-dara-mohsenian.html | WEDDINGS/CELEBRATIONS; Emily Sherman, Dara Mohsenian | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-blumberg-kay-simmon.html | Paid Notice: Deaths BLUMBERG, KAY SIMMON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/possessed-designer-recumbent.html | POSSESSED; Designer, Recumbent | False | By David Colman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/for-teenagers-a-wary-dance-with-new-york.html | For Teenagers, A Wary Dance With New York | False | By Steven Kurutz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/art-unforeseen-irises-and-a-meteor-asking-big-questions.html | ART; Unforeseen Irises and a Meteor Asking Big Questions | False | By Helen A. Harrison | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/an-old-type-fouled-up-guy.html | An Old-Type Fouled-Up Guy | False | By Stephen Metcalf | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-kirschner-ethyl-kuhl.html | Paid Notice: Deaths KIRSCHNER, ETHYL KUHL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-ngozi-nnaji-rahsaan-yearwood.html | WEDDINGS/CELEBRATIONS; Ngozi Nnaji, Rahsaan Yearwood | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/c-corrections-783447.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/in-brief-huntington-approves-four-college-dorms.html | IN BRIEF; Huntington Approves Four College Dorms | False | By Stewart Ain | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/prices-are-rising-and-not-only-for-fuel.html | Prices Are Rising, and Not Only for Fuel | False | By Harlan J. Levy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/what-s-doing-in-pittsburgh.html | WHAT'S DOING IN; Pittsburgh | False | By Annasue McCleave Wilson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/our-towns-relics-of-iwo-jima-bound-for-home.html | Our Towns; Relics of Iwo Jima, Bound for Home | False | By Peter Applebome | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/the-guide-746800.html | THE GUIDE | False | By Barbara Delatiner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/l-why-not-a-park-725366.html | Why Not a Park? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/baseball-mets-looper-loses-grip-against-former-team.html | BASEBALL; Mets' Looper Loses Grip Against Former Team | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/yourmoney/correction.html | Correction | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/l-in-their-20-s-thinking-about-war-792896.html | In Their 20's, Thinking About War | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-tolbert-elinor.html | Paid Notice: Deaths TOLBERT, ELINOR | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/neighborhood-report-central-park-far-cheers-belmont-gentle-survivor-plies-his.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Far From the Cheers at Belmont, A Gentle Survivor Plies His Trade | False | By Jake Mooney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/world/four-us-soldiers-reported-killed-in-afghanistan.html | Four U.S. Soldiers Reported Killed in Afghanistan | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/international/middleeast/clashes-in-najaf-and-kufa-put-the-ceasefire-in.html | Clashes in Najaf and Kufa Put the Cease-Fire in Peril | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/letters.html | Letters | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/in-their-20s-thinking-about-war-6-letters.html | In Their 20's, Thinking About War (6 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/soapbox-can-t-we-all-get-along-evidently-so.html | SOAPBOX; Can't We All Get Along? Evidently So. | False | By Bill Gordon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/vanities.html | Vanities | False | By Jodi Kantor | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-jennifer-zinman-richard-dirksen.html | WEDDINGS/CELEBRATIONS; Jennifer Zinman, Richard Dirksen | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-neugass-hilde.html | Paid Notice: Deaths NEUGASS, HILDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/it-was-the-porn-that-made-them-do-it.html | It Was the Porn That Made Them Do It | False | By Frank Rich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/page-two-may-23-29-guilty-in-oklahoma.html | Page Two: May 23-29; Guilty in Oklahoma | False | By Monica Davey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/l-saluting-broadway-773689.html | Saluting Broadway | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-massave-burton.html | Paid Notice: Deaths MASSAVE, BURTON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/outdoors-everest-lure-endures-despite-risk-of-death.html | OUTDOORS; Everest Lure Endures Despite Risk of Death | False | By Greg Child | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/noticed-a-sailboat-returns-to-its-mystic-origins.html | NOTICED; A Sailboat Returns to Its Mystic Origins | False | By Joe Wojtas | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/l-it-s-time-to-go-for-health-care-792683.html | It's Time to Go For Health-Care Chief | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/l-the-flip-side-of-skateboards-782882.html | The Flip Side Of Skateboards | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-coffee-donn.html | Paid Notice: Deaths COFFEE, DONN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/l-jones-can-run-but-can-t-hide-793884.html | Jones Can Run but Can't Hide | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-sonal-shah-martin-smith.html | WEDDINGS/CELEBRATIONS; Sonal Shah, Martin Smith | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/books-in-brief-fiction-idi-amin-and-worse.html | BOOKS IN BRIEF: FICTION; Idi Amin and Worse | False | By Brock Baker | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/karsay-is-impressive-in-rehab-outing.html | Karsay Is Impressive in Rehab Outing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-veitch-robert-a.html | Paid Notice: Deaths VEITCH, ROBERT A. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/l-opening-skinner-s-box-668613.html | 'Opening Skinner's Box' | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-jennie-esterow-louis-fortunoff.html | WEDDINGS/CELEBRATIONS; Jennie Esterow, Louis Fortunoff | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/lives-veterans-speak-out.html | LIVES; Veterans Speak Out | False | By Liz Welch | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-carla-pereira-michael-colton.html | WEDDINGS/CELEBRATIONS; Carla Pereira, Michael Colton | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-shapiro-salem-seeley.html | Paid Notice: Deaths SHAPIRO, SALEM SEELEY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/quotation-of-the-day-786594.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-williams-edith-huntington.html | Paid Notice: Deaths WILLIAMS, EDITH HUNTINGTON | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/l-in-their-20-s-thinking-about-war-792837.html | In Their 20's, Thinking About War | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/in-business-statements-ruled-admissible-in-22-year-old-murder-case.html | IN BUSINESS; Statements Ruled Admissible In 22-Year-Old Murder Case | False | By Marek Fuchs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-julia-rawe-andrew-goldstein.html | WEDDINGS/CELEBRATIONS; Julia Rawe, Andrew Goldstein | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/page-two-may-23-29-a-home-for-a-gay-channel.html | Page Two: May 23-29; A Home for a Gay Channel | False | By Bill Carter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/briefings-government-ethics-bills-passed.html | BRIEFINGS; GOVERNMENT; Ethics Bills Passed | False | By Jessica Bruder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/television-death-becomes-her-her-and-her.html | TELEVISION; Death Becomes Her, Her And Her | False | By Virginia Heffernan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/style-doin-the-jerk.html | STYLE; Doin' the Jerk | False | By Dulcie Leimbach | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/a-blackberry-throbs-and-a-wonk-has-a-date.html | A BlackBerry Throbs, And a Wonk Has a Date | False | By Jennifer 8. Lee | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/chess-rating-forget-your-rating-let-s-just-sit-down-and-play.html | CHESS; Rating? Forget Your Rating. Let's Just Sit Down and Play. | False | By Robert Byrne | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/before-graduation-at-yale-a-last-chance-for-romance.html | Before Graduation at Yale, A Last Chance for Romance | False | By Nicholas Zamiska | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/l-at-a-venerable-cemetery-little-to-deter-vandals-782904.html | At a Venerable Cemetery, Little to Deter Vandals | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/l-prehistoric-creatures-born-of-concrete-782955.html | Prehistoric Creatures, Born of Concrete | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/baseball-yanks-count-winnings-from-bet-on-lieber.html | BASEBALL; Yanks Count Winnings From Bet on Lieber | False | By Tyler Kepner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/l-flawed-plan-for-cyprus-773832.html | Flawed Plan for Cyprus | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/film-listings.html | Film Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-symes-margaret-gill.html | Paid Notice: Deaths SYMES, MARGARET GILL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/in-business-for-the-cheapest-gas-check-with-the-county.html | IN BUSINESS; For the Cheapest Gas, Check With the County | False | By Elsa Brenner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/worth-noting-a-labor-agreement-for-sbc-and-union.html | WORTH NOTING; A Labor Agreement For SBC and Union | False | By Jeff Holtz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/remains-in-spain-a-dinosaur-museum-opens.html | Remains in Spain: A Dinosaur Museum Opens | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/music-living-out-the-pulitzer-fantasy.html | MUSIC; Living Out The Pulitzer Fantasy | False | By Julia C. Mead | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/pro-basketball-croshere-is-starting-to-make-an-impact.html | PRO BASKETBALL; Croshere Is Starting To Make An Impact | False | By Jason Diamos | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/l-riga-s-past-738956.html | Riga's Past | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/firefighter-accused-of-hitting-police-officer.html | Firefighter Accused of Hitting Police Officer | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/way-we-live-now-5-30-04-diagnosis-distended-abdomen-chest-pain-yellow-tinged.html | THE WAY WE LIVE NOW: 5-30-04: DIAGNOSIS; Distended abdomen; Chest pain; Yellow-tinged eyes | False | By Lisa Sanders, M.d. | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/l-poverty-s-palette-725382.html | Poverty's Palette | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/l-an-american-transplant-725331.html | An American Transplant | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/dance/dance-listings.html | Dance Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/best-sellers-may-30-2004.html | BEST SELLERS: May 30, 2004 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-allen-george-h.html | Paid Notice: Deaths ALLEN, GEORGE H. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/l-corrections-738697.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/the-nation-the-hypermodern-foe-how-the-evangelicals-and-catholics-joined-forces.html | The Nation: The 'Hypermodern' Foe; How the Evangelicals and Catholics Joined Forces | False | By Laurie Goodstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/long-island-vines-a-deft-hand-at-raphael.html | LONG ISLAND VINES; A Deft Hand At Raphael | False | By Howard G. Goldberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/international/middleeast/saudi-commandos-free-hostages-ending-standoff-with.html | Saudi Commandos Free Hostages, Ending Standoff With Militants | False | By Neil MacFarquhar | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/the-week-ahead-energy.html | The Week Ahead; ENERGY | False | By Simon Romero | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/realestate/residential-sales.html | Residential Sales | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/world/spanish-socialists-proposals-opposed-by-church.html | Spanish Socialists' Proposals Opposed by Church | False | By Dale Fuchs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/zydeco-fever-in-lafayette.html | Zydeco Fever In Lafayette | False | By Aaron Latham | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/the-way-we-live-now-5-30-04-on-language-the-new-black.html | THE WAY WE LIVE NOW: 5-30-04: ON LANGUAGE; The New Black | False | By William Safire | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/cycling-effects-of-a-crash-landing-are-still-hampering-beloki.html | CYCLING; Effects of a Crash Landing Are Still Hampering Beloki | False | By Samuel Abt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/l-an-equally-wrong-stereotype-793914.html | An Equally Wrong Stereotype | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/gardening-just-call-him-dr-daylily.html | GARDENING; Just Call Him Dr. Daylily | False | By Debra Nussbaum | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/the-things-they-wrote-770582.html | The Things They Wrote | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-schechter-victor.html | Paid Notice: Deaths SCHECHTER, VICTOR | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/recordings-the-greater-interest-of-lesser-beethoven.html | RECORDINGS; The Greater Interest of Lesser Beethoven | False | By David Mermelstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/li-work-a-new-chapter-for-the-island-s-tourism-bureau.html | L.I.@WORK; A New Chapter for the Island's Tourism Bureau | False | By Warren Strugatch | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-vows-anne-douglas-and-kirk-douglas.html | WEDDINGS/CELEBRATIONS; VOWS; Anne Douglas and Kirk Douglas | False | By Janelle Brown | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-sandt-john-j-md.html | Paid Notice: Deaths SANDT, JOHN J., M.D. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/jobs/home-front-teenage-job-seekers-face-slow-summer.html | HOME FRONT; Teenage Job Seekers Face Slow Summer | False | By Betsy Cummings | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/urban-studies-shaking-the-mystery-of-the-trembling-apartment.html | URBAN STUDIES/SHAKING; The Mystery of the Trembling Apartment | False | By Paul von Zielbauer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/l-in-their-20-s-thinking-about-war-792845.html | In Their 20's, Thinking About War | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/the-purloined-letters.html | The Purloined Letters | False | By Claire Dederer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/theater/equity-wages-measured-by-rent-750611.html | EQUITY WAGES; Measured by Rent | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/style-the-other-side-of-paradise.html | STYLE; The Other Side of Paradise | False | By Steve Garbarino | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-chock-alan-f.html | Paid Notice: Deaths CHOCK, ALAN F. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-memorials-lubalin-herb.html | Paid Notice: Memorials LUBALIN, HERB | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/in-person-incivilities-in-a-fight-for-rights.html | IN PERSON; Incivilities In a Fight For Rights | False | By Nancy Haggerty | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/realestate/c-corrections-753270.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/up-front-worth-noting-pay-the-tolls-but-save-on-gas.html | UP FRONT: WORTH NOTING; Pay the Tolls But Save on Gas | False | By Robert Strauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/c-corrections-793361.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/in-person-changes-at-the-other-princeton.html | IN PERSON; Changes at the Other Princeton | False | By Jeremy Pearce | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/new-york-bookshelf-for-the-beach-compliments-to-the-chef-and-other-rituals.html | NEW YORK BOOKSHELF/FOR THE BEACH; Compliments to the Chef And Other Rituals | False | Compiled by C.j. Satterwhite And Michael Molyneux | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/frugal-traveler-counting-euros-not-calories-on-a-sojourn-in-strasbourg.html | FRUGAL TRAVELER; Counting Euros, Not Calories, On a Sojourn in Strasbourg | False | By Christopher Solomon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/an-archbishop-s-hard-line-courts-loyalty-and-conflict.html | An Archbishop's Hard Line Courts Loyalty and Conflict | False | By David Kocieniewski | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/tilting-the-playing-field.html | Tilting the Playing Field | False | By Thomas L. Friedman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/benefits-780286.html | BENEFITS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-kerry-nelthropp-gary-faber.html | WEDDINGS/CELEBRATIONS; Kerry Nelthropp, Gary Faber | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/blowup-sag-harbor-s-own-film-noir.html | Blowup: Sag Harbor's Own Film Noir | False | By Peter Boody | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-pamela-luchansky-chester-kaplan.html | WEDDINGS/CELEBRATIONS; Pamela Luchansky, Chester Kaplan | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/backtalk-the-brickyard-my-backyard-it-s-time-to-repair-the-rift-in-our-sport.html | BackTalk; The Brickyard, My Backyard: It's Time to Repair the Rift in Our Sport | False | By Roger Penske | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/in-brief-100-more-workers-laid-off-at-nassau-medical-center.html | IN BRIEF; 100 More Workers Laid Off At Nassau Medical Center | False | By John Rather | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/world/reach-war-reconstruction-iraq-self-rule-becomes-test-nerves-leaders-face-threats.html | THE REACH OF WAR: THE RECONSTRUCTION; Iraq Self-Rule Becomes a Test of Nerves As Leaders Face Threats and Violence | False | By Christine Hauser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/on-politics-kean-has-some-advice-for-mcgreevey-just-do-it.html | ON POLITICS; Kean Has Some Advice For McGreevey: Just Do It | False | By Laura Mansnerus | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/lacrosse-syracuse-and-navy-reach-final.html | LACROSSE; Syracuse and Navy Reach Final | False | By Frank Litsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/horse-racing-cliff-s-edge-and-tapit-out-of-belmont.html | HORSE RACING; Cliff's Edge And Tapit Out Of Belmont | False | By Bill Finley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/l-brooklyn-bridge-738921.html | Brooklyn Bridge | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/neighborhood-report-dumbo-plan-for-towers-looms-over-local-objections.html | NEIGHBORHOOD REPORT: DUMBO; Plan for Towers Looms Over Local Objections | False | By Jake Mooney | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/theater/l-the-tonys-that-happy-feeling-750603.html | THE TONYS; That Happy Feeling | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/by-the-numbers-swords-in-the-throat-dogs-by-the-sea.html | BY THE NUMBERS; Swords In the Throat, Dogs by the Sea | False | Compiled by Campbell Robertson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/wine-under-20-kosher-sparkler-for-summer.html | WINE UNDER $20; Kosher Sparkler For Summer | False | By Howard G. Goldberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/american-idol-the-tonys-equity-wages-bergs-concerto.html | 'American Idol'; The Tonys; Equity Wages; Berg's Concerto | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/auto-racing-earnhardt-s-big-lead-is-fleeting.html | AUTO RACING; Earnhardt's Big Lead Is Fleeting | False | By Viv Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/page-two-may-23-29-take-two.html | Page Two: May 23-29; Take Two | False | By Denise Grady | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/office-space-the-boss-getting-a-whiff-of-the-world.html | OFFICE SPACE: THE BOSS; Getting a Whiff of the World | False | By Bernd Beetz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/the-world-patchwork-nation-holding-iraq-together-by-tending-to-its-parts.html | The World: Patchwork Nation; Holding Iraq Together, by Tending to Its Parts | False | By Steven R. Weisman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/review/books-in-brief-fiction.html | Books in Brief: Fiction | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/sunday-money-spending-the-air-travel-forecast-brisk-with-frequent-squalls.html | SUNDAY MONEY: SPENDING; The Air Travel Forecast: Brisk, With Frequent Squalls | False | By Joe Sharkey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/l-a-hop-skip-and-a-jump-on-your-resume-781100.html | A Hop, Skip and a Jump On Your RÃ©sumÃ© | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/the-guide-754005.html | THE GUIDE | False | By Eleanor Charles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-schrager-anne-connolly-carroll.html | Paid Notice: Deaths SCHRAGER, ANNE CONNOLLY CARROLL | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/chapters/celestial-harmonies.html | 'Celestial Harmonies' | False | By Peter Esterhazy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-ackerman-lillian.html | Paid Notice: Deaths ACKERMAN, LILLIAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-memorials-drayer-steven-jay.html | Paid Notice: Memorials DRAYER, STEVEN JAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/international/middleeast/israel-says-children-are-used-to-recruit-bombers.html | Israel Says Children Are Used to Recruit Bombers | False | By Greg Myre | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/dance-the-drill-sergeant-of-dance.html | DANCE; The Drill Sergeant of Dance | False | By Gia Kourlas | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/music-the-boston-and-the-met-levine-s-two-families.html | MUSIC; The Boston and the Met, Levine's Two Families | False | By Anthony Tommasini | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/neighborhood-report-columbus-circle-for-champagne-set-darling-new-spot-clink.html | NEIGHBORHOOD REPORT: COLUMBUS CIRCLE; For the Champagne Set, a Darling New Spot to Clink and Contribute | False | By Jeff Vandam | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-lori-cantor-joshua-capon.html | WEDDINGS/CELEBRATIONS; Lori Cantor, Joshua Capon | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/worth-noting-for-judge-judy-work-and-rulings-hit-home.html | WORTH NOTING; For Judge Judy, Work And Rulings Hit Home | False | By Jeff Holtz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-sara-kaufman-david-lewis.html | WEDDINGS/CELEBRATIONS; Sara Kaufman, David Lewis | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/yourmoney/yanks-and-sox-try-matt-and-al.html | Yanks and Sox? Try Matt and Al | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/world/justice-elusive-in-1994-attack-on-argentine-jews.html | Justice Elusive in 1994 Attack on Argentine Jews | False | By Larry Rohter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-forrestal-robert-p.html | Paid Notice: Deaths FORRESTAL, ROBERT P. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/comedy-central.html | Comedy Central | False | By Robert Lipsyte | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/horse-racing-in-morning-smarty-jones-carries-a-heavy-load.html | HORSE RACING; In Morning, Smarty Jones Carries a Heavy Load | False | By Ira Berkow | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/tv/cover-story-they-like-ike-recalling-a-human-leader.html | COVER STORY; They Like Ike; Recalling a Human Leader | False | By Peter Applebome | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/world/the-reach-of-war-abu-ghraib-scant-evidence-cited-in-long-detention-of-iraqis.html | THE REACH OF WAR: ABU GHRAIB; Scant Evidence Cited in Long Detention of Iraqis | False | By Douglas Jehl and Kate Zernike | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/us/one-event-two-candidates-but-two-very-different-seats.html | One Event, Two Candidates, but Two Very Different Seats | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/tennis-safin-advances-after-disputed-injury-timeout.html | TENNIS; Safin Advances After Disputed Injury Timeout | False | By Christopher Clarey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-rachel-zar-kessler-adam-scott.html | WEDDINGS/CELEBRATIONS; Rachel Zar-Kessler, Adam Scott | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/c-corrections-776319.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/art-review-picasso-guyanese-jungles-and-a-robust-hybrid-art.html | ART REVIEW; Picasso, Guyanese Jungles And a Robust Hybrid Art | False | By Benjamin Genocchio | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/boite-the-funk-art-groove.html | BOÎTE; The Funk Art Groove | False | By Monica Corcoran | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/a-man-in-full-charge.html | A Man in Full Charge | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/cuttings-jack-in-the-pulpits-sensual-and-yet-sinister.html | CUTTINGS; Jack-in-the-Pulpits: Sensual and Yet Sinister | False | By Barbara Paul Robinson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/realestate/your-home-giving-away-the-house-as-a-strategy.html | YOUR HOME; Giving Away The House As a Strategy | False | By Jay Romano | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/realestate/commercial-property-westchester-two-big-old-malls-are-being-brought-up-to-date.html | Commercial Property/Westchester; Two Big Old Malls Are Being Brought Up to Date | False | By Elsa Brenner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/design/art-listings.html | Art Listings | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/international/middleeast/sharon-pushes-gaza-plan-but-still-falls-short.html | Sharon Pushes Gaza Plan but Still Falls Short | False | By Greg Myre | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/world/militants-attack-in-saudi-oil-area-at-least-10-dead.html | MILITANTS ATTACK IN SAUDI OIL AREA; AT LEAST 10 DEAD | False | By Neil MacFarquhar | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-ashley-magids-jeremy-gaines.html | WEDDINGS/CELEBRATIONS; Ashley Magids, Jeremy Gaines | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/fyi-769592.html | F.Y.I. | False | By Michael Pollak | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/books-in-brief-fiction-683140.html | BOOKS IN BRIEF: FICTION | False | By Tim Wilson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/page-two-may-23-29-in-the-caribbean-a-fatal-flood.html | Page Two: May 23-29; In the Caribbean, A Fatal Flood | False | By Tim Weiner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine1-the-constant-gardener-725323.html | The Constant Gardener | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-rae-barbara.html | Paid Notice: Deaths RAE, BARBARA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/us/the-big-name-in-alabama-s-primary-isn-t-on-the-ballot.html | The Big Name in Alabama's Primary Isn't on the Ballot | False | By Shaila K. Dewan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/automobiles/what-s-new-under-the-sun-this-summer.html | What's New Under the Sun This Summer | False | By Michelle Krebs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/openers-refresh-button-a-fad-s-father-seeks-a-sequel.html | OPENERS; REFRESH BUTTON; A Fad's Father Seeks a Sequel | False | By Robert Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/the-way-we-live-now-5-30-04-idea-lab-a-really-open-election.html | THE WAY WE LIVE NOW: 5-30-04: IDEA LAB; A Really Open Election | False | By Clive Thompson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/l-a-subway-solution-for-jeter-793922.html | A Subway Solution for Jeter | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-katharine-golden-michael-kelter.html | WEDDINGS/CELEBRATIONS; Katharine Golden, Michael Kelter | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/news-and-analysis-on-the-contrary-shouldn-t-greenspan-quit-while-he-s-ahead.html | NEWS AND ANALYSIS: ON THE CONTRARY; Shouldn't Greenspan Quit While He's Ahead? | False | By Daniel Akst | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/bowery-journal-blessingdales-where-the-willing-and-able-help-the-down-and-out.html | Bowery Journal; Blessingdales, Where the Willing and Able Help the Down and Out | False | By Ian Urbina | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/17-hurt-as-car-and-van-collide-on-the-turnpike.html | 17 Hurt as Car and Van Collide on the Turnpike | False | By Michelle O'Donnell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/openers-suits-yanks-and-sox-try-matt-and-al.html | OPENERS; SUITS; Yanks and Sox? Try Matt and Al | False | By Eric Dash | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/realestate/in-the-region-new-jersey-for-over-55-s-bigger-homes-smaller-developments.html | In the Region/New Jersey; For Over-55's, Bigger Homes, Smaller Developments | False | By Antoinette Martin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-ganzell-iris.html | Paid Notice: Deaths GANZELL, IRIS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-redstone-gabriel-adam.html | Paid Notice: Deaths REDSTONE, GABRIEL ADAM | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/beyond-crawfish.html | Beyond crawfish | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-ehrlich-irving.html | Paid Notice: Deaths EHRLICH, IRVING | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/l-campaign-principles-773816.html | Campaign Principles | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/up-front-worth-noting-putting-the-brakes-on-insurance-costs.html | UP FRONT: WORTH NOTING; Putting the Brakes On Insurance Costs | False | By John Sullivan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/music-video-faith-hope-and-anime.html | MUSIC VIDEO; Faith, Hope And Anime | False | By Jeffrey Rotter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/playlist-george-michael-goes-middle-eastern.html | PLAYLIST; George Michael Goes Middle Eastern | False | By Jon Pareles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-hilary-wohl-zachary-zalon.html | WEDDINGS/CELEBRATIONS; Hilary Wohl, Zachary Zalon | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/art-lights-camera-stand-really-still-on-the-set-with-gregory-crewdson.html | ART; Lights, Camera, Stand Really Still: On the Set With Gregory Crewdson | False | By Annette Grant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-memorials-steinmarder-george.html | Paid Notice: Memorials STEINMARDER, GEORGE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/tennis-another-feat-on-the-clay-for-kuerten.html | TENNIS; Another Feat On the Clay For Kuerten | False | By Christopher Clarey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/jersey-this-year-a-dark-cloud-hangs-over-the-carefree-season.html | JERSEY; This Year, a Dark Cloud Hangs Over the Carefree Season | False | By Neil Genzlinger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/a-higher-minimum-state-by-state-781142.html | A Higher Minimum, State by State | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/realestate/streetscapes-readers-questions-macy-s-building-cafeteria-2-riverside-drive.html | Streetscapes/Readers' Questions; A Macy's Building, a Cafeteria, 2 on Riverside Drive | False | By Christopher Gray | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-urban-sally.html | Paid Notice: Deaths URBAN, SALLY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/dining-with-passion-on-the-bayou.html | Dining With Passion On the Bayou | False | By Bryan Miller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/in-business-doing-good-while-doing-well.html | IN BUSINESS; Doing Good While Doing Well | False | By Kate Stone Lombardi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-finding-sidney.html | Paid Notice: Deaths FINDLING, SIDNEY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/will-the-fed-s-slow-mo-approach-backfire.html | Will the Fed's Slow-Mo Approach Backfire? | False | By Gretchen Morgenson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/etching-a-niche.html | Etching a Niche | False | By Gail Braccidiferro | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/the-perils-of-pauline-and-susan.html | The Perils of Pauline and Susan | False | By Michael Wood | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/us/seekers-drawn-to-las-vegas-find-a-broken-promised-land.html | Seekers, Drawn to Las Vegas, Find a Broken Promised Land | False | By Dean E. Murphy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/quick-bite-hoboken-trying-to-build-a-better-cheese-steak.html | QUICK BITE/Hoboken; Trying to Build a Better Cheese Steak | False | By Jack Silbert | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/theater-review-straight-from-the-days-of-liking-ike.html | THEATER REVIEW; Straight From the Days of Liking Ike | False | By Alvin Klein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/that-s-entertainment.html | That's Entertainment! | False | By Sophie Harrison | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/opinion/l-in-their-20-s-thinking-about-war-792861.html | In Their 20's, Thinking About War | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-silver-joan.html | Paid Notice: Deaths SILVER, JOAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/the-way-we-live-now-5-30-04-stairway-to-justice.html | THE WAY WE LIVE NOW: 5-30-04; Stairway to Justice | False | By Harriet McBryde Johnson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/what-they-left-behind-far-from-iraq-echoes-of-lives-lost-in-combat.html | What They Left Behind; Far From Iraq, Echoes of Lives Lost in Combat | False | By Dan Barry | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/international/middleeast/attack-in-saudi-arabia-raises-market-concerns.html | Attack in Saudi Arabia Raises Market Concerns | False | By Simon Romero | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/c-corrections-738689.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/fresh-air-fund-young-people-prepare-for-welcome-return-their-summer-families.html | The Fresh Air Fund; Young People Prepare for a Welcome Return to Their Summer Families | False | By Stephanie Rosenbloom | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-matthew-clark-jonathan-worth.html | WEDDINGS/CELEBRATIONS; Matthew Clark, Jonathan Worth | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/c-corrections-793388.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/practical-traveler-when-screeners-open-your-bags.html | PRACTICAL TRAVELER; When Screeners Open Your Bags | False | By Susan Stellin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/hempstead-schools-stuck-in-failure-rut.html | Hempstead Schools Stuck in Failure Rut | False | By Caren Chesler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-jenny-dworkin-daniel-stodolsky.html | WEDDINGS/CELEBRATIONS; Jenny Dworkin, Daniel Stodolsky | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/fashion/weddings/jennifer-zinman-richard-dirksen.html | Jennifer Zinman, Richard Dirksen | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/coping-for-students-who-struggle-a-pilgrimage-of-the-elite.html | COPING; For Students Who Struggle, A Pilgrimage Of the Elite | False | By Anemona Hartocollis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/up-front-worth-noting-one-room-dreadful-view-and-it-could-cost-you.html | UP FRONT: WORTH NOTING; One Room, Dreadful View. And It Could Cost You. | False | By Jessica Bruder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/us/inquiry-into-crash-in-queens-turns-up-a-flaw-in-rudder-system.html | Inquiry Into Crash in Queens Turns Up a Flaw in Rudder System | False | By Matthew L. Wald | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/arts/l-american-idol-simon-said-750581.html | 'AMERICAN IDOL'; Simon Said | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/the-nation-off-message-discipline-takes-a-break-at-the-white-house.html | The Nation: Off Message; Discipline Takes a Break at the White House | False | By David E. Sanger | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/realestate/q-a-camera-trained-on-apartment-door.html | Q&A;; Camera Trained On Apartment Door | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/the-voters-say-enough-already.html | The Voters Say Enough, Already | False | By Vivian S. Toy | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/world/combat-death-of-nfl-star-is-laid-to-american-troops.html | Combat Death of N.F.L. Star Is Laid to American Troops | False | By Warren E. Leary | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/openers-the-count-soaring-gas-prices-traffic-nightmares-let-s-hit-the-road.html | OPENERS: THE COUNT; Soaring Gas Prices. Traffic Nightmares. Let's Hit the Road! | False | By Hubert B. Herring | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-berger-cindy.html | Paid Notice: Deaths BERGER, CINDY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/friends-friends-with-benefits-and-the-benefits-of-the-local-mall.html | Friends, Friends With Benefits and the Benefits of the Local Mall | False | By Benoit Denizet-Lewis | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/neighborhood-report-upper-west-side-rescued-wave-love-still-dispensing-aspirin.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Rescued by a Wave of Love, Still Dispensing Aspirin and Smiles | False | By Michael Gwertzman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/travel-advisory-remains-in-spain-a-dinosaur-museum-opens.html | TRAVEL ADVISORY; Remains in Spain: A Dinosaur Museum Opens | False | By Valerie Gladstone | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-kopelman-jean-r.html | Paid Notice: Deaths KOPELMAN, JEAN R. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-miriam-greenwald-andrew-harris.html | WEDDINGS/CELEBRATIONS; Miriam Greenwald, Andrew Harris | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/long-island-journal-pedigree-grand-house-gets-a-new-family.html | LONG ISLAND JOURNAL; Pedigree Grand House Gets a New Family | False | By Marcelle S. Fischler | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/sports/hockey-he-fights-he-scores-iginla-lifts-the-flames.html | HOCKEY; He Fights, He Scores: Iginla Lifts The Flames | False | By Joe Lapointe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/economic-view-the-state-tax-tug-of-war.html | ECONOMIC VIEW; The State-Tax Tug of War | False | By Daniel Gross | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/magazine/the-way-we-live-now-5-30-04-the-ethicist-you-name-it.html | THE WAY WE LIVE NOW: 5-30-04: THE ETHICIST; You Name It | False | By Randy Cohen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/neighborhood-report-greenpoint-grown-up-kickballers-find-their-inner-third.html | NEIGHBORHOOD REPORT: GREENPOINT; Grown-Up Kickballers Find Their Inner Third-Grader | False | By Jeff Vandam | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/dealbook-a-trustbuster-s-song-is-ending-but-a-coda-is-possible.html | DEALBOOK; A Trustbuster's Song Is Ending. But a Coda Is Possible. | False | By Andrew Ross Sorkin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/four-museums-get-a-second-life.html | Four Museums Get a Second Life | False | By Dick Ahles | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/business/l-fitness-training-in-the-workplace-781061.html | Fitness Training In the Workplace | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/education-they-get-some-help-navigating-america.html | EDUCATION; They Get Some Help Navigating America | False | By Diana Marszalek | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/dining-out-tradition-tempers-trends-in-a-new-spot.html | DINING OUT; Tradition Tempers Trends in a New Spot | False | By Alice Gabriel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/travel/travel-advisory-sleek-hotel-rises-in-meatpacking-district.html | TRAVEL ADVISORY; Sleek Hotel Rises In Meatpacking District | False | By Terry Trucco | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/international/asia/hong-kong-rally-signals-start-of-turbulent-summer.html | Hong Kong Rally Signals Start of Turbulent Summer | False | By Keith Bradsher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/briefings-government-mcgreevey-considers-executive-order.html | BRIEFINGS: GOVERNMENT; McGreevey Considers Executive Order | False | By Laura Mansnerus | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-hertzberg-lilian.html | Paid Notice: Deaths HERTZBERG, LILLIAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-gabrielson-dr-robert-m.html | Paid Notice: Deaths GABRIELSON, DR. ROBERT M. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/the-public-editor-weapons-of-mass-destruction-or-mass-distraction.html | THE PUBLIC EDITOR; Weapons of Mass Destruction? Or Mass Distraction? | False | By Daniel Okrent | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/a-night-out-with-the-like-prom-queens.html | A NIGHT OUT WITH: The Like; Prom Queens | False | By Monica Corcoran | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/weekinreview/oh-did-he-mention-that-he-s-a-vet.html | Oh, Did He Mention That He's a Vet? | False | By Jodi Wilgoren | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/theater/theater-the-puppets-who-made-a-profit.html | THEATER; The Puppets Who Made a Profit | False | By Bruce Weber | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/cities-produce-center-sought-state-is-negotiable.html | CITIES; Produce Center Sought, State Is Negotiable | False | By Susan Warner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/books/the-wanderer.html | The Wanderer | False | By Rand Richards Cooper | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/weddings-celebrations-matina-argtakos-sotirios-stergiopoulos.html | WEDDINGS/CELEBRATIONS; Matina Argtakos, Sotirios Stergiopoulos | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/movies/film-cannes-one-big-kennel-club-and-kitchen-and-boudoir.html | FILM; Cannes: One Big Kennel Club (And Kitchen, and Boudoir) | False | By A. O. Scott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/theater/theater-excerpt-chinese-friends.html | THEATER: EXCERPT; CHINESE FRIENDS | False | By Jason Zinoman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/style/jewelry-without-the-jewels.html | Jewelry Without the Jewels | False | By Marianne Rohrlich | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-grimbilas-george-c.html | Paid Notice: Deaths GRIMBILAS, GEORGE C. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/classified/paid-notice-deaths-davenport-douglas.html | Paid Notice: Deaths DAVENPORT, DOUGLAS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/movies/film-dvd-3-women-coming-of-age-at-27.html | FILM/DVD; '3 Women' Coming of Age at 27 | False | By Marcelle Clements | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-30 | 2004-05-30 | https://www.nytimes.com/2004/05/30/realestate/postings-third-avenue-east-172nd-street-charter-school-rises-bronx-hill-gifts.html | POSTINGS; At Third Avenue and East 172nd Street; Charter School Rises in Bronx On Hill of Gifts | False | By Josh Barbanel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/is-another-wal-mart-good-for-vermont-800082.html | Is Another Wal-Mart Good for Vermont? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/us/critics-say-clean-air-plan-may-be-a-setback-for-parks.html | Critics Say Clean-Air Plan May Be a Setback for Parks | False | By Felicity Barringer | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/baseball-howe-calls-the-bullpen-but-gets-the-wrong-number.html | BASEBALL; Howe Calls the Bullpen, But Gets the Wrong Number | False | By Lee Jenkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/books/following-wiz-far-out-son-completes-legacy-underground-cartoonist.html | Following a Wiz to a Far-Out Oz; A Son Completes the Legacy Of an Underground Cartoonist | False | By Angela Frucci | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/a-timid-press-poses-a-risk-to-all-771139.html | A Timid Press Poses a Risk to All | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/classified/paid-notice-deaths-friedmann-peter-l.html | Paid Notice: Deaths FRIEDMANN, PETER L. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/IHT-1929-remembering-the-dead-in-our-pages100-75-and-50-years-ago.html | 1929 Remembering the Dead : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/basketball-hamilton-makes-it-a-memorable-evening-for-the-pistons.html | BASKETBALL; Hamilton Makes It a Memorable Evening for the Pistons | False | By Jason Diamos | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/tennis-henman-s-attacking-style-is-on-sound-footing.html | TENNIS; Henman's Attacking Style Is on Sound Footing | False | By Christopher Clarey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/arts/roll-over-puccini-tosca-has-been-pumped-up-and-plugged-in.html | Roll Over, Puccini: 'Tosca' Has Been Pumped Up and Plugged In | False | By Jason Horowitz | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/is-another-walmart-good-for-vermont-3-letters.html | Is Another Wal-Mart Good for Vermont? (3 Letters) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/is-another-wal-mart-good-for-vermont-800066.html | Is Another Wal-Mart Good for Vermont? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/classified/paid-notice-deaths-tolbert-elinor.html | Paid Notice: Deaths TOLBERT, ELINOR | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/classified/paid-notice-memorials-geffner-jeannine-vergnes.html | Paid Notice: Memorials GEFFNER, JEANNINE VERGNES | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/baseball-phillips-in-his-comfort-zone-when-he-s-playing-catcher.html | BASEBALL; Phillips in His Comfort Zone When He's Playing Catcher | False | By Dave Caldwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/arts/bridge-reviving-a-winning-partnership.html | BRIDGE; Reviving a Winning Partnership | False | By Alan Truscott | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/quotation-of-the-day-798312.html | QUOTATION OF THE DAY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/is-another-wal-mart-good-for-vermont-800074.html | Is Another Wal-Mart Good for Vermont? | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/arts/television-review-macho-swagger-overpowers-d-day-valor.html | TELEVISION REVIEW; Macho Swagger Overpowers D-Day Valor | False | By Alessandra Stanley | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/IHT-europe-and-iraq-its-time-for-france-and-germany-to-act.html | Europe and Iraq : It's time for France and Germany to act | False | By Pierre Lellouche and Christoph Bertram, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/lower-east-side-journal-they-ll-take-manhattan-accidental-beaches-too.html | Lower East Side Journal; They'll Take Manhattan (Accidental Beaches, Too) | False | By Corey Kilgannon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/c-corrections-800775.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/world/neighborhood-of-us-base-is-hot-real-estate-in-korea.html | Neighborhood of U.S. Base Is Hot Real Estate in Korea | False | By James Brooke | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/arts/salvaging-jewish-heritage-in-china-block-by-block.html | Salvaging Jewish Heritage in China, Block by Block | False | By Sheridan Prasso | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/international/europe/a-mission-to-fulfill.html | 'A Mission to Fulfill' | False | By der Spiegel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/c-corrections-800724.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/IHT-cycling-out-of-the-blue-rides-a-hero-named-cunego.html | CYCLING : Out of the blue rides a hero named Cunego | False | By Samuel Abt, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/business/patents-inventors-virtual-music-machine-try-overcome-objections-giving-it.html | Patents; Inventors of a virtual music machine try to overcome objections by giving it musicality. | False | By Sabra Chartrand | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/l-hopes-for-iraq-and-grim-reality-800368.html | Hopes for Iraq, and Grim Reality | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/business/hewlett-to-support-software-of-2-open-source-companies.html | Hewlett to Support Software Of 2 Open Source Companies | False | By Steve Lohr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/sports-briefing.html | Sports Briefing | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/new-york-utilities-recall-03-blackout-with-fingers-crossed.html | New York Utilities Recall '03 Blackout With Fingers Crossed | False | By Ian Urbina | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/classified/paid-notice-deaths-fertig-florence.html | Paid Notice: Deaths FERTIG, FLORENCE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/basketball-a-star-an-arrest-a-second-chance.html | BASKETBALL; A Star. An Arrest. A Second Chance. | False | By Ira Berkow | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/business/mediatalk-superhero-books-rely-verbs-adjectives-rather-than-illustrations.html | MediaTalk; Superhero Books to Rely On Verbs and Adjectives Rather Than Illustrations | False | By David Carr | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/us/education-besieged-school-district-its-nomadic-students-struggle-keep-up.html | EDUCATION; A Besieged School District and Its Nomadic Students Struggle to Keep Up | False | By Patricia Leigh Brown | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/world/calgary-journal-in-a-nation-of-hockey-fans-a-city-reaches-fever-pitch.html | Calgary Journal; In a Nation of Hockey Fans, A City Reaches Fever Pitch | False | By Clifford Krauss | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/IHT-americas-weakened-deterrence-us-sends-a-wrong-signal-to-north.html | America's weakened deterrence : U.S. sends a wrong signal to North Korea | False | By Jon B. Wolfsthal, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/movies/fox-objects-to-a-parody-of-cast-away.html | Fox Objects to a Parody of 'Cast Away' | False | By Sharon Waxman | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/tennis-ex-champs-williams-and-capriati-to-meet-next.html | TENNIS; Ex-Champs Williams And Capriati To Meet Next | False | By Christopher Clarey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/IHT-french-open-tennis-henman-storms-to-victory.html | FRENCH OPEN TENNIS : Henman storms to victory | False | By Christopher Clarey, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/classified/paid-notice-deaths-sosnik-theodora.html | Paid Notice: Deaths SOSNIK, THEODORA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/world/the-reach-of-war-insurgency-clashes-in-najaf-and-kufa-cause-cease-fire-to-fray.html | THE REACH OF WAR: INSURGENCY; Clashes in Najaf and Kufa Cause Cease-Fire to Fray | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/lacrosse-navy-has-sentiment-on-its-side-syracuse-has-history.html | LACROSSE; Navy Has Sentiment on Its Side; Syracuse Has History | False | By Frank Litsky | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/world/memo-from-france-normandy-gathering-and-the-mistrust-then-and-now.html | Memo From France; Normandy Gathering, and the Mistrust, Then and Now | False | By Elaine Sciolino | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/america-s-abu-ghraibs.html | America's Abu Ghraibs | False | By Bob Herbert | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/IHT-schumachers-slump-formula-one-lasts-only-a-single-race.html | Schumacher's slump formula one lasts only a single race | False | By Brad Spurgeon, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/french-open-tennis-despite-hip-pain-kuerten-glides-on.html | FRENCH OPEN TENNIS : Despite hip pain, Kuerten glides on | False | By Christopher Clarey, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/transactions-788481.html | TRANSACTIONS | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/us/a-divisive-issue-for-catholics-bishops-politicians-and-communion.html | A Divisive Issue for Catholics: Bishops, Politicians and Communion | False | By Daniel J. Wakin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/us/2004-campaign-philanthropist-for-his-next-feat-billionaire-sets-sights-bush.html | THE 2004 CAMPAIGN: THE PHILANTHROPIST; And for His Next Feat, a Billionaire Sets Sights on Bush | False | By Leslie Wayne | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/inside-800171.html | INSIDE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/classified/paid-notice-deaths-freundlich-edith.html | Paid Notice: Deaths FREUNDLICH, EDITH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/business/business-digest-795437.html | BUSINESS DIGEST | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/sports-of-the-times-safin-goes-from-earth-to-the-moon.html | Sports of The Times; Safin Goes From Earth To the Moon | False | By Selena Roberts | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/l-hopes-for-iraq-and-grim-reality-800430.html | Hopes for Iraq, and Grim Reality | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/world/reach-war-transition-politics-uprising-has-increased-influence-sunni-clerics.html | THE REACH OF WAR: TRANSITION POLITICS; Uprising Has Increased the Influence of Sunni Clerics | False | By Edward Wong | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/c-corrections-800740.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/horse-racing-belmont-s-dwindling-field-includes-good-bad-unlikely.html | HORSE RACING; Belmont's Dwindling Field Includes the Good, the Bad and the Unlikely | False | By Joe Drape | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/politics/trail/pelosi-has-no-doubt-kerry-will-be-the-winner.html | Pelosi Has No Doubt Kerry Will Be the Winner | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/politics/debt-to-veterans-is-beyond-our-power-to-repay-bush-says.html | Debt to Veterans Is 'Beyond Our Power to Repay,' Bush Says | False | By Stephanie Rosenbloom | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/editorial-observer-what-studs-terkel-s-working-says-about-worker-malaise-today.html | Editorial Observer; What Studs Terkel's 'Working' Says About Worker Malaise Today | False | By Adam Cohen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/by-the-light-of-other-wars.html | By the Light of Other Wars | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/us/white-house-letter-taking-the-high-road-the-low-road-and-maybe-a-boulder-or-two.html | White House Letter; Taking the High Road, the Low Road and Maybe a Boulder or Two | False | By Elisabeth Bumiller | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/classified/paid-notice-deaths-weisberg-vivian.html | Paid Notice: Deaths WEISBERG, VIVIAN | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/classified/paid-notice-deaths-halbreich-irwin-sonny.html | Paid Notice: Deaths HALBREICH, IRWIN (SONNY) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/world/latest-terrorist-attack-increases-doubts-about-ability-saudi-arabia-pump-more.html | Latest Terrorist Attack Increases Doubts About Ability of Saudi Arabia to Pump More Oil | False | By Simon Romero | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/business/technology-strains-to-find-menace-in-the-crowd.html | Technology Strains to Find Menace in the Crowd | False | By Barnaby J. Feder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/business/most-wanted-drilling-down-advertising-the-yellow-web-pages.html | MOST WANTED: DRILLING DOWN/ADVERTISING; The Yellow Web Pages | False | By Ian Austen | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/classified/paid-notice-deaths-levine-mike.html | Paid Notice: Deaths LEVINE, MIKE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/arts/ned-schnurman-78-producer-of-media-criticism-program.html | Ned Schnurman, 78, Producer Of Media Criticism Program | False | By Frank J. Prial | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/simon-nathan-82-photographer-and-writer.html | Simon Nathan, 82, Photographer and Writer | False | By Stuart Lavietes | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/international/middleeast/turkish-terror-trials-delayed-by-questions-on.html | Turkish Terror Trials Delayed By Questions on Court's Status | False | By Susan Sachs | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/arts/television-review-swain-wreck-six-hearts-to-break-in-two-hours.html | TELEVISION REVIEW; Swain Wreck: Six Hearts To Break In Two Hours | False | By Virginia Heffernan | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/l-the-common-sense-diet-796131.html | The Common-Sense Diet | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/us/samuel-dash-79-counsel-for-watergate-committee.html | Samuel Dash, 79, Counsel For Watergate Committee | False | By Warren E. Leary | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/books/books-of-the-times-the-hours-of-a-master-at-an-awkward-age.html | BOOKS OF THE TIMES; The Hours of a Master at an Awkward Age | False | By Janet Maslin | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/memorial-day.html | Memorial Day | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/business/technology-competition-is-heating-up-as-projectors-go-digital.html | TECHNOLOGY; Competition Is Heating Up As Projectors Go Digital | False | By Eric A. Taub | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/business/us-steps-up-push-against-online-casinos-by-seizing-cash.html | U.S. Steps Up Push Against Online Casinos by Seizing Cash | False | By Matt Richtel | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/world/reach-war-military-army-investigating-reports-assaults-thefts-gi-s-against-iraqi.html | THE REACH OF WAR: MILITARY; Army Is Investigating Reports of Assaults and Thefts by G.I.'s Against Iraqi Civilians | False | By Eric Schmitt | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/business/media-office-politics-give-liberal-radio-a-rocky-start.html | MEDIA; Office Politics Give Liberal Radio a Rocky Start | False | By Jacques Steinberg | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/world/sharon-still-one-vote-short-in-cabinet-debate-on-gaza-plan.html | Sharon Still One Vote Short in Cabinet Debate on Gaza Plan | False | By Greg Myre | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/business/when-software-fails-to-stop-spam-it-s-time-to-bring-in-the-detectives.html | When Software Fails to Stop Spam, It's Time to Bring In the Detectives | False | By Saul Hansell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/world/saudi-military-storms-complex-to-free-hostages.html | SAUDI MILITARY STORMS COMPLEX TO FREE HOSTAGES | False | By Neil MacFarquhar | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/IHT-1954pius-x-is-canonized-in-our-pages100-75-and-50-years-ago.html | 1954:Pius X Is Canonized : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/l-hopes-for-iraq-and-grim-reality-800384.html | Hopes for Iraq, and Grim Reality | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/metropolitan-diary-799262.html | Metropolitan Diary | False | By Joe Rogers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/auto-racing-rice-proves-he-s-no-punch-line.html | AUTO RACING; Rice Proves He's No Punch Line | False | By Dave Caldwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/news-summary-799874.html | NEWS SUMMARY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/world/a-haitian-village-gets-a-barrage-of-care.html | A Haitian Village Gets a Barrage of Care | False | By Tim Weiner | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/tv-sports-channel-2-s-stalwart-is-gone.html | TV SPORTS; Channel 2's Stalwart Is Gone | False | By Richard Sandomir | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/auto-racing-at-home-schumacher-is-a-winner.html | AUTO RACING; At Home, Schumacher Is a Winner | False | By Brad Spurgeon | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/us/for-soldiers-back-from-iraq-basic-training-in-resuming-life.html | For Soldiers Back From Iraq, Basic Training in Resuming Life | False | By Monica Davey | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/classified/paid-notice-deaths-rae-barbara.html | Paid Notice: Deaths RAE, BARBARA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/arts/critic-s-choice-new-cd-s-new-spotlights-for-artistic-tangents.html | CRITIC'S CHOICE/New CDs; New Spotlights for Artistic Tangents | False | By Ben Ratliff | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/classified/paid-notice-memorials-edelman-hilda-w.html | Paid Notice: Memorials EDELMAN, HILDA W. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/classified/paid-notice-deaths-harte-doris-b.html | Paid Notice: Deaths HARTE, DORIS B. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/classified/paid-notice-deaths-maravel-patricia.html | Paid Notice: Deaths MARAVEL, PATRICIA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/hockey-lightning-looks-to-st-louis-to-regain-scoring-touch.html | HOCKEY; Lightning Looks to St. Louis To Regain Scoring Touch | False | By Joe Lapointe | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/books/the-fine-arts-of-food-and-politics-from-a-gore-veteran.html | The Fine Arts of Food and Politics, From a Gore Veteran | False | By Elisabeth Rosenthal | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/c-corrections-800767.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/c-corrections-800732.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/us/new-teachers-new-pupils-and-schools-with-revolving-doors.html | New Teachers, New Pupils and Schools With Revolving Doors | False | By Patricia Leigh Brown | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/business/technology-for-vodafone-verizon-stake-is-the-20-billion-question.html | TECHNOLOGY; For Vodafone, Verizon Stake Is the $20 Billion Question | False | By Ken Belson | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/us/2004-campaign-congressional-memo-even-some-gop-call-for-more-oversight-bush.html | THE 2004 CAMPAIGN: CONGRESSIONAL MEMO; Even Some in G.O.P. Call For More Oversight of Bush | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/a-national-id.html | A National ID | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/business/technology-gaps-seen-in-virtual-border-security-system.html | TECHNOLOGY; Gaps Seen in 'Virtual Border' Security System | False | By John Markoff and Eric Lichtblau | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/business/e-commerce-report-after-many-have-fallen-wayside-retailers-have-begun-find.html | E-Commerce Report; After many have fallen by the wayside, retailers have begun to find a profit in online sales. | False | By Bob Tedeschi | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/classified/paid-notice-deaths-gussman-lawrence.html | Paid Notice: Deaths GUSSMAN, LAWRENCE | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/us/archibald-cox-special-watergate-prosecutor-dies-at-92.html | Archibald Cox, Special Watergate Prosecutor, Dies at 92 | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/business/worldbusiness/IHT-wireless-before-seamless-links-there-are-ways-to.html | WIRELESS : Before seamless links, there are ways to save | False | By Jennifer L. Schenker, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/world/reach-war-abuse-investigations-military-completed-death-certificates-for-20.html | THE REACH OF WAR: ABUSE INVESTIGATIONS; Military Completed Death Certificates For 20 Prisoners Only After Months Passed | False | By Steven Lee Myers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/l-hopes-for-iraq-and-grim-reality-800406.html | Hopes for Iraq, and Grim Reality | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/business/media-need-espn-but-not-mtv-some-push-for-that-option.html | MEDIA; Need ESPN but Not MTV? Some Push for That Option | False | By Geraldine Fabrikant | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/progress-in-iraq.html | Progress in Iraq | False | By William Safire | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/rewards-of-a-90-hour-week-poverty-and-dirty-laundry.html | Rewards of a 90-Hour Week: Poverty and Dirty Laundry | False | By Steven Greenhouse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/arts/music-review-deceptively-tame-songs-surprise-with-a-radical-twist.html | MUSIC REVIEW; Deceptively Tame Songs Surprise With a Radical Twist | False | By Anthony Tommasini | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/world/gunmen-kill-a-leading-pro-taliban-sunni-cleric-in-pakistan.html | Gunmen Kill a Leading Pro-Taliban Sunni Cleric in Pakistan | False | By Salman Masood | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/classified/paid-notice-memorials-first-joanna.html | Paid Notice: Memorials FIRST, JOANNA | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/world/dissident-chief-of-force-killed-in-colombia.html | Dissident Chief Of Force Killed In Colombia | False | By Juan Forero | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/classified/paid-notice-deaths-grimbilas-george-c.html | Paid Notice: Deaths GRIMBILAS, GEORGE C. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/business/worldbusiness/on-advertising-an-eu-spot-brings-out-the-clippers.html | On Advertising : An EU spot brings out the clippers | False | By Eric Pfanner, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/democrats-see-clout-waning-in-brooklyn.html | Democrats See Clout Waning In Brooklyn | False | By Jonathan P. Hicks | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/pageoneplus/corrections.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/l-gene-modified-crops-768936.html | Gene-Modified Crops | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/world/4-afghan-soldiers-killed-in-taliban-attack-on-government-offices.html | 4 Afghan Soldiers Killed in Taliban Attack on Government Offices | False | By David Rohde | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/war-immemorial.html | War Immemorial | False | By Gardner Botsford | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/us/black-writers-seize-glamorous-ground-around-chick-lit.html | Black Writers Seize Glamorous Ground Around 'Chick Lit' | False | By Lola Ogunnaike | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/four-children-find-shelter-from-turmoil.html | Four Children Find Shelter From Turmoil | False | By Michelle York | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/c-corrections-800716.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/trail/trail/pelosi-has-no-doubt-kerry-will-be-the-winner.html | Pelosi Has No Doubt Kerry Will Be the Winner | False | By Carl Hulse | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/automobiles/autos-on-monday-technology-are-you-ready-to-have-a-chat-with-your-car.html | AUTOS ON MONDAY/Technology; Are You Ready to Have A Chat With Your Car? | False | By Phil Patton | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/classified/paid-notice-deaths-mccartney-dr-joan-m.html | Paid Notice: Deaths MCCARTNEY, DR. JOAN M. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/business/a-montreal-magazine-is-big-trendy-and-back-after-13-years.html | A Montreal Magazine Is Big, Trendy and Back After 13 Years | False | By Matthew Hays | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/business/chief-resigns-shortly-after-fiat-chairman-is-chosen.html | Chief Resigns Shortly After Fiat Chairman Is Chosen | False | By Eric Sylvers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/l-hastert-and-mccain-769878.html | Hastert and McCain | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/can-prints-lie-yes-man-finds-to-his-dismay.html | Can Prints Lie? Yes, Man Finds To His Dismay | False | By Benjamin Weiser | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/IHT-white-house-letter-fit-but-not-quite-ready-for-the-tour-de-france.html | White House Letter : Fit, but not quite ready for the Tour de France | False | By Elisabeth Bumiller, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/IHT-industry-cheers-others-call-it-unbalanced-italys-online-piracy-lawdebate.html | Industry cheers; others call it 'unbalanced' : Italy's online piracy law:Debate over tough steps | False | By Eric Sylvers, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/classified/paid-notice-memorials-klein-barry.html | Paid Notice: Memorials KLEIN, BARRY | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/business/mediatalk/mediatalk-brash-comments-and-trash-talk-among-networks.html | MediaTalk; Brash Comments and Trash Talk Among Networks | False | By Bill Carter | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/world/the-reach-of-war-new-government-a-worn-road-for-un-aide.html | THE REACH OF WAR: NEW GOVERNMENT; A Worn Road For U.N. Aide | False | By Dexter Filkins | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/news/industry-cheers-others-call-it-unbalanced-italys-online-piracy.html | Industry cheers; others call it 'unbalanced': Italy's online piracy law:Debate over tough steps | False | By Eric Sylvers, International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/baseball-down-by-6-0-yankees-almost-come-back-again.html | BASEBALL; Down by 6-0, Yankees Almost Come Back Again | False | By Ray Glier | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/dividing-sexes-for-tough-years-coed-school-offers-boys-girls-separate-classes.html | Dividing the Sexes, for the Tough Years; A Coed School Offers Boys and Girls Separate Classes in Grades 6-8 | False | By Jane Gross | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/l-idealism-on-campus-796140.html | Idealism on Campus | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/world/democracy-supporters-march-in-hong-kong.html | Democracy Supporters March in Hong Kong | False | By Keith Bradsher | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/business/economic-calendar.html | Economic Calendar | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/auto-racing-letterman-finds-himself-in-auto-racings-spotlight.html | AUTO RACING; Letterman Finds Himself In Auto Racing's Spotlight | False | By Dave Caldwell | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/a-village-near-west-point-looks-for-a-break-and-a-little-land.html | A Village Near West Point Looks for a Break, and a Little Land | False | By Lisa W. Foderaro | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/business/worldbusiness/fiat-struggles-to-steady-itself-during-turmoil.html | Fiat Struggles to Steady Itself During Turmoil | False | By Alan Cowell and Eric Sylvers | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/auto-racing-johnson-wins-the-coca-cola-600-for-the-second-year-in-a-row.html | AUTO RACING; Johnson Wins the Coca-Cola 600 For the Second Year in a Row | False | By Viv Bernstein | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/opinion/soldatenfriedhof.html | Soldatenfriedhof | False | By Jorie Graham | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/world/venezuela-opposition-completes-signature-gathering-effort.html | Venezuela Opposition Completes Signature-Gathering Effort | False | By Juan Forero | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/IHT-1904the-battleship-evolves-in-our-pages100-75-and-50-years-ago.html | 1904:The Battleship Evolves : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/sports/basketball-lakers-get-angry-in-bid-for-last-laugh.html | BASKETBALL; Lakers Get Angry in Bid for Last Laugh | False | By Chris Broussard | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/c-corrections-800759.html | Corrections | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/classified/paid-notice-deaths-neuman-ruth.html | Paid Notice: Deaths NEUMAN, RUTH | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/classified/paid-notice-deaths-chock-alan-f.html | Paid Notice: Deaths CHOCK, ALAN F. | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/nyregion/soldiers-prepare-for-deployment-iraq-families-prepare-pep-talks-farewells.html | As Soldiers Prepare for Deployment to Iraq, Families Prepare Pep Talks and Farewells | False | By Michelle York | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/classified/paid-notice-deaths-slater-adelaide-c-nielsen.html | Paid Notice: Deaths SLATER, ADELAIDE C. (NIELSEN) | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-05-31 | 2004-05-31 | https://www.nytimes.com/2004/05/31/business/economic-calendar-932771179541.html | Economic Calendar | False | | 2004-08-17 | TX 6-215-825 | 2009-08-06 | TX 6-683-888 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/us/in-five-words-by-langston-hughes-kerry-aides-hear-a-campaign-slogan.html | In Five Words by Langston Hughes, Kerry Aides Hear a Campaign Slogan | False | By David M. Halbfinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/pro-basketball-reserve-lifts-lakers-into-the-finals.html | PRO BASKETBALL; Reserve Lifts Lakers Into the Finals | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-deaths-loper-michael-d.html | Paid Notice: Deaths LOPER, MICHAEL D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/l-deep-in-those-campaign-ads-an-important-messag-807397.html | Deep in Those Campaign Ads, an Important Message | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/arts/television-review-three-orphans-transplanted-to-a-new-life-on-the-beach.html | TELEVISION REVIEW; Three Orphans Transplanted To a New Life on the Beach | False | By Alessandra Stanley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/world/reach-war-transition-after-flurry-negotiations-leading-candidate-emerges-for.html | THE REACH OF WAR: THE TRANSITION; After a Flurry of Negotiations, a Leading Candidate Emerges for the Presidency of Iraq | False | By Dexter Filkins and Steven R. Weisman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/boldface-names-808229.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-deaths-green-hinda.html | Paid Notice: Deaths GREEN, HINDA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/cleansing-the-olympic-team.html | Cleansing the Olympic Team | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/l-publishing-history-773050.html | Publishing History | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-deaths-halbert-mannie.html | Paid Notice: Deaths HALBERT, MANNIE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/us/75000-a-record-gift-for-yale-here-s-how.html | $75,000 a Record Gift for Yale? Here's How | False | By Stephanie Strom | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/world/world-briefing-asia-singapore-new-leader-confirmed.html | World Briefing | Asia: Singapore: New Leader Confirmed | False | By Agence France-Presse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/us/a-las-vegas-juvenile-judge-finds-his-test-case-at-home.html | A Las Vegas Juvenile Judge Finds His Test Case at Home | False | By Charlie Leduff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/IHT-politicas-just-whose-liberation-was-began-on-june-6.html | Politicas : Just whose liberation was began on June 6? | False | By John Vinocur, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/science/saving-a-reef-for-the-fish-and-the-people.html | Saving a Reef for the Fish, And the People | False | By James Gorman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-deaths-berman-caryl-s-nee-schenk.html | Paid Notice: Deaths BERMAN, CARYL S. (NEE SCHENK) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/world/reach-war-prison-rosters-searing-uncertainty-for-iraqis-missing-loved-ones.html | THE REACH OF WAR: PRISON ROSTERS; Searing Uncertainty for Iraqis Missing Loved Ones | False | By Ian Fisher | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/health/cases-new-hiv-test-offers-quicker-results-but-the-same-anguish.html | CASES; New H.I.V. Test Offers Quicker Results, but the Same Anguish | False | By David Tuller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/business/worldbusiness/pros-and-cons-of-funds-that-mix-it-up-looking-for.html | Pros and cons of funds that mix it up : Looking for balance | False | By Barbara Wall, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/style/IHT-art-attack.html | Art Attack | False | By Suzy Menkes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/science/a-great-spanish-explorer-blown-off-course-from-fame.html | A Great Spanish Explorer, Blown Off Course From Fame | False | By John Noble Wilford | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/trail/trail/bush-campaign-sees-the-sincerest-form-of-flattery-in-kerry-s.html | Bush Campaign Sees the Sincerest Form of Flattery in Kerry's Terror Pitch | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/science/l-antidepressants-and-addiction-808792.html | Antidepressants and Addiction | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/us/in-one-word-an-entire-debate-on-cancer.html | In One Word, an Entire Debate on Cancer | False | By Gina Kolata | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/baseball-darting-between-raindrops-mets-win-on-a-long-day.html | BASEBALL; Darting Between Raindrops, Mets Win on a Long Day | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/dressing-the-post-feminist-stepford-wife.html | Dressing the Post-Feminist Stepford Wife | False | By Ginia Bellafante | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/there-s-something-in-the-water-and-it-may-not-be-strictly-kosher.html | There's Something in the Water, And It May Not Be Strictly Kosher | False | By Michael Brick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/l-taxis-for-the-disabled-774154.html | Taxis for the Disabled | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/us/congressional-memo-a-senator-once-isolated-on-trade-now-finds-a-chorus.html | Congressional Memo; A Senator Once Isolated on Trade Now Finds a Chorus | False | By Elizabeth Becker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/IHT-officials-prepare-for-possible-violence-during-antiwar-protests-italy.html | Officials prepare for possible violence during antiwar protests : Italy tightens security for Bush visit | False | By Elisabetta Povoledo, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/business/media-business-advertising-it-s-time-for-20-questions-look-beer-deer-soup-games.html | THE MEDIA BUSINESS: ADVERTISING; It's time for 20 questions and a look at beer, deer, soup and games that teenage boys play. | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/books/new-yorker-fiction-numbers-princeton-student-does-math-magazine-s-choices.html | New Yorker Fiction, by the Numbers; A Princeton Student Does the Math on a Magazine's Choices | False | By David Carr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/IHT-corrections-93503989122.html | Corrections | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/business/international-business-with-its-gas-prices-already-high-europe-less-rattled-jump.html | INTERNATIONAL BUSINESS; With Its Gas Prices Already High, Europe Is Less Rattled by Jump | False | By Mark Landler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-deaths-klotz-patricia-hopkins.html | Paid Notice: Deaths KLOTZ, PATRICIA HOPKINS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/national/law-limiting-abortion-is-ruled-unconstitutional-by-judge-20040601934922010010.html | Law Limiting Abortion Is Ruled Unconstitutional by Judge | False | By Adam Liptak | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/business/sun-alters-its-pricing-strategy-for-sales-to-developing-nations.html | Sun Alters Its Pricing Strategy For Sales to Developing Nations | False | By John Markoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/us/memorial-day-with-memories-too-fresh.html | Memorial Day With Memories Too Fresh | False | By Shaila K. Dewan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/l-deep-in-those-campaign-ads-an-important-message-807400.html | Deep in Those Campaign Ads, an Important Message | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/at-mustang-party-in-queens-it-s-all-shine-and-shop-talk.html | At Mustang Party in Queens, It's All Shine and Shop Talk | False | By Corey Kilgannon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/theater/theater-review-ladies-ladies-when-you-re-not-cheeky-you-re-sneaky.html | THEATER REVIEW; Ladies, Ladies! When You're Not Cheeky, You're Sneaky | False | By Margo Jefferson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/style/anchors-aweigh-at-chanel.html | Anchors aweigh at Chanel | False | By Suzy Menkes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/IHT-1904attack-on-cossacks-in-our-pages100-75-and-50-years-ago.html | 1904:Attack On Cossacks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/politics/trail/bush-campaign-sees-the-sincerest-form-of-flattery-in-kerrys.html | Bush Campaign Sees the Sincerest Form of Flattery in Kerry's Terror Pitch | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/health/personal-health-abstinence-only-does-it-work.html | PERSONAL HEALTH; Abstinence-Only: Does It Work? | False | By Jane E. Brody | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/IHT-big-issue-in-eu-votingwho-cares.html | Big issue in EU votingWho cares? | False | By Thomas Fuller, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-deaths-cowin-david-m.html | Paid Notice: Deaths COWIN, DAVID M. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/us/striplings-adolescents-adult-city-often-elsewhere-often-going-nowhere.html | STRIPLINGS; Adolescents in Adult City: Often From Elsewhere, and Often Going Nowhere | False | By Charlie Leduff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/international/world-briefings.html | World Briefings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/international/middleeast/bush-applauds-formation-of-new-iraqi-government.html | Bush Applauds Formation of New Iraqi Government | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/arts/critic-s-notebook-pulitzer-board-expands-its-musical-horizons.html | CRITIC'S NOTEBOOK; Pulitzer Board Expands Its Musical Horizons | False | By Anthony Tommasini | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/business/out-of-prison-executives-find-a-spot-at-the-lectern.html | Out of Prison, Executives Find a Spot At the Lectern | False | By Christopher S. Stewart | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/IHT-1929women-dominate-in-our-pages100-75-and-50-years-ago.html | 1929:Women Dominate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-deaths-grimbilas-george-c.html | Paid Notice: Deaths GRIMBILAS, GEORGE C. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/l-class-size-what-size-is-right-807311.html | Class Size: What Size Is Right? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/world/world-briefing-americas-mexico-energy-secretary-quits.html | World Briefing | Americas: Mexico: Energy Secretary Quits | False | By Antonio Betancourt (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/science/l-spilling-secrets-808822.html | Spilling Secrets | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-deaths-swartz-paul-edgar.html | Paid Notice: Deaths SWARTZ, PAUL EDGAR | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-deaths-maravel-patricia.html | Paid Notice: Deaths MARAVEL, PATRICIA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-memorials-apfel-ike.html | Paid Notice: Memorials APFEL, IKE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/sports-of-the-times-the-quarterback-carousel-is-going-round-and-round.html | Sports of The Times; The Quarterback Carousel Is Going Round and Round | False | By Dave Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/health/really.html | REALLY? | False | By Anahad O'Connor | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/science/q-a-big-belly-big-shoes.html | Q & A; Big Belly, Big Shoes | False | By C. Claiborne Ray | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/world/the-price-of-rice-soars-and-haiti-s-hunger-deepens.html | The Price of Rice Soars, and Haiti's Hunger Deepens | False | By Tim Weiner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/quotation-of-the-day-806390.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/IHT-cycling-young-hero-zips-into-hearts-of-his-fellow-italians.html | CYCLING : Young hero zips into hearts of his fellow Italians | False | By Samuel Abt, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/us/for-kerry-a-day-of-remembrance-and-campaigning.html | For Kerry, a Day of Remembrance and Campaigning | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/on-baseball-mondesi-s-evolution-from-pirate-to-angel.html | On Baseball; Mondesi's Evolution From Pirate to Angel | False | By Murray Chass | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/citywide-heroes-poets-and-even-a-dog-but-no-puerto-ricans.html | CITYWIDE; Heroes, Poets and Even a Dog, but No Puerto Ricans | False | By David Gonzalez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/politics/campaign/kerry-and-cheney-launch-political-broadsides-on-terror.html | Kerry and Cheney Launch Political Broadsides on Terror | False | By Terence Neilan and Mark J. Prendergast | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/crosses-on-the-border.html | Crosses on the Border | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/IHT-corrections-91707807266.html | Corrections | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-deaths-levitan-zelda-levine.html | Paid Notice: Deaths LEVITAN, ZELDA LEVINE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/world/after-the-saudi-rampage-questions-and-few-answers.html | After the Saudi Rampage, Questions and Few Answers | False | By Neil MacFarquhar | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/arts/dance-review-honoring-festive-traditions-while-making-new-friends.html | DANCE REVIEW; Honoring Festive Traditions While Making New Friends | False | By Jack Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/the-great-escape.html | The Great Escape | False | By Craig Unger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/business/qwest-and-mci-break-impasse-to-reach-pact-on-network-leasing-rates.html | Qwest and MCI Break Impasse to Reach Pact on Network Leasing Rates | False | By Stephen Labaton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/news-summary-807281.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/health/vital-signs-treatment-heart-drugs-help-diabetics.html | VITAL SIGNS: TREATMENT; Heart Drugs Help Diabetics | False | BY Eric Nagourney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/the-cocaine-consumers-europes-hypocrisy-toward-colombia-must-end.html | The cocaine consumers : Europe's hypocrisy toward Colombia must end | False | By Francisco Santos Calderón'&#64257;&#64258;«ón, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/science/letters.html | Letters | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/movies/one-kubrick-mystery-is-finally-solved.html | One Kubrick Mystery Is Finally Solved | False | By Mark Landler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/class-size-what-size-is-right-807346.html | Class Size: What Size Is Right? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/IHT-corrections-92653675191.html | Corrections | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/grading-the-president.html | Grading The President | False | By David Brooks | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/business/business-digest-807133.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/wyoming-insists-it-needs-its-share-of-terror-funds.html | Wyoming Insists It Needs Its Share Of Terror Funds | False | By Edward Wyatt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/transactions-786357.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/science/l-the-nature-of-math-808776.html | The Nature of Math | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/world/trials-of-istanbul-bomb-suspects-are-delayed.html | Trials of Istanbul Bomb Suspects Are Delayed | False | By Susan Sachs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/nyc-remembering-lives-given-and-taken.html | NYC; Remembering Lives Given, And Taken | False | By Clyde Haberman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/bronx-church-mourns-3-dead-after-crash-of-van-in-canada.html | Bronx Church Mourns 3 Dead After Crash of Van in Canada | False | By Robert F. Worth | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/books/books-of-the-times-life-distilled-from-details-infinite-and-infinitesimal.html | BOOKS OF THE TIMES; Life Distilled From Details, Infinite and Infinitesimal | False | By Michiko Kakutani | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-deaths-deserio-cathy.html | Paid Notice: Deaths DESERIO, CATHY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/l-class-size-what-size-is-right-807320.html | Class Size: What Size Is Right? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/a-small-outbreak-of-democracy.html | A Small Outbreak of Democracy | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/boldface-names-it-s-ok-the-sable-all-signed-donor-cards.html | BOLDFACE NAMES; It's O.K., the Sable All Signed Donor Cards | False | By Joyce Wadler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/science/l-easing-restless-legs-808814.html | Easing Restless Legs | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/inside-808768.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-deaths-ottavino-gerald.html | Paid Notice: Deaths OTTAVINO, GERALD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/IHT-1954-us-training-welcomed-in-our-pages100-75-and-50-years-ago.html | 1954:U.S. Training Welcomed : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/politics/justice-dept-details-case-against-dirty-bomb-suspect.html | Justice Dept. Details Case Against 'Dirty Bomb' Suspect | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-memorials-berk-brian-d-esq.html | Paid Notice: Memorials BERK, BRIAN D., ESQ. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/business/world-business-briefing-americas-canada-moderate-growth.html | World Business Briefing \| Americas: Canada: Moderate Growth | False | By Bernard Simon (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/the-ayatollah-had-a-similar-problem.html | The Ayatollah Had a Similar Problem | False | By Joyce Wadler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/public-lives-from-acting-to-unsung-role-in-family-s-tradition.html | PUBLIC LIVES; From Acting to Unsung Role in Family's Tradition | False | By Anemona Hartocollis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-deaths-singer-benjamin-aaron-md.html | Paid Notice: Deaths SINGER, BENJAMIN AARON, M.D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/international/middleeast/bomb-in-baghdad-kills-3-outside-kurdish.html | Bomb in Baghdad Kills 3 Outside Kurdish Headquarters | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/IHT-bush-and-iraq-letters-to-the-editor.html | Bush and Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/national/opening-statements-begin-in-peterson-murder-trial.html | Opening Statements Begin in Peterson Murder Trial | False | By Dean E. Murphy and Maria Newman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/health/tell-the-doctor-all-your-problems-but-keep-it-to-less-than-a-minute.html | Tell the Doctor All Your Problems, but Keep It to Less Than a Minute | False | By Meredith Levine | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/business/trying-to-revive-struggling-at-t-a-job-made-it-seems-for-sisyphus.html | Trying to Revive Struggling AT&T: A Job Made, It Seems, for Sisyphus | False | By Ken Belson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/sports-of-the-times-on-athens-freedom-of-choice.html | Sports Of The Times; On Athens, Freedom Of Choice | False | By Selena Roberts | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-deaths-alence-edward-j.html | Paid Notice: Deaths ALENCE, EDWARD J. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/business/business-travel-hotels-get-pushy-about-their-loyalty-programs.html | BUSINESS TRAVEL; Hotels Get Pushy About Their Loyalty Programs | False | By Christopher Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-deaths-gussman-lawrence.html | Paid Notice: Deaths GUSSMAN, LAWRENCE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-deaths-ross-arthur-m-jr.html | Paid Notice: Deaths ROSS, ARTHUR M., JR. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/looking-for-some-help-for-love-canal-s-other-site.html | Looking for Some Help For Love Canal's Other Site | False | By Anthony Depalma | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/expecting-tough-race-hynes-runs-hard.html | Expecting Tough Race, Hynes Runs Hard | False | By Jonathan P. Hicks | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/world/liberian-ruler-can-be-tried-court-rules.html | Liberian Ruler Can Be Tried, Court Rules | False | By Somini Sengupta | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-deaths-friedmann-peter-l.html | Paid Notice: Deaths FRIEDMANN, PETER L. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/science/postcard-a-drink-the-ice-is-vintage.html | POSTCARD; A Drink? The Ice Is Vintage | False | By Andrew C. Revkin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/us/reginald-zelnik-68-historian-of-labor-movements-in-russia.html | Reginald Zelnik, 68, Historian Of Labor Movements in Russia | False | By Wolfgang Saxon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/business/business-travel-on-the-road-contemplating-the-crowded-skies-of-the-summer.html | BUSINESS TRAVEL; ON THE ROAD; Contemplating the Crowded Skies of the Summer | False | By Joe Sharkey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/business/the-media-business-advertising-addenda-trade-group-cancels-advertising-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Trade Group Cancels Advertising Awards | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/science/voices-a-few-words-before-i-die.html | VOICES; A Few Words Before I Die | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/horse-racing-breeding-a-champion.html | HORSE RACING; Breeding a Champion | False | By Joe Drape | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/golf-store-is-out-of-bounds-on-transit-center-s-layout.html | Golf Store Is Out of Bounds on Transit Center's Layout | False | By David W. Dunlap | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/a-day-to-honor-the-fallen-but-politics-raises-its-head.html | A Day to Honor the Fallen, But Politics Raises Its Head | False | By Michael Slackman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/IHT-meanwhile-the-last-time-i-took-a-date-to-a-dhaba.html | MEANWHILE : The last time I took a date to a dhaba | False | By Siddharth Srivastava, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/world/reach-war-combat-least-5-more-gi-s-are-killed-iraq-2-unraveling-militia-truce.html | THE REACH OF WAR: COMBAT; At Least 5 More G.I.'s Are Killed in Iraq, 2 in Unraveling of Militia Truce in Kufa | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/IHT-french-open-tennis-henman-rushes-into-quarterfinals.html | FRENCH OPEN TENNIS : Henman rushes into quarterfinals | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/health/constant-as-the-north-star-more-like-fickle.html | Constant as the North Star? More Like Fickle | False | By Kenneth Chang | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/clues-are-scarce-in-student-s-murder.html | Clues Are Scarce In Student's Murder | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/class-size-what-size-is-right-5-letters.html | Class Size: What Size Is Right? (5 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/business/business-travel-frequent-flier-tip-guide-who-has-slow-camel-fast-horse.html | BUSINESS TRAVEL: FREQUENT FLIER; How to Tip a Guide Who Has a Slow Camel and a Fast Horse | False | By Kip Knight | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/police-firefighters-and-communication-807443.html | Police, Firefighters And Communication | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/support-in-fighting-terror-letters-to-the-editor.html | Support in fighting terror : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/a-national-service-plan-769096.html | A National Service Plan | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/baseball-mets-notebook-for-piazza-it-s-school-of-hard-knocks.html | BASEBALL: METS NOTEBOOK; For Piazza, It's School of Hard Knocks | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/tennis-safin-s-wild-ride-in-paris-is-halted-by-nalbandian.html | TENNIS; Safin's Wild Ride in Paris Is Halted by Nalbandian | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/soccer-report-walker-comes-far-to-play-for-the-us.html | SOCCER REPORT; Walker Comes Far To Play for the U.S. | False | By Jack Bell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/moderate-physical-pressure-the-painful-lesson-israel-learned-about.html | 'Moderate physical pressure': The painful lesson Israel learned about torture | False | By Eitan Felner, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-deaths-margolin-benjamin.html | Paid Notice: Deaths MARGOLIN, BENJAMIN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-deaths-halbreich-irwin-sonny.html | Paid Notice: Deaths HALBREICH, IRWIN (SONNY) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/health/a-clue-to-the-hoarder-s-compulsion-for-clutter.html | A Clue to the Hoarder's Compulsion for Clutter | False | By Anahad O'Connor | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/IHT-french-open-tennis-safin-is-put-out-of-his-misery.html | FRENCH OPEN TENNIS : Safin is put out of his misery | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/world/indonesian-unapologetic-on-expulsion.html | Indonesian Unapologetic On Expulsion | False | By Jane Perlez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/horse-racing-boy-from-brazil-wins-mile.html | HORSE RACING; Boy From Brazil Wins Mile | False | By Bill Finley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/movies/new-dvd-s-based-on-the-murderer-then-the-murderer-herself.html | NEW DVD'S; Based on the Murderer, Then the Murderer Herself | False | By Dave Kehr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/class-size-what-size-is-right-807338.html | Class Size: What Size Is Right? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/world/madrid-bombing-warrant.html | Madrid Bombing Warrant | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/world/grozny-journal-in-a-ruined-city-even-the-rubble-is-taken-from-them.html | Grozny Journal; In a Ruined City, Even the Rubble Is Taken From Them | False | By Seth Mydans | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/korea-and-us-policy-letters-to-the-editor.html | Korea and U.S. policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/lacrosse-powell-is-all-the-orange-needs.html | LACROSSE; Powell Is All the Orange Needs | False | By Frank Litsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/world/the-reach-of-war-strategy-us-shifts-focus-in-iraq-to-aiding-new-government.html | THE REACH OF WAR: STRATEGY; U.S. SHIFTS FOCUS IN IRAQ TO AIDING NEW GOVERNMENT | False | By Thom Shanker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/to-improve-air-quality-773093.html | To Improve Air Quality | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/man-is-fatally-shot-in-car.html | Man Is Fatally Shot in Car | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/science/a-nuclear-showdown-808806.html | A Nuclear Showdown | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/dooh-nibor-economics.html | Dooh Nibor Economics | False | By Paul Krugman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/police-firefighters-and-communication-807427.html | Police, Firefighters And Communication | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/this-time-the-actor-is-a-pol.html | This Time The Actor Is a Pol | False | By Lou Cannon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/us/atomic-waste-disposal-rules-set-for-debate-by-congress.html | Atomic Waste Disposal Rules Set for Debate by Congress | False | By Matthew L. Wald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/us/drug-discounts-beginning-today-but-sign-ups-lag.html | DRUG DISCOUNTS BEGINNING TODAY, BUT SIGN-UPS LAG | False | By Robert Pear and Milt Freudenheim | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/IHT-private-armies-letters-to-the-editor.html | Private armies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/IHT-nationbuilding-will-haiti-be-forgotten-again-so-soon.html | Nation-building: Will Haiti be forgotten again so soon? | False | By David M. Malone and Kirsti Samuels, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/science/in-oregon-choosing-death-over-suffering.html | In Oregon, Choosing Death Over Suffering | False | By John Schwartz and James Estrin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/baseball-real-power-of-matsui-isn-t-found-in-homers.html | BASEBALL; Real Power Of Matsui Isn't Found In Homers | False | By Ray Glier | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/class-size-what-size-is-right-807354.html | Class Size: What Size Is Right? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/health/vital-signs-screening-obesity-s-effect-on-mammograms.html | VITAL SIGNS: SCREENING; Obesity's Effect on Mammograms | False | BY Eric Nagourney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/us/new-approach-about-cancer-and-survival.html | New Approach About Cancer And Survival | False | By Gina Kolata | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/science/l-the-nature-of-math-808784.html | The Nature of Math | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/pro-basketball-bird-longs-for-days-of-good-shooting.html | PRO BASKETBALL; Bird Longs for Days Of Good Shooting | False | By Jason Diamos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/business/oil-prices-reach-a-record-42-a-barrel.html | Oil Prices Reach a Record $42 a Barrel | False | By Neela Banerjee | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/hockey-early-power-play-goal-is-enough-for-the-lightning.html | HOCKEY; Early Power-Play Goal Is Enough for the Lightning | False | By Joe Lapointe | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/theater/a-new-book-a-new-play-and-a-lot-of-cigarettes.html | A New Book, a New Play and a Lot of Cigarettes | False | By Mel Gussow | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-memorials-wallach-richard-w-hon.html | Paid Notice: Memorials WALLACH, RICHARD W. HON. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/lands-in-need-of-care.html | Lands in Need of Care | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/business/world-business-briefing-europe-russia-sibneft-split-upheld.html | World Business Briefing | Europe: Russia: Sibneft Split Upheld | False | By Erin E. Arvedlund (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/l-police-firefighters-and-communication-807435.html | Police, Firefighters And Communication | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/us/at-arlington-bush-salutes-the-dead-of-wars-past-and-present.html | At Arlington, Bush Salutes the Dead of Wars Past and Present | False | By Richard W. Stevenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-deaths-dines-yvette.html | Paid Notice: Deaths DINES, YVETTE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/arts/pop-review-mixtape-stars-spinning-and-flipping-fresh-tracks.html | POP REVIEW; Mixtape Stars Spinning And Flipping Fresh Tracks | False | By Kelefa Sanneh | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/science/a-woman-ends-her-life-among-her-friends.html | A Woman Ends Her Life Among Her Friends | False | By James Estrin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/classified/paid-notice-deaths-boldt-o-brien.html | Paid Notice: Deaths BOLDT, O'BRIEN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/business/international-business-member-fiat-board-expected-take-over-chief-executive.html | INTERNATIONAL BUSINESS; Member of the Fiat Board Is Expected To Take Over as the Chief Executive | False | By Eric Sylvers and Alan Cowell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/world/world-briefing-middle-east-israel-talks-with-egypt-on-gaza.html | World Briefing | Middle East: Israel: Talks With Egypt On Gaza | False | By Greg Myre (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/world/14-die-in-bombing-of-shiite-mosque-in-karachi.html | 14 Die in Bombing of Shiite Mosque in Karachi | False | By Salman Masood | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/business/many-feeling-pinch-after-newest-surge-in-us-fuel-prices.html | Many Feeling Pinch After Newest Surge In U.S. Fuel Prices | False | By Neela Banerjee | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/opinion/IHT-sudan-burns-letters-to-the-editor.html | Sudan burns : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/sports/tennis-williams-sisters-lose-at-french-open.html | Williams Sisters Lose at French Open | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/business/karmazin-steps-down-at-viacom-as-succession-plan-emerges.html | Karmazin Steps Down at Viacom as Succession Plan Emerges | False | By Kenneth N. Gilpin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/world/world-briefing-europe-russia-chechen-widow-s-broadcast-barred.html | World Briefing | Europe: Russia: Chechen Widow's Broadcast Barred | False | By Seth Mydans (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/automobiles/indianapolis-we-have-a-problem.html | Indianapolis, We Have A Problem | False | By Jeff Sabatini | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-01 | 2004-06-01 | https://www.nytimes.com/2004/06/01/nyregion/a-tougher-approach-to-teenage-drinking-in-westchester.html | A Tougher Approach to Teenage Drinking in Westchester | False | By Lisa W. Foderaro | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-devorkin-miriam-l.html | Paid Notice: Deaths DEVORKIN, MIRIAM L | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/mayor-moves-to-limit-gifts-in-city-dealings.html | Mayor Moves To Limit Gifts In City Dealings | False | By Jennifer Steinhauer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/combining-coursework-and-views-of-emus.html | Combining Coursework And Views Of Emus | False | By Christopher West Davis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/l-a-national-id-are-you-ready-820695.html | A National ID: Are You Ready? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/IHT-us-congress-moves-to-clarify-the-rules-just-how-american-must-a.html | U.S. Congress moves to clarify the rules : Just how 'American' must a president be? | False | By Elizabeth Olson, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-memorials-mottola-jo.html | Paid Notice: Memorials MOTTOLA, JO | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/l-suffering-and-silence-813621.html | Suffering and Silence | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/market-place-oil-prices-set-another-record-topping-42.html | Market Place; Oil Prices Set Another Record-topping $42 | False | By Neela Banerjee | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/international/middleeast/recalling-world-war-ii-bush-stresses-importance-of.html | Recalling World War II, Bush Stresses Importance of Iraq | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/IHT-annan-says-selection-effort-wasnt-perfect-bush-lauds-new-iraqi.html | Annan says selection effort 'wasn't perfect' : Bush lauds new Iraqi leadership | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/movies/film-review-the-shaman-may-have-been-fake-but-hey-the-drugs-were-real.html | FILM REVIEW; The Shaman May Have Been Fake, but, Hey, the Drugs Were Real | False | By Dave Kehr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/canadian-studio-plans-to-distribute-moore-s-9-11-film.html | Canadian Studio Plans to Distribute Moore's 9/11 Film | False | By Sharon Waxman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/panel-members-discuss-withdrawing-rowland-subpoena-to-avoid-a-court-battle.html | Panel Members Discuss Withdrawing Rowland Subpoena to Avoid a Court Battle | False | By William Yardley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/inside-821683.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/international/middleeast/sharon-says-he-expects-cabinet-to-approve-gaza.html | Sharon Says He Expects Cabinet to Approve Gaza Pullout | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/football-it-s-cut-to-chase-for-future-of-warner.html | FOOTBALL; It's Cut To Chase For Future Of Warner | False | By Lynn Zinser and Damon Hack | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/us/prosecutor-outlines-the-case-against-peterson.html | Prosecutor Outlines the Case Against Peterson | False | By Dean E. Murphy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/world/the-reach-of-war-man-in-the-news-a-president-with-panache-ghazi-ajil-al-yawar.html | THE REACH OF WAR: MAN IN THE NEWS; A President With Panache -- Ghazi Ajil al-Yawar | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/IHT-crisis-zones-when-the-news-saves-lives.html | Crisis zones : When the news saves lives | False | By Edward Girardet, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/world/world-briefing-africa-zimbabwe-plan-to-censor-e-mail.html | World Briefing | Africa: Zimbabwe: Plan To Censor E-Mail | False | By Michael Wines (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/world/reach-war-president-upbeat-bush-praises-new-interim-government-iraq.html | THE REACH OF WAR: THE PRESIDENT; An Upbeat Bush Praises New Interim Government in Iraq | False | By Richard W. Stevenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/l-student-loan-programs-813648.html | Student Loan Programs | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/summer-s-near-so-it-s-time-to-freeze.html | Summer's Near, So It's Time to Freeze | False | By Julia Moskin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/horse-racing-valenzuela-is-replaced-in-belmont.html | HORSE RACING; Valenzuela Is Replaced In Belmont | False | By Bill Finley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/arts/television-review-a-gas-guzzling-revenge-plot-meets-souped-up-sales-pitch.html | TELEVISION REVIEW; A Gas-Guzzling Revenge Plot Meets Souped-Up Sales Pitch | False | By Virginia Heffernan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/us/nasa-weighs-robot-mission-to-maintain-telescope.html | NASA Weighs Robot Mission To Maintain Telescope | False | By Kenneth Chang | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/l-judicial-ethics-811122.html | Judicial Ethics | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/arts/william-manchester-whose-biographies-detailed-power-20th-century-dies-82.html | William Manchester, Whose Biographies Detailed Power in the 20th Century, Dies at 82 | False | By Richard Severo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/real-estate-holdings-tightly-held-landlord-seen-drag-airtrain-renewal-plans.html | Real Estate Holdings, Tightly Held; Landlord Seen as Drag on AirTrain Renewal Plans | False | By Joseph Berger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/l-another-war-in-another-time-820890.html | Another War, In Another Time | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/world-business-briefing-asia-japan-wages-rise.html | World Business Briefing | Asia: Japan: Wages Rise | False | By Todd Zaun (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-tamarin-bernice-war-shaw.html | Paid Notice: Deaths TAMARIN, BERNICE (WAR SHAW) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/IHT-politics-in-the-philippines-time-for-arroyo-to-get-tough.html | Politics in the Philippines : Time for Arroyo to get tough | False | By Philip Bowring, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/pro-basketball-role-players-for-lakers-play-an-important-role.html | PRO BASKETBALL; Role Players for Lakers Play an Important Role | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/business-digest-820989.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-hobler-margaret-hildeburn.html | Paid Notice: Deaths HOBLER, MARGARET HILDEBURN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/international/middleeast/saudis-dissolving-charity-linked-to-terror-groups.html | Saudis Dissolving Charity Linked to Terror Groups | False | By Douglas Jehl | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/health-chief-in-nassau-announces-resignation.html | Health Chief In Nassau Announces Resignation | False | By Bruce Lambert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/us/national-briefing-washington-religious-leaders-ask-powell-to-restart-talks.html | National Briefing \| Washington: Religious Leaders Ask Powell To Restart Talks | False | By Laurie Goodstein (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/firm-fined-over-trading-involving-annuities.html | Firm Fined Over Trading Involving Annuities | False | By Joseph B. Treaster | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/IHT-1904russia-rejoices-in-our-pages100-75-and-50-years-ago.html | 1904:Russia Rejoices : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/our-towns-cant-recall-11th-president-got-a-dollar.html | Our Towns; Can't Recall 11th President? Got a Dollar? | False | By Peter Applebome | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/arts/pop-review-a-supergroup-with-the-roots-showing.html | POP REVIEW; A Supergroup With the Roots Showing | False | By Jon Pareles | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/interstate-wine-sales.html | Interstate Wine Sales | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/a-national-id-are-you-ready-820750.html | A National ID: Are You Ready? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/style/media-he-who-laughs-last-laughs-best.html | Media : He who laughs last laughs best | False | By Elisabetta Povoledo, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-shair-ruth-m.html | Paid Notice: Deaths SHAIR, RUTH M. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/public-lives-a-democrat-who-would-be-shrek.html | PUBLIC LIVES; A Democrat Who Would Be Shrek | False | By Robin Finn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/world/the-reach-of-war-politics-new-government-is-formed-in-iraq-as-attacks-go-on.html | THE REACH OF WAR: POLITICS; NEW GOVERNMENT IS FORMED IN IRAQ AS ATTACKS GO ON | False | By Dexter Filkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/technology-us-to-divulge-more-about-modified-crops.html | TECHNOLOGY; U.S. to Divulge More About Modified Crops | False | By Andrew Pollack | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/world/world-briefing-asia-indonesia-us-terror-expert-expelled.html | World Briefing \| Asia: Indonesia: U.S. Terror Expert Expelled | False | By Jane Perlez (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/us/antidepressants-seen-as-effective-for-adolescents.html | ANTIDEPRESSANTS SEEN AS EFFECTIVE FOR ADOLESCENTS | False | By Gardiner Harris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/c-corrections-821586.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/commercial-real-estate-regional-market-new-jersey-plans-for-research-center-area.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- New Jersey; Plans for Research Center In Area of High Vacancy Rates | False | By Sana Siwolop | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/taking-candy-from-pupils-school-vending-bill-says-yes.html | Taking Candy From Pupils? School Vending Bill Says Yes | False | By Marc Santora | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/the-prime-ministers-people-indias-sikhs-have-something-to-celebrate.html | The prime minister's people : India's Sikhs have something to celebrate | False | By Rahul Singh, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/the-tiananmen-victory.html | The Tiananmen Victory | False | By Nicholas D. Kristof | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/transactions-822647.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/world/iran-still-making-nuclear-materials-un-agency-says.html | Iran Still Making Nuclear Materials, U.N. Agency Says | False | By William J. Broad and David E. Sanger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/opec-tries-again-to-ease-oil-prices.html | OPEC Tries Again to Ease Oil Prices | False | By Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/drug-discount-confusion.html | Drug Discount Confusion | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/world/30-inmates-and-guard-die-in-jail-revolt-in-brazil.html | 30 Inmates and Guard Die in Jail Revolt in Brazil | False | By Todd Benson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/and-now-enter-the-two-who-would-be-one.html | And Now, Enter the Two Who Would Be One | False | By Bill Carter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/metro-briefing-new-york-manhattan-man-charged-in-park-attack.html | Metro Briefing \| New York: Manhattan: Man Charged In Park Attack | False | By Sabrina Tavernise (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/us/national-briefing-south-arkansas-early-release-for-680-inmates.html | National Briefing \| South: Arkansas: Early Release For 680 Inmates | False | By Steve Barnes (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/new-york-sues-maker-of-antidepressant-drug-paxil.html | New York Sues Maker of Antidepressant Drug Paxil | False | By Kenneth N. Gilpin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/skip-the-butter-and-the-bib.html | Skip the Butter, and the Bib | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/media-business-advertising-critics-nielsen-s-changes-its-television-ratings.html | THE MEDIA BUSINESS: ADVERTISING; Critics of Nielsen's changes in its television ratings methods take their battle to the small screen. | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/news/us-congress-moves-to-clarify-the-rules-just-how-american-must-a.html | U.S. Congress moves to clarify the rules : Just how 'American' must a president be? | False | By Elizabeth Olson, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/council-republicans-all-3-play-outsize-role-in-contest-over-tax-relief-plans.html | Council Republicans, All 3, Play Outsize Role in Contest Over Tax-Relief Plans | False | By Winnie Hu | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/arts/new-york-s-cultural-power-brokers-mixing-the-real-estate-business-everyone-s.html | New York's Cultural Power Brokers; Mixing the Real Estate Business and Everyone's Pleasure | False | By Robin Pogrebin and Charles V Bagli | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/world-business-briefing-americas-brazil-record-trade-surplus.html | World Business Briefing | Americas: Brazil: Record Trade Surplus | False | By Todd Benson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/gambling-on-the-lure-of-guiltless-treats.html | Gambling on the Lure of Guiltless Treats | False | By Ginia Bellafante | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-marks-minnie.html | Paid Notice: Deaths MARKS, MINNIE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/IHT-french-open-tennis-the-williams-sisters-exit-mauresmo-follows.html | FRENCH OPEN TENNIS : The Williams sisters exit; Mauresmo follows | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/boldface-names-819026.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/world/reach-war-weapons-powell-presses-cia-faulty-intelligence-iraq-arms.html | THE REACH OF WAR: THE WEAPONS; Powell Presses C.I.A. on Faulty Intelligence on Iraq Arms | False | By Douglas Jehl and David E. Sanger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/gunman-shoots-model-22-in-the-subway.html | Gunman Shoots Model, 22, in the Subway | False | By Thomas J. Lueck and William K. Rashbaum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/c-corrections-821616.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-keely-genevieve-t.html | Paid Notice: Deaths KEELY, GENEVIEVE T. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-greenberg-ralph.html | Paid Notice: Deaths GREENBERG, RALPH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/tennis-williamses-mystique-takes-a-one-two-punch.html | TENNIS; Williamses' Mystique Takes a One-Two Punch | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/baseball-griffey-is-not-gone-not-forgotten.html | BASEBALL; Griffey Is Not Gone, Not Forgotten | False | By Jack Curry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/l-lirr-s-new-cars-813281.html | L.I.R.R.'s New Cars | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/tennis/argentines-provide-south-american-flavor-at-french-open.html | Argentines Provide South American Flavor at French Open | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/l-a-national-id-are-you-ready-820717.html | A National ID: Are You Ready? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/baseball-leiter-strong-early-as-mets-bulk-up-late.html | BASEBALL; Leiter Strong Early as Mets Bulk Up Late | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/international/world-briefings.html | World Briefings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/us/democrats-starting-to-see-chance-of-keeping-senate-seats-in-south.html | Democrats Starting to See Chance Of Keeping Senate Seats in South | False | By Rick Lyman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/IHT-modified-crops-letters-to-the-editor.html | Modified crops : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/food-stuff-a-grater-that-can-count.html | FOOD STUFF; A Grater That Can Count | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/next-job-a-question-mark.html | Next Job a Question Mark | False | By Laura M. Holson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-coan-harvey.html | Paid Notice: Deaths COAN, HARVEY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/another-war-in-another-time-4-letters.html | Another War, in Another Time (4 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/commercial-real-estate-high-rise-alert-there-s-a-fungus-among-us.html | COMMERCIAL REAL ESTATE; High-Rise Alert: There's a Fungus Among Us | False | By Terry Pristin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/sports-of-the-times-it-takes-a-control-freak-to-triumph.html | Sports Of The Times; It Takes a Control Freak to Triumph | False | By George Vecsey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/baseball-the-yankees-are-home-and-jeter-is-back-at-last.html | BASEBALL; The Yankees Are Home, and Jeter Is Back at Last | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-farrell-rita.html | Paid Notice: Deaths FARRELL, RITA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-lischner-celia-r.html | Paid Notice: Deaths LISCHNER, CELIA R. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-brooks-harvey.html | Paid Notice: Deaths BROOKS, HARVEY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/c-corrections-821594.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-halbert-mannie.html | Paid Notice: Deaths HALBERT, MANNIE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-spinelli-joseph.html | Paid Notice: Deaths SPINELLI, JOSEPH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/recipe-custardy-rhubarb-pie.html | Recipe: Custardy Rhubarb Pie | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/ryanair-posts-drop-in-profit-and-foresees-a-tough-year.html | Ryanair Posts Drop in Profit and Foresees a Tough-year | False | By Alan Cowell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/wine-calendar.html | WINE CALENDAR | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/man-says-he-saw-defendant-kill-eyewitness-2-years-ago.html | Man Says He Saw Defendant Kill Eyewitness 2 Years Ago | False | By William Glaberson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-singer-benjamin-aaron-md.html | Paid Notice: Deaths SINGER, BENJAMIN AARON, M.D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/arts/arts-briefing-highlights-moscow-art-for-sale.html | ARTS BRIEFING: HIGHLIGHTS; Moscow: Art For Sale | False | By Sophia Kishkovsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/movies/little-film-studio-on-campus-fosters-dreams-as-big-as-texas.html | Little Film Studio on Campus Fosters Dreams as Big as Texas | False | By Randy Kennedy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/style/remembering-elvin-jones.html | Remembering Elvin Jones | False | By Mike Zwerin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/world/world-briefing-europe-russia-limits-on-public-rallies.html | World Briefing | Europe: Russia: Limits On Public Rallies | False | By Seth Mydans (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/matsui-looks-to-put-things-in-perspective.html | Matsui Looks to Put Things in Perspective | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-mcqueen-robert-paige.html | Paid Notice: Deaths MCQUEEN, ROBERT PAIGE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/horse-racing-illness-smarty-s-family-interrupts-march-toward-belmont.html | HORSE RACING; An Illness in Smarty's Family Interrupts the March Toward the Belmont | False | By Joe Drape | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/us/us-judge-in-san-francisco-strikes-down-federal-law-banning-form-of-abortion.html | U.S. Judge in San Francisco Strikes Down Federal Law Banning Form of Abortion | False | By Adam Liptak | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/a-national-id-are-you-ready-7-letters.html | A National ID: Are You Ready? (7 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-levine-levitan-zelda-k.html | Paid Notice: Deaths LEVINE, LEVITAN, ZELDA K. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/us/national-briefing-south-florida-court-urges-appeal-in-life-support-case.html | National Briefing | South: Florida: Court Urges Appeal In Life Support Case | False | By Abby Goodnough (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-cox-archibald.html | Paid Notice: Deaths COX, ARCHIBALD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-levine-mike.html | Paid Notice: Deaths LEVINE, MIKE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/national/national-briefing.html | National Briefing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/metro-briefing-new-york-wyandanch-report-clears-police-in-prisoner-death.html | Metro Briefing | New York: Wyandanch: Report Clears Police In Prisoner Death | False | By Patrick Healy (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/actuaries-under-scrutiny-on-pension-fund-pacts.html | Actuaries Under Scrutiny On Pension Fund Pacts | False | By Mary Williams Walsh | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-ross-dorothy-a.html | Paid Notice: Deaths ROSS, DOROTHY A. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/IHT-1954world-revolt-by-1973-in-our-pages100-75-and-50-years-ago.html | 1954 World Revolt by 1973 : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/money-trouble-and-shooting-shut-a-school.html | Money Trouble And Shooting Shut a School | False | By Corey Kilgannon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/food-stuff-off-the-menu.html | FOOD STUFF; Off the Menu | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/theater/theater-review-trying-to-make-their-lives-into-stories-worth-telling.html | THEATER REVIEW; Trying to Make Their Lives Into Stories Worth Telling | False | By Margo Jefferson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/us/australian-may-face-us-tribunal.html | Australian May Face U.S. Tribunal | False | By Neil A. Lewis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/us/teenager-s-murder-conviction-is-reinstated-after-challenge-based-on-miranda.html | Teenager's Murder Conviction Is Reinstated After Challenge Based on Miranda | False | By Linda Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/fiat-names-director-as-chief-and-vows-to-remain-in-autos.html | Fiat Names Director as Chief And Vows to Remain in Autos | False | By Eric Sylvers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/world/world-briefing-africa-south-africa-mandela-parks-the-plane.html | World Briefing | Africa: South Africa: Mandela Parks The Plane | False | By Michael Wines (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/world/us-begins-transfer-of-a-shaky-haiti-to-un-hands.html | U.S. Begins Transfer of a Shaky Haiti to U.N. Hands | False | By Tim Weiner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/IHT-herman-crashes-argentine-party-to-gain-semifinals.html | Herman crashes Argentine party to gain semifinals | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/news-summary-819336.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/us/preaching-to-the-choir-bush-encourages-religious-gathering.html | Preaching to the Choir, Bush Encourages Religious Gathering | False | By Elisabeth Bumiller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/IHT-1929who-will-be-next-in-our-pages100-75-and-50-years-ago.html | 1929:Who Will Be Next?; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/IHT-big-issue-in-eu-electionsmotivation.html | Big issue in EU elections:motivation | False | By Thomas Fuller, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/pro-basketball-flagrant-foul-helps-pistons-put-away-the-pacers.html | PRO BASKETBALL; Flagrant Foul Helps Pistons Put Away The Pacers | False | By Jason Diamos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-freundlich-edith.html | Paid Notice: Deaths FREUNDLICH, EDITH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/books/books-of-the-times-real-spies-overshadow-fictional-doppelgangers.html | BOOKS OF THE TIMES; Real Spies Overshadow Fictional Doppelgä\¨Angers | False | By Jeff Stein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/wine-talk-summer-nights-in-the-gardens-of-spain.html | WINE TALK; Summer Nights in the Gardens of Spain | False | By Frank S. Prial | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/technology-briefing-telecommunications-us-mexico-traffic-dispute-settled.html | Technology Briefing | Telecommunications: U.S.-Mexico Traffic Dispute Settled | False | By Elisabeth Malkin (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/for-some-soldiers-the-war-never-ends.html | For Some Soldiers The War Never Ends | False | By Andrew Exum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-day-herbert-i-jr.html | Paid Notice: Deaths DAY, HERBERT I. JR. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/tough-washington-insider-to-face-his-critics-on-bank-regulation.html | Tough Washington Insider to Face His Critics on Bank Regulation | False | By Timothy L O'Brien | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/world/where-butterflies-rest-damage-runs-rampant.html | Where Butterflies Rest, Damage Runs Rampant | False | By Ginger Thompson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-pines-newcomb-baer.html | Paid Notice: Deaths PINES, NEWCOMB BAER | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-mazza-frank.html | Paid Notice: Deaths MAZZA, FRANK | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/french-open-tennis-defeated-safin-can-now-tend-to-his-wounds.html | FRENCH OPEN TENNIS : Defeated, Safin can now tend to his wounds | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/company-briefs-822345.html | COMPANY BRIEFS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/world/letter-from-asia-china-opens-a-window-on-the-really-big-ideas.html | LETTER FROM ASIA; China Opens a Window on the Really Big Ideas | False | By Howard W. French | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/karmazin-ends-a-turbulent-run-at-viacom.html | Karmazin Ends a Turbulent Run at Viacom | False | By Geraldine Fabrikant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/baseball-all-star-voting-boosts-chance-of-a-clemens-piazza-battery.html | BASEBALL; All-Star Voting Boosts Chance Of a Clemens-Piazza Battery | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/us/a-life-as-a-live-nude-girl-has-a-few-strings-attached.html | A Life as a Live! Nude! Girl! Has a Few Strings Attached | False | By Sarah Kershaw | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/international/middleeast/army-expanding-program-to-keep-soldiers-on-duty.html | Army Expanding Program to Keep Soldiers on Duty | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/politics/trail/could-hersiths-victory-in-south-dakota-hurt-daschle.html | Could Herseth's Victory in South Dakota Hurt Daschle? | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/city-was-alerted-to-gas-lines-as-terror-tool.html | City Was Alerted to Gas Lines as Terror Tool | False | By David W. Chen and William K. Rashbaum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/c-corrections-821560.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/before-5000-mayor-of-jersey-city-is-eulogized-for-a-life-well-lived.html | Before 5,000, Mayor of Jersey City Is Eulogized for a 'Life Well Lived' | False | By Ronald Smothers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/quotation-of-the-day-819263.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/the-chef-peter-hoffman-the-asparagus-pedals-to-work.html | THE CHEF: Peter Hoffman; The Asparagus Pedals to Work | False | By Dana Bowen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/world/reach-war-transition-revised-plan-would-give-more-control-iraqis.html | THE REACH OF WAR: THE TRANSITION; Revised Plan Would Give More Control To the Iraqis | False | By Warren Hoge | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/but-wait-what-does-all-this-mean-for-howard-stern.html | But Wait, What Does All This Mean for Howard Stern? | False | By Jacques Steinberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/bombardier-considering-a-new-line-of-jets.html | Bombardier Considering a New Line of Jets | False | By Bernard Simon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/world/world-briefing-europe-georgia-importing-tycoon-for-cabinet.html | World Briefing | Europe: Georgia: Importing Tycoon For Cabinet | False | By Erin E. Arvedlund (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/1-che-guevara-s-diaries-815209.html | Che Guevara's Diaries | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/the-minimalist-truth-in-fudginess.html | THE MINIMALIST; Truth In Fudginess | False | By Mark Bittman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/IHT-soccer-latins-travel-heavy-with-bruises-and-money-dilemmas.html | SOCCER : Latins travel heavy with bruises and money dilemmas | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/sports-of-the-times-losing-joint-ownership-of-the-tour.html | Sports of The Times; Losing Joint Ownership Of the Tour | False | By Selena Roberts | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/arts/city-ballet-review-saluting-american-artistry-from-sousa-to-ives-to-cage.html | CITY BALLET REVIEW; Saluting American Artistry, From Sousa to Ives to Cage | False | By Anna Kisselgoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/restaurants-mystery-allure-and-sushi.html | RESTAURANTS; Mystery, Allure and Sushi | False | By Amanda Hesser | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/police-debunk-report-of-rape-in-central-park.html | Police Debunk Report of Rape In Central Park | False | By Michael Wilson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/world/reach-war-united-nations-former-oil-for-food-director-criticizes-security.html | THE REACH OF WAR: UNITED NATIONS; Former Oil-for-Food Director Criticizes Security Council | False | By Judith Miller and Warren Hoge | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/arts/a-raid-in-spain-for-antiquities-that-were-plainly-on-display.html | A Raid in Spain for Antiquities That Were Plainly on Display | False | By Alan Riding | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/puckering-up-for-rhubarb-s-tart-kiss.html | Puckering Up for Rhubarb's Tart Kiss | False | By David Karp | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/style/doing-business-shanghai-seizes-the-gilded-glitzy-day.html | DOING BUSINESS : Shanghai seizes the gilded, glitzy day | False | By Alexandra A. Seno, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-coffey-rose-m.html | Paid Notice: Deaths COFFEY, ROSE M. | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/us/developer-unearths-burial-ground-and-stirs-up-anger-among-indians.html | Developer Unearths Burial Ground and Stirs Up Anger Among Indians | False | By Nick Madigan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-stuart-stanley.html | Paid Notice: Deaths STUART, STANLEY | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/indy-500-wins-tv-race-with-the-coca-cola-600.html | Indy 500 Wins TV Race With the Coca-Cola 600 | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/metro-briefing-new-york-albany-state-bar-association-names-chief.html | Metro Briefing | New York: Albany: State Bar Association Names Chief | False | By Stacy Albin (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/fixing-up-the-tunnels-while-the-trains-run.html | Fixing Up the Tunnels While the Trains Run | False | By Michael Luo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/international/asia/ambush-kills-5-aid-workers-taliban-claims-responsibility.html | Ambush Kills 5 Aid Workers; Taliban Claims Responsibility | False | By Carlotta Gall | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/deputy-in-newark-named-bishop-of-paterson.html | Deputy in Newark Named Bishop of Paterson | False | By Robert Hanley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/world/the-reach-of-war-the-offense-chalabi-reportedly-told-iran-that-us-had-code.html | THE REACH OF WAR: THE OFFENSE; Chalabi Reportedly Told Iran That U.S. Had Code | False | By James Risen and David Johnston | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/l-another-war-in-another-time-820830.html | Another War, In Another Time | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/world/world-briefing-asia-india-talks-this-month-on-kashmir.html | World Briefing | Asia: India: Talks This Month On Kashmir | False | By Hari Kumar (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/metro-briefing-new-york-mineola-fallen-object-may-be-part-of-a-dead-bear.html | Metro Briefing | New York: Mineola: Fallen Object May Be Part Of A Dead Bear | False | By Stacy Albin (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/chinese-provinces-form-regional-economic-bloc.html | Chinese Provinces Form Regional Economic Bloc | False | By Keith Bradsher | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/international/middleeast/bombs-bullets-and-kidnappings-just-a-quiet-day-in.html | Bombs, Bullets and Kidnappings: Just a Quiet Day in Iraq | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/world/world-briefing-americas-venezuela-petition-ruling-near.html | World Briefing | Americas: Venezuela: Petition Ruling Near | False | By Juan Forero (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/l-another-war-in-another-time-820873.html | Another War, In Another Time | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/us/us-court-blocks-rules-for-snowmobile-emissions.html | U.S. Court Blocks Rules For Snowmobile Emissions | False | By Michael Janofsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/IHT-european-elections-2004-european-electionscount-most-britons-out.html | European elections 2004: European elections?Count most Britons out | False | By Graham Bowley, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/city-to-help-curb-harassment-of-asian-students-at-high-school.html | City to Help Curb Harassment Of Asian Students at High School | False | By Elissa Gootman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-inselman-rae.html | Paid Notice: Deaths INSELMAN, RAE | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/accenture-is-awarded-us-contract-for-borders.html | Accenture Is Awarded U.S. Contract For Borders | False | By Eric Lichtblau and John Markoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/us/senate-delays-overhauling-torts-to-focus-on-military.html | Senate Delays Overhauling Torts to Focus on Military | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/IHT-antiamericanism-letters-to-the-editor.html | Anti-Americanism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/children-on-the-side-baby-sitters-on-the-menu.html | Children On the Side, Baby Sitters On the Menu | False | By Alex Witchel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/c-corrections-814890.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/25-and-under-an-athletic-take-on-the-french-standards.html | $25 AND UNDER; An Athletic Take on the French Standards | False | By Eric Asimov | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/the-city-life-unbearable-memories-of-marketing.html | The City Life; Unbearable Memories of Marketing | False | By Francis X. Clines | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/IHT-nuclear-power-letters-to-the-editor.html | Nuclear power : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/us/kerry-promises-speedier-efforts-to-secure-nuclear-arms.html | Kerry Promises Speedier Efforts to Secure Nuclear Arms | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/initial-offering-of-postbank-hits-snags.html | Initial Offering Of Postbank Hits Snags | False | By Mark Landler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/iraq-s-interim-government.html | Iraq's Interim Government | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/metro-briefing-new-york-manhattan-council-speaker-names-chief-of-staff.html | Metro Briefing | New York: Manhattan: Council Speaker Names Chief Of Staff | False | By Winnie Hu (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/world/the-reach-of-war-diplomacy-the-new-government-faces-bargaining-over-its-power.html | THE REACH OF WAR: DIPLOMACY; The New Government Faces Bargaining Over Its Power | False | By Steven R. Weisman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/us/large-study-on-mental-illness-finds-global-prevalence.html | Large Study on Mental Illness Finds Global Prevalence | False | By Donald G. McNeil Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/a-national-id-are-you-ready-820725.html | A National ID: Are You Ready? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/world-business-briefing-americas-colombia-airline-selects-investor.html | World Business Briefing | Americas: Colombia: Airline Selects Investor | False | By Juan Forero (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-memorials-temkin-kyla.html | Paid Notice: Memorials TEMKIN, KYLA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-newman-frank.html | Paid Notice: Deaths NEWMAN, FRANK | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/world-business-briefing-europe-brussels-investigation-advances.html | World Business Briefing | Europe: Brussels: Investigation Advances | False | By Paul Meller (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/IHT-memorial-day-letters-to-the-editor.html | Memorial Day : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-nemiroff-bella-r-dubowsky.html | Paid Notice: Deaths NEMIROFF, BELLA R. (DUBOWSKY) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-braun-william.html | Paid Notice: Deaths BRAUN, WILLIAM | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/note-to-readers.html | Note to Readers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/brooklyn-assemblyman-quits-after-admitting-false-billing.html | Brooklyn Assemblyman Quits After Admitting False Billing | False | By Michael Cooper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/a-national-id-are-you-ready-820733.html | A National ID: Are You Ready? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/IHT-kuwaiti-not-worried-about-saudi-facilities-as-price-tops-42-opec-tries.html | Kuwaiti 'not worried' about Saudi facilities as price tops $42 : OPEC tries to assuage fears as oil hits record | False | By Heather Timmons, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/baseball-mets-pay-msg-in-bid-to-explore-tv-future.html | BASEBALL; Mets Pay MSG in Bid To Explore TV Future | False | By Richard Sandomir | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/us/women-s-work-they-take-it-off-but-they-also-put-suits-uniforms-blue-collars.html | WOMEN'S WORK; They Take It Off, but They Also Put on Suits, Uniforms and Blue Collars | False | By Sarah Kershaw | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/abolish-the-penny.html | Abolish the Penny | False | By William Safire | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/ex-long-island-school-official-pleads-not-guilty-in-larceny-case.html | Ex-Long Island School Official Pleads Not Guilty in Larceny Case | False | By Michelle O'Donnell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/on-education-as-cars-become-more-intricate-automotive-tech-class-is-junked.html | ON EDUCATION; As Cars Become More Intricate, Automotive Tech Class Is Junked | False | By Samuel G. Freedman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/international/middleeast/saudis-kill-2-tied-to-attack-at-khobar.html | Saudis Kill 2 Tied to Attack at Khobar | False | By Terence Neilan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/food-stuff-wake-up-and-save-a-gorilla.html | FOOD STUFF; Wake Up and Save a Gorilla | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/arts/jewish-museum-overflows-with-mystique-of-modigliani.html | Jewish Museum Overflows With Mystique of Modigliani | False | By Mel Gussow | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/a-national-id-are-you-ready-820741.html | A National ID: Are You Ready? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/a-national-id-are-you-ready-820709.html | A National ID: Are You Ready? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/food-stuff-new-york-doughnuts-are-hot-cakes-in-tokyo.html | FOOD STUFF; New York Doughnuts Are Hot Cakes in Tokyo | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/recipe-poached-rhubarb-and-asparagus-salad.html | Recipe: Poached Rhubarb and Asparagus Salad | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/regulators-question-the-stability-of-big-vans.html | Regulators Question The Stability Of Big Vans | False | By Danny Hakim | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/opinion/1-another-war-in-another-time-820857.html | Another War, In Another Time | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/us/judge-rules-bryant-accuser-may-not-be-called-victim.html | Judge Rules Bryant Accuser May Not Be Called 'Victim' | False | By Kirk Johnson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/politics/campaign/kerry-vows-to-work-with-allies-on-bioweapons-ban.html | Kerry Vows to Work With Allies on Bioweapons Ban | False | By Maria Newman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-gussman-lawrence.html | Paid Notice: Deaths GUSSMAN, LAWRENCE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/IHT-globalist-in-americas-heartland-a-battle-over-values.html | Globalist : In America's heartland, a battle over values | False | By Roger Cohen, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/dining/food-stuff-down-on-the-farm-in-a-corner-of-brooklyn.html | FOOD STUFF; Down on the Farm In a Corner of Brooklyn | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/nyregion/us-spells-out-dangers-posed-by-plot-suspect.html | U.S. Spells Out Dangers Posed By Plot Suspect | False | By Eric Lichtblau | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/wto-moves-to-revive-talks-on-farm-subsidies.html | W.T.O. Moves to Revive Talks on Farm Subsidies | False | By Elizabeth Becker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/sports/sports-of-the-times-with-zen-as-a-guide-and-destiny-in-waiting.html | Sports of The Times; With Zen as a Guide and Destiny in Waiting | False | By Harvey Araton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-cahana-moshe-rabbi.html | Paid Notice: Deaths CAHANA, MOSHE, RABBI | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/business/the-media-business-advertising-addenda-a-marketing-division-at-saatchi-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Marketing Division At Saatchi & Saatchi | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/classified/paid-notice-deaths-berman-caryl.html | Paid Notice: Deaths BERMAN, CARYL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-02 | 2004-06-02 | https://www.nytimes.com/2004/06/02/us/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/metro-matters-lollipops-and-circles-of-influence.html | Metro Matters; Lollipops And Circles Of Influence | False | By Joyce Purnick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-allen-walter-b-jr.html | Paid Notice: Deaths ALLEN, WALTER B., JR. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/us/crossing-the-border-into-the-middle-class.html | Crossing the Border Into the Middle Class | False | By Steven Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-mann-sol.html | Paid Notice: Deaths MANN, SOL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/IHT-cradle-of-martyrs-life-and-death-in-saudi-arabia.html | Cradle of 'martyrs' : Life and death in Saudi Arabia | False | By John V. Whitbeck, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/news-watch-camcorders-jangling-on-your-key-ring-200-stills-and-a-home-movie.html | NEWS WATCH: CAMCORDERS; Jangling on Your Key Ring, 200 Stills and a Home Movie | False | By Eric A. Taub | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/metro-briefing-new-york-manhattan-starbucks-employee-seeks-union.html | Metro Briefing | New York: Manhattan: Starbucks Employee Seeks Union | False | By Colin Moynihan (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/international/africa/first-war-crimes-trial-begins-in-sierra-leone.html | First War Crimes Trial Begins in Sierra Leone | False | By Somini Sengupta | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-cahana-rabbi-moshe.html | Paid Notice: Deaths CAHANA, RABBI MOSHE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/us/us-finds-flaws-not-crimes-at-nuclear-site.html | U.S. Finds Flaws, Not Crimes, at Nuclear Site | False | By Matthew L. Wald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/1-coming-of-age-is-the-internet-friend-or-foe-836079.html | Coming of Age: Is the Internet Friend or Foe? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/worldbusiness/real-estate-investment-trusts-regroup.html | Real estate investment trusts regroup | False | By Miki Tanikawa, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/oil-prices-fall-below-40-in-5.6-slide.html | Oil Prices Fall Below $40, In 5.6% Slide | False | By Neela Banerjee | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/the-reach-of-war-the-wounded-a-star-athlete-a-soldier-and-a-challenge.html | THE REACH OF WAR: THE WOUNDED; A Star Athlete, a Soldier, and a Challenge | False | By Ira Berkow | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/us/bush-finds-a-lawyer-to-use-if-called-in-cia-leak-case.html | Bush Finds a Lawyer to Use If Called in C.I.A. Leak Case | False | By Eric Lichtblau and David E. Sanger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/style/IHT-a-maestro-of-the-blockbuster.html | A maestro of the blockbuster | False | By Elisabetta Povoledo, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/c-corrections-836257.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/currents-california-architecture-los-angeles-innovation-no-longer-just-for.html | CURRENTS: CALIFORNIA -- ARCHITECTURE; In Los Angeles, Innovation Is No Longer Just for Mansions | False | By Frances Anderton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/arts/rock-review-exuberance-in-the-midst-of-sadness.html | ROCK REVIEW; Exuberance In the Midst of Sadness | False | By Kelefa Sanneh | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-freydberg-dorothy.html | Paid Notice: Deaths FREYDBERG, DOROTHY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/residential-sales.html | Residential Sales | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/basics-fine-tuning-your-filter-for-online-information.html | BASICS; Fine-Tuning Your Filter for Online Information | False | By John R. Quain | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/news/asia-letter-their-culture-for-sale-the-chinese-buy-it-back.html | Asia Letter : Their culture for sale, the Chinese buy it back | False | By Jane Perlez, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/l-the-civil-rights-murders-827533.html | The Civil Rights Murders | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/facing-the-world-with-egos-exposed.html | Facing the World With Egos Exposed | False | By Gary Rivlin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/sports-briefing-pro-basketball-kidd-has-an-mri.html | SPORTS BRIEFING: PRO BASKETBALL; Kidd Has an M.R.I. | False | By Steve Popper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/coming-of-age-is-the-internet-friend-or-foe-2-letters.html | Coming of Age: Is the Internet Friend or Foe? (2 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/worldbusiness/IHT-indonesia-moves-to-lift-the-rupiah.html | Indonesia moves to lift the rupiah | False | By Wayne Arnold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-singer-bernice-p.html | Paid Notice: Deaths SINGER, BERNICE P. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/l-living-with-cancer-and-the-labels-836125.html | Living With Cancer, and the Labels | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/saudis-are-shutting-down-a-charity-tied-to-terrorists.html | Saudis Are Shutting Down A Charity Tied to Terrorists | False | By Douglas Jehl | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/tennis-argentines-making-history-in-paris.html | TENNIS; Argentines Making History In Paris | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/c-corrections-836303.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/IHT-french-open-tennis-their-title-hopes-dissolve-in-rain.html | FRENCH OPEN TENNIS: Their title hopes dissolve in rain | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/news-watch-accessories-where-in-the-world-are-you-check-a-hand-held-navigator.html | NEWS WATCH: ACCESSORIES; Where in the World Are You? Check a Hand-Held Navigator | False | By J.d. Biersdorfer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/arts/arts-groups-call-for-openness-at-ground-zero.html | Arts Groups Call for Openness at Ground Zero | False | By Robin Pogrebin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-ghiaurov-nicolai.html | Paid Notice: Deaths GHIAUROV, NICOLAI | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/IHT-shades-of-tiananmen-protests-now-flourish-in-china.html | Shades of Tiananmen : Protests now flourish in China | False | By Murray Scot Tanner, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/IHT-1954arctic-areas-as-buffers-in-our-pages100-75-and-50-years-ago.html | 1954:Arctic Areas As Buffers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/abuse-victims-ask-to-meet-new-bishop.html | Abuse Victims Ask To Meet New Bishop | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/revenge-of-pac-man-vintage-games-are-back.html | Revenge of Pac-Man: Vintage Games Are Back | False | By Stephen Totilo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/reach-war-reconstruction-despite-threats-violence-workers-struggle-finish.html | THE REACH OF WAR: RECONSTRUCTION; Despite Threats of Violence, Workers Struggle to Finish Projects in Iraq | False | By James Glanz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-holzman-philip-s.html | Paid Notice: Deaths HOLZMAN, PHILIP S. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/us/kerry-condemns-white-house-support-for-chalabi.html | Kerry Condemns White House Support for Chalabi | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/calendar.html | CALENDAR | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/fbi-looks-for-terrorist-link-to-2-arrested-in-identity-theft.html | F.B.I. Looks for Terrorist Link To 2 Arrested in Identity Theft | False | By Patrick Healy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/l-coming-of-age-is-the-internet-friend-or-foe-836087.html | Coming of Age: Is the Internet Friend or Foe? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/us/national-briefing-south-alabama-backer-of-former-justice-wins-primary.html | National Briefing | South: Alabama: Backer Of Former Justice Wins Primary | False | By Ariel Hart (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/sales-of-big-suv-s-rebounded-in-may.html | Sales of Big S.U.V.'s Rebounded in May | False | By Danny Hakim | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/bush-nominee-to-lead-ftc-is-questioned-intensely-about-gasoline-prices.html | Bush Nominee to Lead F.T.C. Is Questioned Intensely About Gasoline Prices | False | By Stephen Labaton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/fears-about-medicaid-cuts-stall-bill-to-end-late-budgets.html | Fears About Medicaid Cuts Stall Bill to End Late Budgets | False | By James C. McKinley Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/stage-is-set-to-rebuild-ground-zero-board-says.html | Stage Is Set To Rebuild Ground Zero, Board Says | False | By David W. Dunlap | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/world-briefing-asia-india-new-parliament-sworn-in.html | World Briefing | Asia: India: New Parliament Sworn In | False | By Hari Kumar (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/metro-briefing-new-york-oyster-bay-development-proposed.html | Metro Briefing | New York: Oyster Bay: Development Proposed | False | By Patrick Healy (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/a-yankee-comeback-with-a-prize-at-the-bottom.html | A Yankee Comeback, With a Prize at the Bottom | False | By Corey Kilgannon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/birth-parents-retaining-a-voice-in-new-york-foster-care-model.html | Birth Parents Retaining a Voice In New York Foster Care Model | False | By Leslie Kaufman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/arts/bridge-tournament-covers-the-planet-scoring-it-all-as-a-single-field.html | BRIDGE; Tournament Covers the Planet, Scoring It All as a Single Field | False | By Alan Truscott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/in-the-virtual-stacks-pirated-books-find-eager-thumbs.html | In the Virtual Stacks, Pirated Books Find Eager Thumbs | False | By Sandeep Junnarkar | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/IHT-grand-european-visionthe-british-cant-see-it.html | Grand European vision?The British can't see it | False | By Graham Bowley, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/IHT-european-elections-2004-in-france-the-eu-election-is-looking-for-a-spark.html | EUROPEAN ELECTIONS 2004 : In France, the EU election is looking for a spark | False | By Doreen Carvajal, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/the-media-business-advertising-addenda-mcdonald-s-to-offer-free-song-download.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McDonald's to Offer Free Song Download | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/for-latin-american-airlines-shifting-to-fit-times.html | For Latin American Airlines, Shifting to Fit Times | False | By Juan Forero | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/public-lives-musical-royalty-gazes-back-to-beginnings.html | PUBLIC LIVES; Musical Royalty Gazes Back to Beginnings | False | By Chris Hedges | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/politics/george-tenets-remarks-to-cia-employees.html | George Tenet's Remarks to C.I.A. Employees | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/stray-bullet-hits-health-aide-during-street-fight-in-brooklyn.html | Stray Bullet Hits Health Aide During Street Fight in Brooklyn | False | By Michael Brick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/us/epa-nears-pact-on-waste-by-processors-of-livestock.html | E.P.A. Nears Pact on Waste By Processors Of Livestock | False | By Michael Janofsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/l-cuomo-on-abortion-827363.html | Cuomo on Abortion | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/us/ad-campaign-cramming-issues-into-30-seconds-kerry-spot-up-beat-without-beating.html | THE AD CAMPAIGN; Cramming Issues Into 30 Seconds, Kerry Spot Is Upbeat Without Beating on Bush | False | By Jim Rutenberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/al-qaeda-s-small-victories-add-up.html | Al Qaeda's Small Victories Add Up | False | By Anthony H. Cordesman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/witness-says-tyco-workers-told-to-assist-the-sec.html | Witness Says Tyco Workers Told to Assist The S.E.C. | False | By Dow Jones; Ap | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/economic-scene-currency-exchange-rates-matter-will-play-prominent-role.html | Economic Scene; Currency exchange rates matter and will play a prominent role in determining the kind of recovery the U.S. economy experiences. | False | By Hal R. Varian | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-levine-levitan-zelda-k.html | Paid Notice: Deaths LEVINE, LEVITAN, ZELDA K. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/c-corrections-836290.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/international/middleeast/iraqi-ayatollah-cautiously-acknowledges-new.html | Iraqi Ayatollah Cautiously Acknowledges New Government | False | By Edward Wong Br / and Kirk Semple | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/they-got-it-all-on-ebay-or-did-they.html | They Got It All on eBay (or Did They?) | False | By David Colman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/media-business-advertising-cbs-joins-critics-defiant-nielsen-proceeds-with.html | THE MEDIA BUSINESS: ADVERTISING; CBS joins the critics as a defiant Nielsen proceeds with changes to its television ratings methods. | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/reach-war-day-violence-around-iraq-fighting-bombs-create-grisly-scenes.html | THE REACH OF WAR: DAY OF VIOLENCE; Around Iraq, Fighting and Bombs Create Grisly Scenes | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/the-reach-of-war-secrets-how-to-break-a-code-ever-since-the-days-of-the-sphinx.html | THE REACH OF WAR: SECRETS; How to Break a Code, Ever Since the Days of the Sphinx | False | By John Schwartz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/news-watch-software-behind-the-scenes-expert-triage-for-your-splintered-data.html | NEWS WATCH: SOFTWARE; Behind the Scenes, Expert Triage for Your Splintered Data | False | By Alan Krauss | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/IHT-cricket-stroke-of-luck-for-new-zealand.html | CRICKET: Stroke of luck for New Zealand | False | By Huw Richards, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/l-prisoner-abuse-in-iraq-and-here-836052.html | Prisoner Abuse, in Iraq and Here | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/worldbusiness/IHT-eu-states-to-avoid-unilateral-oil-tax-cuts.html | EU states to avoid unilateral oil tax cuts | False | By Paul Meller, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-fleisher-amos-j.html | Paid Notice: Deaths FLEISHER, AMOS J. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/media-business-advertising-addenda-2-giants-hire-agencies-to-reach-minorities.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Giants Hire Agencies To Reach Minorities | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-ross-dorothy-a.html | Paid Notice: Deaths ROSS, DOROTHY A | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/two-studies-two-results-and-a-debate-over-a-drug.html | Two Studies, Two Results, and a Debate Over a Drug | False | By Barry Meier | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/transactions-835650.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/IHT-1929st-peters-brilliance-in-our-pages100-75-and-50-years-ago.html | 1929:St. Peter's Brilliance : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/boldface-names-830437.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/metro-briefing-new-york-manhattan-municipal-workers-ratify-pact.html | Metro Briefing | New York: Manhattan: Municipal Workers Ratify Pact | False | By Steven Greenhouse (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/company-briefs-836656.html | COMPANY BRIEFS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/fiscal-shenanigans.html | Fiscal Shenanigans | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-topf-sam.html | Paid Notice: Deaths TOPF, SAM | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/politics/trail/bush-camp-lashes-out-at-kerrys-missing-a-vote-on-iraq.html | Bush Camp Lashes Out at Kerry's Missing a Vote on Iraq | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/world-business-briefing-americas-mexico-energy-minister-named.html | World Business Briefing | Americas: Mexico: Energy Minister Named | False | By Elisabeth Malkin (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/IHT-french-open-tennis-argentina-keeps-rewriting-history.html | FRENCH OPEN TENNIS : Argentina keeps rewriting history | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-memorials-beil-barbara.html | Paid Notice: Memorials BEIL, BARBARA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/books/books-of-the-times-on-democracy-in-russia-it-s-not-a-pretty-picture.html | BOOKS OF THE TIMES; On Democracy in Russia: It's Not a Pretty Picture | False | By Richard Pipes | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/pro-football-new-faces-give-eagles-new-energy-and-optimism.html | PRO FOOTBALL; New Faces Give Eagles New Energy and Optimism | False | By Thomas George | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/c-corrections-836265.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/model-shot-on-the-w-train-may-leave-the-hospital-soon.html | Model Shot on the W Train May Leave the Hospital Soon | False | By Edward Wyatt and Michael Wilson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/world-briefing-asia-indonesia-crackdown-denounced.html | World Briefing | Asia: Indonesia: Crackdown Denounced | False | By Jane Perlez (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/us/bush-campaign-seeking-help-from-congregations.html | Bush Campaign Seeking Help from Congregations | False | By David D. Kirkpatrick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/international/asia/china-dissidents-missing-on-eve-of-tiananmen-anniversary.html | China Dissidents Missing on Eve of Tiananmen Anniversary | False | By Jim Yardley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/politics/bush-reiterates-need-for-australian-troops-in-iraq.html | Bush Reiterates Need for Australian Troops in Iraq | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/exexecutives-of-symbol-technologies-charged-with-fraud.html | Ex-Executives of Symbol Technologies Charged With Fraud | False | By Steve Lohr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/world-briefing-americas-mexico-brozo-hangs-up-his-nose.html | World Briefing \| Americas: Mexico: Brozo Hangs Up His Nose | False | By Antonio Betancourt (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/reach-war-president-addressing-cadets-bush-sees-parallel-world-war-ii.html | THE REACH OF WAR: THE PRESIDENT; Addressing Cadets, Bush Sees Parallel to World War II | False | By Elisabeth Bumiller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/news-watch-connectivity-on-a-souped-up-jitney-the-folks-roam-and-roll.html | NEWS WATCH: CONNECTIVITY; On a Souped-Up Jitney, The Folks Roam and Roll | False | By Glenn Fleishman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/appreciations-a-special-prosecutor.html | APPRECIATIONS; A Special Prosecutor | False | By Robert B. Semple Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/IHT-interest-rates-what-came-down-must-go-up-but-how-far.html | Interest rates : What came down must go up 《but how far? | False | By Michael Heise, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/living-with-cancer-and-the-labels-6-letters.html | Living With Cancer, and the Labels (6 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/impeachment-panel-names-24-to-testify-on-rowland.html | Impeachment Panel Names 24 to Testify on Rowland | False | By William Yardley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/another-viacom-executive-quits-after-management-shake-up.html | Another Viacom Executive Quits After Management Shake-Up | False | By Geraldine Fabrikant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/busch-raises-bid-for-brewer-in-china.html | Busch Raises Bid for Brewer In China | False | By Chris Buckley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/olympics-sprinter-s-lawyer-vows-fight-over-ban.html | OLYMPICS; Sprinter's Lawyer Vows Fight Over Ban | False | By Jere Longman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/who-got-the-message-there-s-a-way-to-know.html | Who Got the Message? There's a Way to Know | False | By Mark Glassman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/us/national-briefing-washington-effort-to-coordinate-some-disease-research.html | National Briefing \| Washington: Effort To Coordinate Some Disease Research | False | By John Files (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/arts/pop-review-a-band-s-odd-instrument-one-energetic-tapdancer | POP REVIEW; A Band's Odd Instrument: One Energetic Tapdancer | False | By Ben Ratliff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/IHT-1904tensions-rise-in-tangier-in-our-pages100-75-and-50-years-ago.html | 1904:Tensions Rise in Tangier : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/fed-suggests-past-won-t-be-a-guide-for-its-moves.html | Fed Suggests Past Won't Be a Guide For Its Moves | False | By Edmund L. Andrews | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/former-auditor-of-roslyn-li-school-district-questions-7-million-in-transactions.html | Former Auditor of Roslyn, L.I., School District Questions $7 Million in Transactions | False | By Michelle O'Donnell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/movies/critic-s-notebook-celebrity-keepsakes.html | CRITIC'S NOTEBOOK; Celebrity Keepsakes | False | By Caryn James | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/q-a-finding-linux-muscle-for-your-pc-at-home.html | Q&A; Finding Linux Muscle For Your PC at Home | False | By J.d.biersdorfer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/juilliard-student-s-funeral-recalls-her-dramatic-flair.html | Juilliard Student's Funeral Recalls Her Dramatic Flair | False | By Jason George | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/worldbusiness/IHT-companies-merge-server-product-lines-sun-and.html | Companies merge server product lines : Sun and Fujitsu deal | False | By Jennifer L. Schenker, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/the-abc-s-of-hatred.html | The ABC's Of Hatred | False | By Thomas L. Friedman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/medicine-s-data-gap-selective-disclosure-two-studies-two-results-debate-over.html | MEDICINE'S DATA GAP; Selective Disclosure; Two Studies, Two Results, And a Debate Over a Drug | False | By Barry Meier | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/mitsubishi-says-it-hid-defects-recall-is-set.html | Mitsubishi Says it Hid Defects; Recall Is Set | False | By Todd Zaun | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/IHT-bushs-travails-letters-to-the-editor.html | Bush's travails : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/whose-data-is-it-anyway.html | Whose Data Is It, Anyway? | False | By Jeffrey Selingo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/international/world-briefings.html | World Briefings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/arts/television-review-real-super-sleuths-with-real-superglue.html | TELEVISION REVIEW; Real Super Sleuths, With Real Superglue | False | By Virginia Heffernan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/c-corrections-836281.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/news-watch-palmtops-hybrid-stylus-adapts-to-a-hand-held-multitude.html | NEWS WATCH: PALMTOPS; Hybrid Stylus Adapts To a Hand-Held Multitude | False | By Ian Austen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/currents-california-decor-inside-the-gorgeous-tents-of-gobi-desert-camel-herders.html | CURRENTS: CALIFORNIA -- DÉCOR; Inside the Gorgeous Tents Of Gobi Desert Camel Herders | False | By Frances Anderton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/politics/report-may-have-hastened-tenets-resignation.html | Report May Have Hastened Tenet's Resignation | False | By Douglas Jehl | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/world-briefing-europe-portugal-child-sex-charges-dropped.html | World Briefing | Europe: Portugal: Child Sex Charges Dropped | False | By Craig S. Smith (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/arts/arts-briefing-highlights-the-next-next-wave.html | ARTS BRIEFING: HIGHLIGHTS; THE NEXT NEXT WAVE | False | By Ben Sisario | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/news/european-elections-2004-in-france-the-eu-election-is-looking-for-a.html | EUROPEAN ELECTIONS 2004 : In France, the EU election is looking for a spark | False | By Doreen Carvajal, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/meanwhile-soverny-for-iraq-and-a-new-nose-for-sis.html | MEANWHILE : Soverny for I-raq and a new nose for sis | False | By Michael Johnson, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/small-business-when-going-public-may-not-be-worth-it.html | SMALL BUSINESS; When Going Public May Not Be Worth It | False | By Melinda Ligos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/IHT-constitutional-wording-leaves-doubts-about-citizens-born-abroad-how.html | Constitutional wording leaves doubts about citizens born abroad : How 'American' must a president be? | False | By Elizabeth Olson, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/us/national-briefing-west-california-plan-to-remove-cross-from-county-seal.html | National Briefing | West: California: Plan To Remove Cross From County Seal | False | By Charlie Leduff (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/nature-proof-enough-that-it-s-a-gift-to-be-simple.html | NATURE; Proof Enough That It's a Gift to Be Simple | False | By Anne Raver | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-steckel-john-adrian.html | Paid Notice: Deaths STECKEL, JOHN ADRIAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/renewable-energy-letters-to-the-editor.html | Renewable energy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/IHT-is-clay-terra-incognitahenman-shows-otherwise.html | Is clay terra incognita?Henman shows otherwise | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/saudi-attack-spurs-more-workers-to-pull-up-stakes.html | Saudi Attack Spurs More Workers to Pull Up Stakes | False | By Neil MacFarquhar | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/sharon-is-confident-cabinet-will-pass-his-gaza-plan.html | Sharon Is Confident Cabinet Will Pass His Gaza Plan | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-mitnik-janet.html | Paid Notice: Deaths MITNIK, JANET | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/hockey-crunch-time-in-nhl-cup-finals-turn-nasty.html | HOCKEY; Crunch Time in N.H.L.: Cup Finals Turn Nasty | False | By Joe Lapointe | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/despite-surplus-city-s-budget-is-in-trouble-monitors-warn.html | Despite Surplus, City's Budget Is in Trouble, Monitors Warn | False | By Mike McIntire | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/world-business-briefing-asia-japan-highway-privatization-advances.html | World Business Briefing | Asia: Japan: Highway Privatization Advances | False | By Todd Zaun (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/metro-briefing-new-york-yonkers-teachers-vote-to-picket.html | Metro Briefing | New York: Yonkers: Teachers Vote To Picket | False | By Debra West (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/what-s-next-just-like-high-definition-tv-but-with-higher-definition.html | WHAT'S NEXT; Just Like High-Definition TV, but With Higher Definition | False | By Douglas Heingartner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/movies/film-review-an-adolescent-wizard-meets-a-grown-up-moviemaker.html | FILM REVIEW; An Adolescent Wizard Meets A Grown-Up Moviemaker | False | By A. O. Scott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/baseball-the-mets-are-loving-zeile-s-long-goodbye.html | BASEBALL; The Mets Are Loving Zeile's Long Goodbye | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/national/national-briefing.html | National Briefing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/genocide-in-darfur-lay-down-the-law-to-the-killers-of-khartoum.html | Genocide in Darfur : Lay down the law to the killers of Khartoum | False | By Kenneth Roth, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/c-corrections-836273.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/design-notebook-picky-fingers-root-in-america-s-attic.html | DESIGN NOTEBOOK; Picky Fingers Root In America's Attic | False | By David Colman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/hot-bids-and-cold-sweat.html | Hot Bids And Cold Sweat | False | By William L. Hamilton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/in-final-ratings-nascar-wins.html | In Final Ratings, Nascar Wins | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/pro-football-acting-fast-the-giants-talk-to-warner.html | PRO FOOTBALL; Acting Fast, the Giants Talk to Warner | False | By Lynn Zinser | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/world-briefing-europe-sweden-teenagers-charged-in-school-plot.html | World Briefing | Europe: Sweden: Teenagers Charged In School Plot | False | By Walter Gibbs (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/currents-california-ceramics-he-gave-up-his-day-job-for-pots-stoneware-bowls.html | CURRENTS: CALIFORNIA -- CERAMICS; He Gave Up His Day Job For Pots, Stoneware Bowls And Instant Gratification | False | By Frances Anderton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/us/organized-local-226-the-culinary-makes-las-vegas-the-land-of-the-living-wage.html | ORGANIZED; Local 226, 'the Culinary,' Makes Las Vegas the Land of the Living Wage | False | By Steven Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/new-york-state-official-sues-drug-maker-over-test-data.html | New York State Official Sues Drug Maker Over Test Data | False | By Gardiner Harris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/the-media-business-hbo-moves-to-develop-and-show-new-situation-comedies.html | THE MEDIA BUSINESS; HBO Moves to Develop and Show New Situation Comedies | False | By Bill Carter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/spitzer-sues-a-drug-maker-saying-it-hid-negative-data.html | Spitzer Sues a Drug Maker, Saying It Hid Negative Data | False | By Gardiner Harris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/inside-834629.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-wolstenholme-sir-gordon.html | Paid Notice: Deaths WOLSTENHOLME, SIR GORDON | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/technology-nortel-says-it-may-revise-its-2003-results-a-2nd-time.html | TECHNOLOGY; Nortel Says It May Revise Its 2003 Results a 2nd Time | False | By Bernard Simon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/business-digest-835226.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/russian-tv-newsman-fired-in-media-crackdown.html | Russian TV Newsman Fired in Media Crackdown | False | By Seth Mydans | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-bourne-kenneth-barnes-jr.html | Paid Notice: Deaths BOURNE, KENNETH BARNES JR. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/circuits/a-lamentation-for-techtv.html | A Lamentation for TechTV | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-dickstein-edith.html | Paid Notice: Deaths DICKSTEIN, EDITH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-cohen-beatrice.html | Paid Notice: Deaths COHEN, BEATRICE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-wolinetz-naomi.html | Paid Notice: Deaths WOLINETZ, NAOMI | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/politics/an-unusually-close-relationship-comes-to-an-end.html | An Unusually Close Relationship Comes to an End | False | By Maria Newman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/l-prisoner-abuse-in-iraq-and-here-836060.html | Prisoner Abuse, in Iraq and Here | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/horse-racing-who-s-afraid-of-smarty-jones-eight-aren-t.html | HORSE RACING; Who's Afraid Of Smarty Jones? Eight Aren't | False | By Joe Drape | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/the-reach-of-war-complaint-seeks-data-on-prisoners.html | THE REACH OF WAR: Complaint Seeks Data on Prisoners | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/tennis/jennifer-capriati-is-ousted-at-french-open.html | Jennifer Capriati Is Ousted at French Open | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/man-with-flair-for-reinventing-himself-goes-a-step-too-far.html | Man With Flair for Reinventing Himself Goes a Step Too Far | False | By James C. McKinley Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/us/republicans-ponder-not-adopting-a-budget-this-year.html | Republicans Ponder Not Adopting a Budget This Year | False | By Edmund L. Andrews | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-maldonado-catherine-cocke.html | Paid Notice: Deaths MALDONADO, CATHERINE COCKE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/l-needle-exchange-programs-826707.html | Needle-Exchange Programs | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/us/the-voters-in-south-dakota-send-a-woman-to-washington-for-the-first-time.html | The Voters in South Dakota Send a Woman to Washington for the First Time | False | By Stephen Kinzer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/the-reach-of-war-diplomacy-bush-plays-down-dispute-with-france-over-iraq-war.html | THE REACH OF WAR: DIPLOMACY; Bush Plays Down Dispute With France Over Iraq War | False | By Elaine Sciolino | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-lawrence-robert-l.html | Paid Notice: Deaths LAWRENCE, ROBERT L | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/opec-agrees-to-increase-output-in-july-to-ease-oil-prices.html | OPEC Agrees to Increase Output in July to Ease Oil Prices | False | By Kenneth N. Gilpin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/l-too-pretty-for-bach-825948.html | Too Pretty for Bach? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/currents-california-new-materials-palazzo-undreamed-dogos-rises-venice-canal.html | CURRENTS: CALIFORNIA -- NEW MATERIALS; A Palazzo Undreamed of by Dogos Rises on a Venice Canal | False | By Frances Anderton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/sports-of-the-times-star-power-could-give-lakers-an-edge.html | Sports of The Times; Star Power Could Give Lakers an Edge | False | By William C. Rhoden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/reach-war-intelligence-polygraph-testing-starts-pentagon-chalabi-inquiry.html | THE REACH OF WAR: INTELLIGENCE; Polygraph Testing Starts at Pentagon In Chalabi Inquiry | False | By David Johnston and James Risen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/currents-california-preservation-endangered-seabiscuit-s-home-2-columbus-circle.html | CURRENTS: CALIFORNIA -- PRESERVATION; Endangered: Seabiscuit's Home, 2 Columbus Circle and Vermont | False | By Frances Anderton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/horse-racing-26th-time-may-be-the-charm.html | HORSE RACING; 26th Time May Be the Charm | False | By Joe Drape | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/us/at-peterson-s-trial-his-lawyer-describes-a-cad-but-not-a-murderer.html | At Peterson's Trial, His Lawyer Describes a Cad, but Not a Murderer | False | By Dean E. Murphy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/a-book-remembers-forgotten-architects.html | A Book Remembers Forgotten Architects | False | By Eve M. Kahn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/state-of-the-art-for-high-definition-sets-channels-to-match.html | STATE OF THE ART; For High-Definition Sets, Channels to Match | False | By David Pogue | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/quotation-of-the-day-832057.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-kelman-charles-d-md.html | Paid Notice: Deaths KELMAN, CHARLES D., MD. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/metro-briefing-new-york-bronx-man-arrested-in-stabbing-death.html | Metro Briefing \| New York: Bronx Man Arrested In Stabbing Death | False | By Sabrina Tavernise (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/bush-cites-a-parallel-with-world-war-ii.html | Bush Cites a Parallel With World War II | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/metro-briefing-new-jersey-woodbridge-body-parts-identified.html | Metro Briefing \| New Jersey: Woodbridge: Body Parts Identified | False | By Sabrina Tavernise (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/l-worries-at-the-border-826065.html | Worries at the Border | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/signs-that-north-korea-is-coming-to-market.html | Signs That North Korea Is Coming to Market | False | By James Brooke | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/politics/bush-on-resignation-of-cia-chief.html | Bush on Resignation of C.I.A. Chief | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/c-corrections-836311.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/arts/photographic-images-of-war-in-a-region-that-knows-the-subject.html | Photographic Images Of War in a Region That Knows the Subject | False | By Nicholas Wood | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/baseball-reyes-is-still-hurting-and-mets-feel-the-pain.html | BASEBALL; Reyes Is Still Hurting, And Mets Feel the Pain | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-onish-robert.html | Paid Notice: Deaths ONISH, ROBERT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-flood-john-p.html | Paid Notice: Deaths FLOOD, JOHN P. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/baseball-quick-exit-by-contreras-fails-to-slow-yanks.html | BASEBALL; Quick Exit by Contreras Fails to Slow Yanks | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/trenton-to-get-weaker-bill-on-limiting-campaign-gifts.html | Trenton to Get Weaker Bill On Limiting Campaign Gifts | False | By Laura Mansnerus | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/international/middleeast/around-iraq-fighting-and-bombs-create-grisly-scenes.html | Around Iraq, Fighting and Bombs Create Grisly Scenes | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/horse-racing-from-bensalem-to-belmont-park-smarty-s-day-trip.html | HORSE RACING; From Bensalem To Belmont Park: Smarty's Day Trip | False | By Bill Finley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/company-news-judge-permits-regal-entertainment-to-issue-dividend.html | COMPANY NEWS; JUDGE PERMITS REGAL ENTERTAINMENT TO ISSUE DIVIDEND | False | By Rita Farrell (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/worldbusiness/IHT-study-tallies-cost-of-visa-delays.html | Study tallies cost of visa delays | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/us/house-rejects-a-plan-to-have-governors-appoint-its-members.html | House Rejects a Plan to Have Governors Appoint Its Members | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/symbol-expected-to-settle-sec-inquiry-and-lawsuits.html | Symbol Expected to Settle S.E.C. Inquiry and Lawsuits | False | By Steve Lohr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/for-berlusconi-bush-s-d-day-visit-will-add-drama-to-the-drama.html | For Berlusconi, Bush's D-Day Visit Will Add Drama to the Drama | False | By Al Baker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/international/middleeast/time-is-right-to-move-on-cia-director-tells.html | 'Time Is Right to Move On,' C.I.A. Director Tells Employees | False | By Elisabeth Bumiller and Douglas Jehl | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/l-living-with-cancer-and-the-labels-836141.html | Living With Cancer, and the Labels | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/news/constitutional-wording-leaves-doubts-about-citizens-born-abroad-how.html | Constitutional wording leaves doubts about citizens born abroad : How 'American' must a president be? | False | By Elizabeth Olson, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/democrats-seek-bigger-aid-rise-to-city-schools.html | Democrats Seek Bigger Aid Rise To City Schools | False | By Marc Santora | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-simon-leah.html | Paid Notice: Deaths SIMON, LEAH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/the-campaign-comes-to-rome.html | The Campaign Comes to Rome | False | By John L. Allen Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/in-brooklyn-it-s-batsman-up-cricket-catches-on-but-not-without-a-few-bumps.html | In Brooklyn, It's Batsman Up!; Cricket Catches On, but Not Without a Few Bumps | False | By Thomas Crampton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/many-oppose-mayor-s-plan-to-curtail-political-gifts.html | Many Oppose Mayor's Plan To Curtail Political Gifts | False | By Winnie Hu | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/l-living-with-cancer-and-the-labels-836109.html | Living With Cancer, and the Labels | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/metro-briefing-new-jersey-paramus-nurses-strike-hospital.html | Metro Briefing | New Jersey: Paramus: Nurses Strike Hospital | False | By Robert Hanley (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-memorials-felsen-esther.html | Paid Notice: Memorials FELSEN, ESTHER | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-memorials-corrigan-ethan.html | Paid Notice: Memorials CORRIGAN, ETHAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/steps-are-set-to-restructure-health-agency-in-nassau.html | Steps Are Set To Restructure Health Agency In Nassau | False | By Bruce Lambert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/l-living-with-cancer-and-the-labels-836133.html | Living With Cancer, and the Labels | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/world-briefing-europe-ireland-move-to-expel-judge.html | World Briefing | Europe: Ireland: Move To Expel Judge | False | By Brian Lavery (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-hall-brenda.html | Paid Notice: Deaths HALL, BRENDA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/baseball-wanting-playing-time-lofton-may-be-traded.html | BASEBALL; Wanting Playing Time, Lofton May Be Traded | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/metro-briefing-new-york-manhattan-profiling-measure-advances.html | Metro Briefing | New York: Manhattan: Profiling Measure Advances | False | By Winnie Hu (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/politics/trail-bush-camp-lashes-out-at-kerry-s-missing-a-vote-on-iraq.20040603925623326329.html | Bush Camp Lashes Out at Kerry's Missing a Vote on Iraq | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/blocks-this-is-not-a-traditional-groundbreaking.html | BLOCKS; This Is Not a Traditional Groundbreaking | False | By David W. Dunlap | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/technology/online-shopper-detective-story-information-for-hire.html | ONLINE SHOPPER; Detective Story: Information for Hire | False | By James Gorman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/world-briefing-asia-japan-internet-messages-cited-in-girl-s-killing.html | World Briefing | Asia: Japan: Internet Messages Cited In Girl's Killing | False | By James Brooke (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-saltzer-paul.html | Paid Notice: Deaths SALTZER, PAUL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-hamburger-millicent.html | Paid Notice: Deaths HAMBURGER, MILLICENT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/c-corrections-836249.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-griffin-john-ignatius.html | Paid Notice: Deaths GRIFFIN, JOHN IGNATIUS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/c-corrections-836230.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/shortcut-on-nuclear-waste.html | Shortcut on Nuclear Waste | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-oppenheimer-ira-l.html | Paid Notice: Deaths OPPENHEIMER, IRA L. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/reach-war-politics-un-envoy-wants-new-iraq-government-court-foes-occupation.html | THE REACH OF WAR: POLITICS; U.N. Envoy Wants New Iraq Government to Court Foes of Occupation | False | By Dexter Filkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-o-connell-john-d-jack.html | Paid Notice: Deaths O'CONNELL, JOHN D. (JACK) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/a-house-that-rattled-texas-windows.html | A House That Rattled Texas Windows | False | By William Middleton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/currents-california-interiors-the-pick-of-the-pack-from-central-europe-s-studios.html | CURRENTS: CALIFORNIA -- INTERIORS; The Pick of the Pack From Central Europe's Studios | False | By Frances Anderton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/l-living-with-cancer-and-the-labels-836150.html | Living With Cancer, and the Labels | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/market-place-merrill-lynch-explores-sale-of-a-big-stake-in-its-fund-unit.html | MARKET PLACE; Merrill Lynch Explores Sale Of a Big Stake In Its Fund Unit | False | By Landon Thomas Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/arts/with-the-mob-as-competition-the-tonys-go-for-the-glamour.html | With the Mob as Competition, The Tonys Go for the Glamour | False | By Jesse McKinley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/c-corrections-836320.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/trade-theory-vs-used-clothes-in-africa.html | Trade Theory vs. Used Clothes in Africa | False | By Carter Dougherty | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/international/middleeast/un-envoy-wants-new-iraq-government-to-court-foes-of.html | U.N. Envoy Wants New Iraq Government to Court Foes of Occupation | False | By Dexter Filkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/sports-of-the-times-the-triple-crown-pursuit-is-the-ride-of-a-lifetime.html | Sports Of The Times; The Triple Crown Pursuit Is the Ride of a Lifetime | False | By George Vecsey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/personal-shopper-swinging-on-a-summer-s-breeze.html | PERSONAL SHOPPER; Swinging on a Summer's Breeze | False | By Marianne Rohrlich | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/arts/the-tv-watch-when-creators-of-quality-television-try-the-opposite-approach.html | THE TV WATCH; When Creators of 'Quality Television' Try the Opposite Approach | False | By Alessandra Stanley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/corleone-journal-sicilians-are-making-a-blood-soaked-desert-bloom.html | Corleone Journal; Sicilians Are Making a Blood-Soaked Desert Bloom | False | By Alan Feuer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/garden/currents-california-who-knew-where-to-keep-your-prints-digital-or-not.html | CURRENTS: CALIFORNIA -- WHO KNEW?; Where to Keep Your Prints, Digital or Not | False | By Marianne Rohrlich | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/international/americas/signatures-sufficient-for-chvez-recall-vote.html | Signatures Sufficient for Chí3Á''vez Recall Vote, Venezuelans Say | False | By Juan Forero | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/the-reach-of-war-the-soldiers-army-extending-service-for-gi-s-due-in-war-zones.html | THE REACH OF WAR: THE SOLDIERS; ARMY EXTENDING SERVICE FOR G.I.'S DUE IN WAR ZONES | False | By Eric Schmitt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/IHT-bush-ties-iraq-to-world-war-ii.html | Bush ties Iraq to World War II | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/arts/nicolai-ghiaurov-operatic-bass-dies-at-74.html | Nicolai Ghiaurov, Operatic Bass, Dies at 74 | False | By Anne Midgette | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/metro-briefing-new-york-manhattan-ex-union-official-admits-theft.html | Metro Briefing | New York: Manhattan: Ex-Union Official Admits Theft | False | By Susan Saulny (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/technology/oracle-croons-a-new-tune-about-an-old-rival.html | TECHNOLOGY; Oracle Croons a New Tune About an Old Rival | False | By Steve Lohr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/news-summary-831360.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/company-news-waterford-wedgwood-selling-subsidiary-to-french-group.html | COMPANY NEWS; WATERFORD WEDGWOOD SELLING SUBSIDIARY TO FRENCH GROUP | False | By Brian Lavery (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/l-living-with-cancer-and-the-labels-836117.html | Living With Cancer, and the Labels | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/us/with-some-strings-attached-senate-approves-war-money.html | With Some Strings Attached, Senate Approves War Money | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-schapiro-maurice.html | Paid Notice: Deaths SCHAPIRO, MAURICE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-weiller-john-alexander.html | Paid Notice: Deaths WEILLER, JOHN ALEXANDER | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/rheingold-s-homecoming-brewed-again-in-brooklyn.html | Rheingold's Homecoming Brewed Again in Brooklyn | False | By Diane Cardwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/IHT-asia-letter-their-culture-for-sale-the-chinese-buy-it-back.html | Asia Letter : Their culture for sale, the Chinese buy it back | False | By Jane Perlez, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/world-briefing-europe-russia-putin-to-skip-nato-meeting.html | World Briefing | Europe: Russia: Putin To Skip NATO Meeting | False | By Seth Mydans (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/classified/paid-notice-deaths-shair-ruth-m.html | Paid Notice: Deaths SHAIR, RUTH M. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/north-korea-s-drug-habit.html | North Korea's Drug Habit | False | By Victor Cha and Chris Hoffmeister | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/politics/trail/and-the-magic-number-is-now.html | And the Magic Number Is Now... | False | By Sheryl Gay Stolberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/opinion/l-prisoner-abuse-in-iraq-and-here-836044.html | Prisoner Abuse, in Iraq and Here | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/sports/gymnastics-a-modern-athlete-with-a-twist.html | GYMNASTICS; A Modern Athlete, With a Twist | False | By Juliet Macur | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/nyregion/c-corrections-836338.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/business/media/mcdonalds-to-offer-free-song-download.html | McDonald's to Offer Free Song Download | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/world/five-aid-workers-shot-to-death-in-an-ambush-in-afghanistan.html | Five Aid Workers Shot to Death In an Ambush in Afghanistan | False | By Carlotta Gall | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-03 | 2004-06-03 | https://www.nytimes.com/2004/06/03/IHT-statements-in-beirut-backing-saudis-help-cool-recent-surge-opec-aims-to.html | Statements in Beirut backing Saudis help cool recent surge : OPEC aims to put limit on 'boiling' price of oil | False | By Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/metro-briefing-new-york-rye-ry-e-play-land-ride-to-get-seat-belts.html | Metro Briefing | New York: Rye: Play/and Ride To Get Seat Belts | False | By Debra West (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/classified/paid-notice-deaths-feinsod-stanton-charles.html | Paid Notice: Deaths FEINSOD, STANTON CHARLES | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/spare-times-841110.html | SPARE TIMES | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/television-review-strangers-in-the-barrio-testing-cultural-flexibility.html | TELEVISION REVIEW; Strangers in the Barrio, Testing Cultural Flexibility | False | By Virginia Heffernan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/l-a-penny-saved-is-a-penny-spurned-849391.html | A Penny Saved Is a Penny . . . Spurned? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/classified/paid-notice-deaths-meade-jerome-j-jerry.html | Paid Notice: Deaths MEADE, JEROME J. (JERRY) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/c-corrections-851094.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/politics/trail/in-pessimism-bush-says-he-is-the-optimist-20040604935836857.html | In 'Pessimism,' Bush Says He Is the Optimist | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/tennis/coria-and-gaudio-make-it-allargentine-french-open-final.html | Coria and Gaudio Make It All-Argentine French Open Final | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/international/europe/bomb-suspected-as-blast-kills-at-least-9-at-russian-market.html | Bomb Suspected as Blast Kills at Least 9 at Russian Market | False | By C.j. Chivers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/world-briefing-middle-east-israel-vanunu-appeals-to-leave.html | World Briefing | Middle East: Israel: Vanunu Appeals To Leave | False | By Greg Myre (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/international/asia/hong-kong-vigil-remembers-tiananmen-square-killings.html | Hong Kong Vigil Remembers Tiananmen Square Killings | False | By Keith Bradsher | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/metro-briefing-new-york-queens-six-eviscerated-cats-found.html | Metro Briefing | New York: Queens: Six Eviscerated Cats Found | False | By Sabrina Tavernise (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/travel/journeys-building-an-emerald-necklace-link-by-link.html | JOURNEYS; Building an 'Emerald Necklace,' Link by Link | False | By Denny Lee | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/world-briefing-asia-pakistan-afghan-journalist-freed.html | World Briefing | Asia: Pakistan: Afghan Journalist Freed | False | By David Rohde (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/reach-war-ayatollah-top-shiite-cleric-recognizes-new-interim-iraqi-government.html | THE REACH OF WAR: THE AYATOLLAH; Top Shiite Cleric Recognizes New Interim Iraqi Government | False | By Jeffrey Gettleman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/metro-briefing-new-york-manhattan-yiddish-theater-getting-a-home.html | Metro Briefing | New York: Manhattan: Yiddish Theater Getting A Home | False | By Sabrina Tavernise (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/l-cardinal-laws-new-job-841137.html | Cardinal Law's New Job | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/international/middleeast/iraq-update.html | Iraq Update | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/venezuelan-president-closer-to-facing-a-recall-vote.html | Venezuelan President Closer to Facing a Recall Vote | False | By Juan Forero | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/resignation-cia-man-quiet-man-takes-charge-john-edward-mclaughlin.html | RESIGNATION FROM THE C.I.A.: Man in the News; A Quiet Man Takes Charge -- John Edward McLaughlin | False | By Joel Brinkley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/us/political-memo-kerry-presents-himself-as-a-patriot-with-a-different-view.html | Political Memo; Kerry Presents Himself as a Patriot With a Different View | False | By Robin Toner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/on-one-side-cheerleading-the-other-block-that-stadium.html | On One Side, Cheerleading; the Other, 'Block That Stadium!' | False | By Jennifer Steinhauer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/international/middleeast/a-second-truce-arranged-with-rebel-shiite-cleric-in.html | A Second Truce Arranged With Rebel Shiite Cleric in Najaf | False | By Jeffrey Gettleman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/style/IHT-summer-festivals.html | SUMMER FESTIVALS | False | By Elisabeth Hopkins, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/IHT-french-open-tennis-the-argentine-men-almost-corner-the-market.html | FRENCH OPEN TENNIS : The Argentine men almost corner the market | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Sam Sifton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/books/books-of-the-times-no-really-her-mr-right-is-osama-bin-laden.html | BOOKS OF THE TIMES; No! Really? Her Mr. Right Is . . . Osama bin Laden? | False | By Michiko Kakutani | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/metro-briefing-new-york-brooklyn-bank-robber-sought.html | Metro Briefing | New York: Brooklyn: Bank Robber Sought | False | By Michael Wilson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/IHT-in-paris-students-take-note-but-negative-feelings-persist-dday-softens.html | In Paris, students take note, but negative feelings persist : D-Day softens few anti-U.S. hearts | False | By Thomas Fuller, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/art-in-review-jennifer-and-kevin-mccoy-soft-rains.html | ART IN REVIEW; Jennifer and Kevin McCoy -- 'Soft Rains' | False | By Ken Johnson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/art-guide.html | ART GUIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/international/world-briefings.html | World Briefings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/cottage-for-rent-but-don-t-ask-whose.html | Cottage for Rent, but Don't Ask Whose | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/a-scapegoat-is-not-a-solution.html | A Scapegoat Is Not a Solution | False | By Paul R. Pillar | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/how-li-prepares-for-a-blackout-practice-practice-practice.html | How L.I. Prepares for a Blackout: Practice, Practice, Practice | False | By Bruce Lambert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/05-hmo-price-increases-estimated-in-single-digits.html | '05 H.M.O. Price Increases Estimated in Single Digits | False | By Milt Freudenheim | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/dance-review-the-heart-s-ambling-advance-from-loneliness-to-liaison.html | DANCE REVIEW; The Heart's Ambling Advance From Loneliness to Liaison | False | By Jennifer Dunning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/horse-racing-belmont-hopes-its-parade-won-t-be-rained-on.html | HORSE RACING; Belmont Hopes Its Parade Won't Be Rained On | False | By Bill Finley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/us/fbi-wants-new-division-on-terrorism.html | F.B.I. Wants New Division On Terrorism | False | By Philip Shenon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/travel/journeys-36-hours-guthrie.html | JOURNEYS; 36 Hours | Guthrie, Okla. | False | By Kathleen Leighton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/international/asia/us-tries-to-soothe-southeast-asia-on-security-initiative.html | U.S. Tries to Soothe Southeast Asia on Security Initiative | False | By Christopher Marquis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/c-corrections-851116.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/l-the-economy-according-to-bush-849359.html | The Economy According to Bush | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/baseball-minor-league-report-princeton-has-2-top-prospects.html | BASEBALL; MINOR LEAGUE REPORT; Princeton Has 2 Top Prospects | False | By Jim Luttrell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/long-live-the-elephants-long-dead-museum-works-to-save-a-taxidermy-masterpiece.html | Long Live The Elephants, Long Dead; Museum Works to Save A Taxidermy Masterpiece | False | By Glenn Collins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/once-off-limits-governors-island-to-be-open-for-summer-tours.html | Once Off Limits, Governors Island to Be Open for Summer Tours | False | By Anthony Depalma | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/passing-the-torch-an-olympic-truce-for-the-athens-games.html | Passing the torch : An Olympic truce for the Athens Games | False | By George A. Papandreou, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/queens-man-was-no-sultan-prosecutor-in-fraud-case-says.html | Queens Man Was No Sultan, Prosecutor in Fraud Case Says | False | By Susan Saulny | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/c-corrections-851159.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/l-the-economy-according-to-bush-849324.html | The Economy According to Bush | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/us/bring-us-your-weak-when-a-city-discovers-the-virtues-of-vice-and-vice-versa.html | BRING US YOUR WEAK; When a City Discovers the Virtues of Vice. And Vice Versa. | False | By John M. Broder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/the-tony-race-it-just-might-make-history.html | The Tony Race: It Just Might Make History | False | By Jesse McKinley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/us/in-search-of-the-best-break-defense-vintage-bet-and-exit-848662.html | In Search of the Best Break, Defense, Vintage, Bet and Exit | False | By Jim Wilson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/hockey-inginla-delivers-old-style-lesson-to-the-lightning.html | HOCKEY; Inginla Delivers Old-Style Lesson to the Lightning | False | By Joe Lapointe | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/pro-football-testaverde-is-reunited-with-parcells.html | PRO FOOTBALL; Testaverde Is Reunited With Parcells | False | By Lynn Zinser | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/horse-racing-for-track-announcer-history-is-the-payoff.html | HORSE RACING; For Track Announcer, History Is the Payoff | False | By Richard Sandomir | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/classified/paid-notice-deaths-beckerman-faye.html | Paid Notice: Deaths BECKERMAN, FAYE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/public-lives-belmont-s-little-man-with-the-great-stone-face.html | PUBLIC LIVES; Belmont's Little Man With the Great Stone Face | False | By Corey Kilgannon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/baseball-sheffield-doesn-t-do-too-much-but-it-s-enough.html | BASEBALL; Sheffield Doesn't Do Too Much, but It's Enough | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/style/the-frequent-traveler-a-virtual-fleet-over-the-atlantic.html | The Frequent TRAVELER : A virtual fleet over the Atlantic | False | By Roger Collis, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/travel/havens-sidelining-the-weekend-house.html | HAVENS; Sidelining the Weekend House | False | By Stephen P. Williams | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/witness-alters-her-account-of-a-killing-in-brooklyn.html | Witness Alters Her Account Of a Killing in Brooklyn | False | By William Glaberson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/the-reach-of-war-diplomacy-bush-in-europe-to-rally-support-for-iraq-policy.html | THE REACH OF WAR: DIPLOMACY; Bush in Europe to Rally Support for Iraq Policy | False | By Richard W. Stevenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/IHT/the-60th-dday-anniversary.html | The 60th D-Day Anniversary | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/international/middleeast/sharon-fires-2-opponents-from-cabinet-before-gaza.html | Sharon Fires 2 Opponents From Cabinet Before Gaza Vote | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/art-in-review-none-of-the-above-contemporary-work-by-puerto-rican-artists.html | ART IN REVIEW; 'None of the Above' -- 'Contemporary Work by Puerto Rican Artists' | False | By Holland Cotter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/us/frank-newman-77-dies-shaped-education.html | Frank Newman, 77, Dies; Shaped Education | False | By Karen W. Arenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/a-leaner-j-crew-is-showing-signs-of-a-turnaround.html | A Leaner J. Crew Is Showing Signs Of a Turnaround | False | By Tracie Rozhon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/IHT/dispatches-us-weighs-cutback-in-forces-in-germany.html | Dispatches: U.S. weighs cutback in forces in Germany | False | By Michael R. Gordon, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/sharon-is-expected-to-fire-2-from-cabinet-before-gaza-vote.html | Sharon Is Expected to Fire 2 From Cabinet Before Gaza Vote | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/IHT-1954churchills-retirement-in-our-pages100-75-and-50-years-ago.html | 1954:Churchill's retirement : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/marks-spencer-rejects-a-takeover-offer.html | Marks & Spencer Rejects a Takeover Offer | False | By Alan Cowell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/reverberations-harvard-films-life-snooty-elitist-just-plain-elite.html | REVERBERATIONS; Harvard in Films and in Life: From Snooty Elitist to Just Plain Elite | False | By John Rockwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/the-economy-according-to-bush-5-letters.html | The Economy According to Bush (5 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/the-jose-padilla-case-839582.html | The Jose Padilla Case | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/us/us-to-make-deep-cuts-in-stockpile-of-a-arms.html | U.S. to Make Deep Cuts In Stockpile Of A-Arms | False | By Matthew L. Wald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/politics/spelling-bee-finalist-proves-hes-far-from-fainthearted.html | Spelling Bee Finalist Proves He's Far From Faint-Hearted | False | By Courtney C. Radsch | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/assemblyman-s-resignation-puzzles-many-in-brooklyn.html | Assemblyman's Resignation Puzzles Many in Brooklyn | False | By Jonathan P. Hicks | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/classified/paid-notice-deaths-spinelli-joseph.html | Paid Notice: Deaths SPINELLI, JOSEPH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/baseball-everyone-wants-a-piece-of-hot-hitting-casey.html | BASEBALL; Everyone Wants a Piece Of Hot-Hitting Casey | False | By Jack Curry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/art-in-review-brian-belott-what-s-going-on.html | ART IN REVIEW; Brian Belott -- 'What's Going On!' | False | By Roberta Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/travel/quick-escapes.html | Quick Escapes | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/IHT-1904japanese-hire-thugs-in-our-pages100-75-and-50-years-ago.html | 1904:Japanese Hire Thugs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/the-economy-according-to-bush-849316.html | The Economy According to Bush | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/sports-briefing-boxing-hopkins-bout-in-doubt.html | SPORTS BRIEFING: BOXING; Hopkins Bout in Doubt | False | By Michael Katz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/classified/paid-notice-memorials-gerson-ivan-d.html | Paid Notice: Memorials GERSON, IVAN D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/news-summary-847488.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/art-in-review-richard-artschwager.html | ART IN REVIEW; Richard Artschwager | False | By Ken Johnson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/c-corrections-851108.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/art-review-exactly-what-about-white-don-t-you-understand.html | ART REVIEW; Exactly What About White Don't You Understand? | False | By Holland Cotter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/us/national-briefing-washington-judge-strikes-law-on-ads-for-legal-marijuana.html | National Briefing | Washington: Judge Strikes Law On Ads For Legal Marijuana | False | By Adam Liptak (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/as-anger-grows-in-roslyn-the-schools-chief-lies-low.html | As Anger Grows in Roslyn, The Schools Chief Lies Low | False | By Michelle O'Donnell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/us/national-briefing-washington-president-confirms-talk-with-lawyer.html | National Briefing | Washington: President Confirms Talk With Lawyer | False | By David E. Rosenbaum (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/reach-war-counterinsurgency-us-training-new-iraqi-military-force-battle.html | THE REACH OF WAR: COUNTERINSURGENCY; U.S. Training a New Iraqi Military Force To Battle Guerrillas at Their Own Game | False | By Jeffrey Gettleman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/classified/paid-notice-deaths-walker-george-e.html | Paid Notice: Deaths WALKER, GEORGE E. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/world-business-briefing-europe-ireland-bank-executive-named.html | World Business Briefing | Europe: Ireland: Bank Executive Named | False | By Brian Lavery (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/IHT-thai-prime-minister-is-cooler-on-lottery-funds-for-liverpool.html | Thai prime minister is cooler on lottery funds for Liverpool | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/l-china-has-changed-or-has-it-849456.html | China Has Changed. Or Has It? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/emergency-medical-technician-accused-of-abusing-girl-for-3-years.html | Emergency Medical Technician Accused of Abusing Girl for 3 Years | False | By Faiza Akhtar | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/music-review-catching-a-broadway-star-on-a-fast-concert-furlough.html | MUSIC REVIEW; Catching a Broadway Star On a Fast Concert Furlough | False | By Anthony Tommasini | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/abuse-of-privilege-letters-to-the-editor.html | Abuse of privilege : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/design/none-of-the-above-jennifer-and-kevin-mccoy-brian-belott.html | 'None of the Above'; Jennifer and Kevin McCoy; Brian Belott | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/the-french-connection.html | The French Connection | False | By Felix G. Rohatyn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/the-coffee-was-poured-with-negative-reinforcement.html | The Coffee Was Poured With Negative Reinforcement | False | By Michael Brick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/reach-war-military-soldiers-their-families-have-mixed-feelings-policy-that.html | THE REACH OF WAR: MILITARY; Soldiers and Their Families Have Mixed Feelings on Policy That Extends Active Duty | False | By Randal C. Archibold | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/congressman-s-political-missive-becomes-a-political-misstep.html | Congressman's Political Missive Becomes a Political Misstep | False | By Winnie Hu | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/baseball-even-though-he-s-not-ready-reyes-makes-his-presence-felt.html | BASEBALL; Even Though He's Not Ready, Reyes Makes His Presence Felt | False | By Dave Caldwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/us/representatives-urge-military-to-respond-to-sexual-assaults.html | Representatives Urge Military To Respond to Sexual Assaults | False | By Lynette Clemetson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/dance/sailors-barbers-and-martinets.html | Sailors, Barbers and Martinets | False | By Jennifer Dunning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/dance/tango-flirtations-and-lyrical-attacks.html | Tango-Flirtations and Lyrical Attacks | False | By Jennifer Dunning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/2-die-in-congo-demonstrations-as-protesters-storm-un-sites.html | 2 Die in Congo Demonstrations, As Protesters Storm U.N. Sites | False | By Marc Lacey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/soccer-brazil-teaches-argentina-the-3-rs.html | SOCCER : Brazil teaches Argentina the 3 'R's | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/us/in-search-of-the-best-break-defense-vintage-bet-and-exit-848700.html | In Search of the Best Break, Defense, Vintage Bet and Exit | False | By Charlie Leduff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/IHT-amid-wars-and-an-election-the-question-why-quit-now-the-curious-issue-of.html | Amid wars and an election, the question:Why quit now?: The curious issue of Tenet's timing | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/dance/intensity-of-performance-lost-on-setting.html | Intensity of Performance Lost on Setting | False | By Jennifer Dunning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/art-in-review-albert-oehlen.html | ART IN REVIEW; Albert Oehlen | False | By Roberta Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/theater-guide.html | THEATER GUIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/world-briefing-europe-britain-computer-crash-disrupts-flights.html | World Briefing | Europe: Britain: Computer Crash Disrupts Flights | False | By Patrick E. Tyler (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/1-world-war-ii-and-now-849480.html | World War II and Now | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/c-corrections-851124.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/media/networks-speed-up-sales-talks-on-ads.html | Networks Speed Up Sales Talks on Ads | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/art-review-printmaking-in-various-stages-from-underdone-to-overdone.html | ART REVIEW; Printmaking in Various Stages, From Underdone to Overdone | False | By Roberta Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/classified/paid-notice-deaths-holzman-philip-s.html | Paid Notice: Deaths HOLZMAN, PHILIP S. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/quotation-of-the-day-847283.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/world-briefing-asia-afghanistan-relief-agency-suspends-operations.html | World Briefing | Asia: Afghanistan: Relief Agency Suspends Operations | False | By Carlotta Gall (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/stage-is-set-for-trenton-vote-on-democrats-ethics-bill.html | Stage Is Set for Trenton Vote On Democrats' Ethics Bill | False | By Laura Mansnerus | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/politics/trail/kerry-slows-things-down.html | Kerry Slows Things Down | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/connecticut-cancels-project-as-two-investigations-loom.html | Connecticut Cancels Project As Two Investigations Loom | False | By Alison Leigh Cowan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/classified/paid-notice-deaths-pappas-douglas-reed.html | Paid Notice: Deaths PAPPAS, DOUGLAS REED | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/media-business-advertising-acquisitive-mdc-partners-expands-again-this-time.html | THE MEDIA BUSINESS: ADVERTISING; The acquisitive MDC Partners expands again, this time buying a stake in Bruce Mau Design. | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/classified/paid-notice-deaths-schappes-morris-u.html | Paid Notice: Deaths SCHAPPES, MORRIS U. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/national/residents-of-housing-project-fighting-relocation.html | Residents of Housing Project Fighting Relocation | False | By Jo Napolitano | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/baseball-seo-isn-t-overpowering-but-mets-gladly-take-it.html | BASEBALL; Seo Isn't Overpowering, but Mets Gladly Take It | False | By Dave Caldwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/new-haven-project-wins-governor-a-warm-reception.html | New Haven Project Wins Governor a Warm Reception | False | By Avi Salzman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/l-the-economy-according-to-bush-849332.html | The Economy According to Bush | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/classified/paid-notice-deaths-dickstein-edith.html | Paid Notice: Deaths DICKSTEIN, EDITH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/television/revisiting-the-drama-of-the-longest-day.html | Revisiting the Drama of the Longest Day | False | By Alessandra Stanley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/IHT-european-elections-2004-in-germany-eu-parliament-elections-attract.html | European elections 2004 : In Germany, EU Parliament elections attract little voter interest | False | By Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/exceo-of-computer-associates-makes-departure-complete.html | Ex-C.E.O. of Computer Associates Makes Departure Complete | False | By Maria Newman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/china-has-changed-or-has-it-5-Letters.html | China Has Changed, Or Has It? (5 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/classified/paid-notice-deaths-carter-wallace-a.html | Paid Notice: Deaths CARTER, WALLACE A. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/us/senate-backs-redefinition-of-atom-waste.html | Senate Backs Redefinition Of Atom Waste | False | By Matthew L. Wald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/travel/havens-living-here-a-touch-of-green-environmentally-sensitive-houses.html | HAVENS; LIVING HERE; A Touch of Green: Environmentally Sensitive Houses | False | As told to Bethany Lyttle | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/metro-briefing-new-york-new-york-lags-in-children-s-well-being.html | Metro Briefing | New York: New York Lags In Children's Well-Being | False | By Leslie Kaufman (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/critic-s-choice-film-an-intense-italian-actor-driven-by-unruly-passions.html | CRITIC'S CHOICE/Film; An Intense Italian Actor Driven by Unruly Passions | False | By Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/a-leap-of-faith.html | A Leap Of Faith | False | By Bob Herbert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/classified/paid-notice-deaths-lorenz-ronald.html | Paid Notice: Deaths LORENZ, RONALD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/politics/former-missouri-senator-is-bush-choice-for-un-ambassador.html | Former Missouri Senator Is Bush Choice for U.N. Ambassador | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/sports-of-the-times-giants-hoping-warner-can-be-who-he-was.html | Sports of The Times; Giants Hoping Warner Can Be Who He Was | False | By Dave Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/tennis-final-in-paris-gives-echo-of-glory-era-for-russians.html | TENNIS; Final in Paris Gives Echo Of Glory Era for Russians | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/the-tv-watch-revisiting-the-drama-of-the-longest-day.html | THE TV WATCH; Revisiting the Drama Of the Longest Day | False | By Alessandra Stanley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/costs-put-delta-in-the-cross-hairs-of-crisis.html | Costs Put Delta in the Cross Hairs of Crisis | False | By Micheline Maynard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/classified/paid-notice-deaths-kelman-charles-d-md.html | Paid Notice: Deaths KELMAN, CHARLES D., MD. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/classified/paid-notice-deaths-michetti-toby-anthony.html | Paid Notice: Deaths MICHETTI, TOBY (ANTHONY) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/transactions-851396.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/worldbusiness/IHT-briefly-europe-eu-ministers-agreeno-oil-relief.html | BRIEFLY:EUROPE : EU ministers agreeno oil relief | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/classified/paid-notice-deaths-kramer-jonathan.html | Paid Notice: Deaths KRAMER, JONATHAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/reach-war-mistreatment-abu-ghraib-inquiry-said-focus-head-its-interrogation.html | THE REACH OF WAR: MISTREATMENT; Abu Ghraib Inquiry Is Said to Focus on Head of Its Interrogation Center | False | By Eric Schmitt and Andrea Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/us/rarely-used-courts-investigate-el-paso-police-and-district-attorney.html | Rarely Used Courts Investigate El Paso Police and District Attorney | False | By Ralph Blumenthal | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/track-and-field-balco-founder-and-prosecutors-meet-but-no-plea-deal-is-made.html | TRACK AND FIELD; Balco Founder and Prosecutors Meet, but No Plea Deal Is Made | False | By Jere Longman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/a-giant-so-big-it-s-a-proxy-for-india-s-economy.html | A Giant So Big It's a Proxy for India's Economy | False | By Saritha Rai | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/us/kerry-says-he-will-adapt-military-for-new-dangers.html | Kerry Says He Will Adapt Military for New Dangers | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/art-review-treasures-out-of-the-past-no-museum-pass-needed.html | ART REVIEW; Treasures Out of the Past, No Museum Pass Needed | False | By Grace Glueck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/city-test-scores-of-3rd-graders-see-10-000-f-s.html | City Test Scores Of 3rd Graders See 10,000 F's | False | By Elissa Gootman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/the-media-business-advertising-addenda-networks-speed-up-sales-talks-on-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Networks Speed Up Sales Talks on Ads | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/opec-raises-quota-not-much-more-oil-may-flow.html | OPEC Raises Quota; Not Much More Oil May Flow | False | By Neela Banerjee | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/film-review-an-american-trying-to-recall-his-early-roots-in-afghanistan.html | FILM REVIEW; An American Trying to Recall His Early Roots In Afghanistan | False | By Dave Kehr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/technology-intel-says-quarterly-revenue-is-buoyed-by-phone-chip-sales.html | TECHNOLOGY; Intel Says Quarterly Revenue Is Buoyed by Phone-Chip Sales | False | By Laurie J. Flynn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/c-corrections-851167.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/europe-stands-firm-on-rates-but-sees-oil-as-threat.html | Europe Stands Firm on Rates but Sees Oil as Threat | False | By Mark Landler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/company-news-sabmiller-drops-fight-for-chinese-brewer.html | COMPANY NEWS; SABMILLER DROPS FIGHT FOR CHINESE BREWER | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/dance/a-tribute-to-manhood.html | A Tribute to Manhood | False | By Jennifer Dunning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/1970-s-redux-could-a-mideast-war-bring-a-new-oil-price-shock.html | 1970's Redux: Could a Mideast War Bring a New Oil Price Shock? | False | By Floyd Norris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/national/national-briefing.html | National Briefing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/classified/paid-notice-deaths-wolinetz-naomi.html | Paid Notice: Deaths WOLINETZ, NAOMI | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/showing-confidence-in-economy-employers-add-248000-jobs.html | Showing Confidence in Economy, Employers Add 248,000 Jobs | False | By Kenneth N. Gilpin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/baseball-struggling-contreras-has-drawn-interest-from-mariners.html | BASEBALL; Struggling Contreras Has Drawn Interest From Mariners | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/i-hope-i-get-it-amateurs-audition-for-boston-pops.html | I Hope I Get It: Amateurs Audition for Boston Pops | False | By Katie Zezima | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/crucial-lead-evaporates-in-shooting-of-woman-on-subway.html | Crucial Lead Evaporates in Shooting of Woman on Subway | False | By William K. Rashbaum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/trail/trail/in-pessimism-bush-says-he-is-the-optimist.html | In 'Pessimism,' Bush Says He Is the Optimist | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/high-profile-witnesses-elude-rowland-hearings.html | High-Profile Witnesses Elude Rowland Hearings | False | By William Yardley and Stacey Stowe | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/world-briefing-europe-ukraine-ex-premier-convicted-in-us.html | World Briefing | Europe: Ukraine: Ex-Premier Convicted In U.S. | False | By Dean Murphy (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/music/shadow-play-lacks-brilliance.html | 'Shadow' Play Lacks Brilliance | False | By Paul Griffiths | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/executives-stock-options-cited-in-fraud-case-by-us.html | Executives' Stock Options Cited in Fraud Case by U.S. | False | By Floyd Norris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/sierra-leone-war-crimes-trial-opens-without-chief-suspect.html | Sierra Leone War Crimes Trial Opens Without Chief Suspect | False | By Somini Sengupta | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/antiques-from-the-hand-of-a-deco-master.html | ANTIQUES; From the Hand Of a Deco Master | False | By Wendy Moonan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/international/middleeast/top-shiite-cleric-recognizes-new-interim-iraqi.html | Top Shiite Cleric Recognizes New Interim Iraqi Government | False | By Jeffrey Gettleman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/c-corrections-851132.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/the-truth-about-tiananmen.html | The Truth About Tiananmen | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/IHT-fighting-aids-letters-to-the-editor.html | Fighting AIDS : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/IHT-bush-sees-disaster-if-australians-leave-iraq.html | Bush sees disaster if Australians leave Iraq | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/us/harvard-money-managers-pay-criticized.html | Harvard Money Managers' Pay Criticized | False | By Stephanie Strom | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/art-in-review-louise-dahl-wolfe.html | ART IN REVIEW; Louise Dahl-Wolfe | False | By Grace Glueck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/prosecution-s-star-could-help-defense-in-an-enron-trial.html | Prosecution's Star Could Help Defense In an Enron Trial | False | By Kurt Eichenwald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/l-the-economy-according-to-bush-849340.html | The Economy According to Bush | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/resignation-cia-record-failures-terrorism-will-help-shape-tenet-s-legacy.html | RESIGNATION FROM THE C.I.A.: THE RECORD; Failures on Terrorism Will Help Shape Tenet's Legacy | False | By James Risen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/inside-849367.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/l-a-penny-saved-is-a-penny-spurned-849421.html | A Penny Saved Is a Penny . . . Spurned? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/company-briefs-850543.html | COMPANY BRIEFS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/horse-racing-many-ways-to-stumble-on-path-to-triple-crown.html | HORSE RACING; Many Ways to Stumble On Path to Triple Crown | False | By Joe Drape | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/classified/paid-notice-deaths-ghiaurov-nicolai.html | Paid Notice: Deaths GHIAUROV, NICOLAI | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/pop-and-jazz-guide-838810.html | POP AND JAZZ GUIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/design-review-big-shadows-of-1848-intimations-of-modernity.html | DESIGN REVIEW; Big Shadows Of 1848: Intimations Of Modernity | False | By Herbert Muschamp | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/golf-a-different-kind-of-gallery-at-the-memorial-this-year.html | GOLF; A Different Kind of Gallery At the Memorial This Year | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/resignation-cia-intelligence-tenet-resigns-cia-director-3-harsh-reports-agency.html | RESIGNATION FROM THE C.I.A.: INTELLIGENCE; TENET RESIGNS AS C.I.A. DIRECTOR; 3 HARSH REPORTS ON AGENCY DUE | False | By Elisabeth Bumiller and Douglas Jehl | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/sports-of-the-times-hingis-makes-points-in-a-refresher-course.html | Sports of The Times; Hingis Makes Points in a Refresher Course | False | By Selena Roberts | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/trail/trail/in-pessimism-bush-says-he-is-the-optimist-200406049081853378l.html | In 'Pessimism,' Bush Says He Is the Optimist | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/international/europe/thousands-protest-in-rome-against-bush-visit-and-iraq.html | Thousands Protest in Rome Against Bush Visit and Iraq War | False | By Al Baker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/us/in-search-of-the-best-break-defense-vintage-bet-and-exit-848646.html | In Search of the Best Break, Defense, Vintage, Bet and Exit | False | By Sarah Kershaw | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/readersopinions/tony-kushner.html | Tony Kushner | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/nyc-for-the-party-of-lincoln-theater-jitters.html | NYC; For the Party Of Lincoln, Theater Jitters | False | By Clyde Haberman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/film-review-a-poet-weaned-on-pain-and-reared-by-adversity.html | FILM REVIEW; A Poet Weaned on Pain And Reared by Adversity | False | By Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/news/1929mit-students-advised-in-our-pages100-75-and-50-years-ago.html | 1929 MIT Students Advised : IN OUR PAGES100, 75 AND 50 YEARS AGO | International Herald Tribune | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/l-world-war-ii-and-now-849499.html | World War II and Now | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/c-corrections-851140.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/struggling-westchester-hospital-pins-hopes-on-new-children-s-unit.html | Struggling Westchester Hospital Pins Hopes on New Children's Unit | False | By Lisa W. Foderaro | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/business-digest-847810.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/l-china-has-changed-or-has-it-849464.html | China Has Changed. Or Has It? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/us/the-pied-piper-of-las-vegas-seems-to-have-perfect-pitch.html | The Pied Piper of Las Vegas Seems to Have Perfect Pitch | False | By John M. Broder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/fbi-message-exposes-rift-with-police-over-terror-case.html | F.B.I. Message Exposes Rift With Police Over Terror Case | False | By William K. Rashbaum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/playland-adds-seat-belts-to-ride-where-girl-7-fell-to-her-death.html | Playland Adds Seat Belts to Ride Where Girl, 7, Fell to Her Death | False | By Debra West | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/worldbusiness/IHT-eu-criticizes-russia-over-meat-ban.html | EU criticizes Russia over meat ban | False | By Paul Meller, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/classified/paid-notice-deaths-riesman-robert-a.html | Paid Notice: Deaths RIESMAN, ROBERT A. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/resignation-cia-analysis-lightning-rod-departs-contentious-issue-remains.html | RESIGNATION FROM THE C.I.A.: NEWS ANALYSIS; As a Lightning Rod Departs, a Contentious Issue Remains | False | By David E. Sanger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/pro-football-warner-gives-giants-chance-to-be-competitive-this-year.html | PRO FOOTBALL; Warner Gives Giants Chance To Be Competitive This Year | False | By Lynn Zinser | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/classified/paid-notice-deaths-rosenzweig-the-hon-joseph.html | Paid Notice: Deaths ROSENZWEIG, THE HON. JOSEPH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/l-a-penny-spurned-849413.html | A Penny Saved Is a Penny . . . Spurned? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/travel/journeys-biking-down-the-coast.html | JOURNEYS; Biking Down the Coast | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/company-news-anheuser-busch-promotes-executive-behind-campaign.html | COMPANY NEWS; ANHEUSER-BUSCH PROMOTES EXECUTIVE BEHIND CAMPAIGN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/politics/bush-confirms-hes-consulted-lawyer-on-cia-agent-inquiry.html | Bush Confirms He's Consulted Lawyer on C.I.A. Agent Inquiry | False | By David E. Rosenbaum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/l-china-has-changed-or-has-it-849430.html | China Has Changed. Or Has It? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/c-corrections-851175.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/world-briefing-americas-canada-two-step-on-gay-unions.html | World Briefing | Americas: Canada: Two-Step On Gay Unions | False | By Colin Campbell (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/martha-stewart-s-company-nominates-4-new-directors.html | Martha Stewart's Company Nominates 4 New Directors | False | By Constance L. Hays | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/l-a-penny-saved-is-a-penny-spurned-849383.html | A Penny Saved Is a Penny . . . Spurned? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/store-for-designer-clothes-tries-to-sell-a-political-viewpoint.html | Store for Designer Clothes Tries to Sell a Political Viewpoint | False | By Ruth La Ferla | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/us/some-big-conservative-donors-unhappy-with-bush-say-they-won-t-back-his-campaign.html | Some Big Conservative Donors, Unhappy With Bush, Say They Won't Back His Campaign | False | By David D. Kirkpatrick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/resignation-cia-investigation-report-blames-agencies-over-prewar-intelligence.html | RESIGNATION FROM THE C.I.A.;INVESTIGATION; Report Blames Agencies Over Prewar Intelligence | False | By Douglas Jehl | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/politics/trail/in-pessimism-bush-says-he-is-the-optimist.html | In 'Pessimism,' Bush Says He Is the Optimist | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/defending-phone-competition.html | Defending Phone Competition | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/l-china-has-changed-or-has-it-849472.html | China Has Changed. Or Has It? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/film-review-music-for-woebegone-mali-it-sounds-like-the-blues.html | FILM REVIEW; Music for Woebegone Mali (It Sounds Like the Blues) | False | By Dave Kehr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/reach-war-united-nations-iraqi-calls-for-sovereignty-for-foreign-force-stay.html | THE REACH OF WAR: UNITED NATIONS; Iraqi Calls for Sovereignty And for Foreign Force to Stay | False | By Warren Hoge | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/classified/paid-notice-deaths-tsantes-william-c.html | Paid Notice: Deaths TSANTES, WILLIAM C. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/classified/paid-notice-deaths-steinberg-leon.html | Paid Notice: Deaths STEINBERG, LEON | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/boldface-names-847453.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/sports/IHT-french-open-tennis-30-years-later-an-allrussian-womens-final.html | FRENCH OPEN TENNIS : 30 years later, an all-Russian women's final | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/us/religious-leaders-assail-amendment-on-gay-marriage.html | Religious Leaders Assail Amendment On Gay Marriage | False | By David D. Kirkpatrick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/travel/higher-faster-wetter-racing-to-be-summer-s-hot-ride.html | Higher! Faster! Wetter! Racing to Be Summer's Hot Ride | False | By Andy Newman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/a-penny-saved-is-a-penny-spurned.html | A Penny Saved Is a Penny . . . Spurned? (5 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/television-the-h-hours-on-tv-for-d-day-memories.html | The H-Hours on TV for D-Day Memories | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/classified/paid-notice-deaths-white-daphne-l-landon.html | Paid Notice: Deaths WHITE, DAPHNE L. (LANDON) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/grant-from-9-11-victim-fund-is-bittersweet-for-a-survivor.html | Grant From 9/11 Victim Fund Is Bittersweet for a Survivor | False | By Leslie Eaton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/china-hides-dissidents-for-tiananmen-anniversary.html | China Hides Dissidents for Tiananmen Anniversary | False | By Jim Yardley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/a-pentagon-plan-would-cut-back-gi-s-in-germany.html | A PENTAGON PLAN WOULD CUT BACK G.I.'S IN GERMANY | False | By Michael R. Gordon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/metro-briefing-new-jersey-woodbridge-slain-man-had-planned-to-move.html | Metro Briefing | New Jersey: Woodbridge: Slain Man Had Planned To Move | False | By Robert Hanley (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/metro-briefing-new-york-bronx-man-fatally-stabbed-on-his-birthday.html | Metro Briefing | New York: Bronx: Man Fatally Stabbed On His Birthday | False | By Michael Wilson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/metro-briefing-new-york-manhattan-film-student-dies.html | Metro Briefing | New York: Manhattan: Film Student Dies | False | By Edward Wyatt (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/photography-review-preserving-an-era-image-by-image.html | PHOTOGRAPHY REVIEW; Preserving an Era, Image by Image | False | By Michael Kimmelman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/film-review-when-mother-love-fails-the-community-steps-in.html | FILM REVIEW; When Mother Love Fails, the Community Steps In | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/world-briefing-asia-north-korea-cellphones-banned.html | World Briefing \| Asia: North Korea: Cellphones Banned | False | By James Brooke (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/metro-briefing-new-york-riverhead-evidence-in-identity-theft.html | Metro Briefing \| New York: Riverhead: Evidence In Identity Theft | False | By Patrick Healy (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/cabaret-review-love-dreams-and-footwear-an-assortment-of-life-lessons.html | CABARET REVIEW; Love, Dreams and Footwear: An Assortment of Life Lessons | False | By Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/state-assails-farmingdale-on-spending.html | State Assails Farmingdale on Spending | False | By Patrick Healy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/paris-journal-tennis-everyone-in-france-in-spring-all-come-running.html | Paris Journal; Tennis Everyone? In France in Spring, All Come Running | False | By Elaine Sciolino | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/world/world-briefing-americas-mexico-report-on-juarez-killings.html | World Briefing \| Americas: Mexico: Report on Juárez Killings | False | By Antonio Betancourt (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/IHT-1929mit-students-advised-in-our-pages100-75-and-50-years-ago.html | 1929-MIT Students Advised : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/us/in-search-of-the-best-break-defense-vintage-bet-and-exit-848654.html | In Search of the Best Break, Defense, Vintage, Bet and Exit | False | By John M. Broder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/ex-executives-at-symbol-are-indicted.html | Ex-Executives At Symbol Are Indicted | False | By Steve Lohr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/us/clinton-on-the-road-again-stumps-for-a-book-not-a-seat.html | Clinton, on the Road Again, Stumps for a Book, Not a Seat | False | By Stephen Kinzer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/international/middleeast/un-says-abu-ghraib-abuse-could-constitute-war-crime.html | U.N. Says Abu Ghraib Abuse Could Constitute War Crime | False | By Warren Hoge | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/senators-raise-doubts-about-banks-antiterror-measures.html | Senators Raise Doubts About Banks' Antiterror Measures | False | By Timothy L. O'Brien | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/travel/shopping-list-biking-gear.html | Shopping List \| Biking Gear | False | By Wendy Knight | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/IHT-correction-92410088575.html | Correction | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/movies/city-ballet-review-a-delicate-balance-in-love-and-the-world.html | CITY BALLET REVIEW; A Delicate Balance in Love and the World | False | By Anna Kisselgoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/nyregion/former-si-borough-president-will-aid-speedway-company.html | Former S.I. Borough President Will Aid Speedway Company | False | By Eric Dash | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/art-in-review-malangatana-ngwenya.html | ART IN REVIEW; Malangatana Ngwenya | False | By Holland Cotter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/arts/dance/a-panorama-of-styles-past-and-present.html | A Panorama of Styles, Past and Present | False | By Jack Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/asbestos-bankruptcies-face-setbacks-on-two-fronts.html | Asbestos Bankruptcies Face Setbacks on Two Fronts | False | By Jonathan D. Glater | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/us/in-search-of-the-best-break-defense-vintage-bet-and-exit-848670.html | In Search of the Best Break, Defense, Vintage, Bet and Exit | False | By Dean E. Murphy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/china-has-changed-or-has-it-849448.html | China Has Changed. Or Has It? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/trail/trail/kerry-slows-things-down.html | Kerry Slows Things Down | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/george-tenet-resigns.html | George Tenet Resigns | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/world-business-briefing-europe-russia-food-executive-named.html | World Business Briefing \| Europe: Russia: Food Executive Named | False | By Erin E. Arvedlund (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/the-media-business-advertising-addenda-kfc-settles-charges-over-commercials.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; KFC Settles Charges Over Commercials | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/opinion/l-a-penny-saved-is-a-penny-spurned-849405.html | A Penny Saved Is a Penny . . . Spurned? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/business/world-business-briefing-asia-japan-capital-investment-grows.html | World Business Briefing \| Asia: Japan: Capital Investment Grows | False | By Todd Zaun (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/travel/driving-cute-clean-quiet-and-pulling-into-traffic.html | DRIVING; Cute, Clean, Quiet and Pulling Into Traffic | False | By Chris Dixon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-04 | 2004-06-04 | https://www.nytimes.com/2004/06/04/international/middleeast/iraqs-new-prime-minister-defends-presence-of-us.html | Iraq's New Prime Minister Defends Presence of U.S. Troops | False | By Dexter Filkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/arts/bridge-leaders-in-the-goldman-pairs-overtaken-in-the-final-round.html | BRIDGE; Leaders in the Goldman Pairs Overtaken in the Final Round | False | By Alan Truscott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/opinion/l-treat-depression-with-all-the-tools-864390.html | Treat Depression With all the Tools | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/IHT-38-filipinos-are-reported-missing-by-rights-group.html | 38 Filipinos are reported missing by rights group | False | By Carlos H. Conde, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/a-victory-for-abortion-rights.html | A Victory for Abortion Rights | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/lautenberg-80-has-2nd-act-in-senate-and-sharper-teeth.html | Lautenberg, 80, Has 2nd Act in Senate, and Sharper Teeth | False | By Raymond Hernandez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/theater/theater-review-of-money-and-a-maiden-whose-clock-is-ticking.html | THEATER REVIEW; Of Money and a Maiden Whose Clock Is Ticking | False | By Lawrence Van Gelder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/classified/paid-notice-deaths-goodman-murray.html | Paid Notice: Deaths GOODMAN, MURRAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/news-summary-861634.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/baseball-bullpen-spoils-prior-s-stellar-return.html | BASEBALL; Bullpen Spoils Prior's Stellar Return | False | By Ira Berkow | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/baseball-amid-loud-chorus-of-boos-benitez-silences-mets-bats.html | BASEBALL; Amid Loud Chorus of Boos, Benitez Silences Mets' Bats | False | By Ron Dicker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/company-briefs-865508.html | COMPANY BRIEFS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/IHT-french-open-tennis-russians-comingat-least-2-arrive-in-paris-92607971145.html | FRENCH OPEN TENNIS; Russians coming?At least 2 arrive in Paris | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/us/national-briefing-washington-panel-approves-new-1-coin-design.html | National Briefing | Washington: Panel Approves New \$1 Coin Design | False | By John Files (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/hockey-two-teams-two-sports-two-finalists-and-one-owner.html | HOCKEY; Two Teams, Two Sports, Two Finalists and One Owner | False | By Joe Lapointe | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/baseball-yanks-turn-power-on-but-jeter-is-injured.html | BASEBALL; Yanks Turn Power On, But Jeter Is Injured | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/IHT-europes-liberation-letters-to-the-editor-93730044737.html | Europe's liberation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/classified/paid-notice-deaths-cohn-rosalind.html | Paid Notice: Deaths COHN, ROSALIND | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/sports-of-the-times-let-14-year-old-play-open-in-peace.html | Sports of The Times; Let 14-Year-Old Play Open in Peace | False | By William C. Rhoden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/IHT-national-id-cards-letters-to-the-editor.html | National ID cards : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/business-digest-863190.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/world-briefing-europe-russia-bomb-at-market-kills-9.html | World Briefing | Europe: Russia: Bomb At Market Kills 9 | False | By C.j. Chivers (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/note-to-readers-about-additional-oped-pages.html | Note to Readers About Additional Op&#226;&#128;&#153;-Ed Pages | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/horse-racing-the-panthers-delhomme-hopes-triple-crown-bid-isn-t-intercepted.html | HORSE RACING; The Panthers' Delhomme Hopes Triple Crown Bid Isn't Intercepted | False | By Viv Bernstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/the-reach-of-war-diplomacy-bush-names-ex-senator-ambassador-to-the-un.html | THE REACH OF WAR: DIPLOMACY; Bush Names Ex-Senator Ambassador To the U.N. | False | By Steven R. Weisman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/horse-racing-notebook-island-sand-wins-acorn-stakes.html | HORSE RACING: NOTEBOOK; Island Sand Wins Acorn Stakes | False | By Jason Diamos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/rumsfeld-warns-against-appeasement-of-terrorists.html | Rumsfeld Warns Against Appeasement of Terrorists | False | By Christopher Marquis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/when-private-mixes-with-public-a-financing-technique-grows-more-popular-also.html | When Private Mixes With Public; A Financing Technique Grows More Popular and Also Raises Concerns | False | By Riva D. Atlas | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/classified/paid-notice-deaths-goldstein-dr-stanley.html | Paid Notice: Deaths GOLDSTEIN, DR. STANLEY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/us/one-way-to-reach-anthem-high-note-just-make-it-lower.html | One Way to Reach Anthem High Note: Just Make It Lower | False | By Neal Matthews | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/fears-of-vacuum-in-terror-fight.html | FEARS OF VACUUM IN TERROR FIGHT | False | By Douglas Jehl | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/inside-861863.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/mcgreevey-wins-battle-to-protect-state-water.html | McGreevey Wins Battle To Protect State Water | False | By Laura Mansnerus | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/arts/kissinger-assailed-in-debate-on-chile.html | Kissinger Assailed In Debate on Chile | False | By Diana Jean Schemo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/world-business-briefing-asia-japan-economic-indicators-improve.html | World Business Briefing \| Asia: Japan: Economic Indicators Improve | False | By Todd Zaun (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/c-corrections-856088.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/classified/paid-notice-deaths-rattazzi-mario-c-md.html | Paid Notice: Deaths RATTAZZI, MARIO C., M.D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/reach-war-report-geneva-un-rights-chief-says-prison-abuse-may-be-war-crime.html | THE REACH OF WAR: REPORT FROM GENEVA; U.N. Rights Chief Says Prison Abuse May Be War Crime | False | By Warren Hoge | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/c-corrections-865699.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/classified/paid-notice-deaths-goldberg-natalie-perlo.html | Paid Notice: Deaths GOLDBERG, NATALIE PERLO | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/l-trade-policy-debate-855111.html | Trade Policy Debate | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/us/spain-and-us-at-odds-on-mistaken-terror-arrest.html | Spain and U.S. at Odds on Mistaken Terror Arrest | False | This article was reported by Sarah Kershaw, Eric Lichtblau, Dale Fuchs and Lowell Bergman, and Was Written By Ms. Kershaw. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/us/national-briefing-south-mississippi-measure-to-limit-damage-awards-advances.html | National Briefing \| South: Mississippi: Measure To Limit Damage Awards Advances | False | By Ariel Hart (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/the-reach-of-war-inquiry-army-opens-investigation-of-shooting-in-kufa.html | THE REACH OF WAR: INQUIRY; Army Opens Investigation Of Shooting In Kufa | False | By Eric Schmitt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/arts/music-review-deconstructing-an-orchestra-sound-by-sound.html | MUSIC REVIEW; Deconstructing an Orchestra, Sound by Sound | False | By Anne Midgette | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/classified/paid-notice-deaths-miller-henry-g.html | Paid Notice: Deaths MILLER, HENRY G. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/us/national-briefing-science-and-health-mars-rover-to-make-journey-into-crater.html | National Briefing \| Science And Health: Mars Rover To Make Journey Into Crater | False | By Kenneth Chang (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/classified/paid-notice-deaths-gritz-herman.html | Paid Notice: Deaths GRITZ, HERMAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/classified/paid-notice-deaths-gerber-milton.html | Paid Notice: Deaths GERBER, MILTON | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/tennis-argentine-men-s-final-is-set-for-french-open.html | TENNIS; Argentine Men's Final Is Set for French Open | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/us/victor-reuther-influential-labor-leader-dies-at-92.html | Victor Reuther, Influential Labor Leader, Dies at 92 | False | By Wolfgang Saxon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/horse-racing-the-forecast-smarty.html | HORSE RACING; The Forecast: Smarty | False | By Don Laplace | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/IHT-meanwhile-a-german-childhood-healed-by-gis.html | MEANWHILE : A German childhood healed by GIs | False | By Karl Kaiser, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/us/tentative-pact-is-reached-to-protect-hearst-ranch.html | Tentative Pact Is Reached To Protect Hearst Ranch | False | By John M. Broder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/IHT-dday-and-antiamericanism-its-hard-to-love-a-savior.html | D-Day and anti-Americanism : It's hard to love a savior | False | By Josef Joffe, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/IHT-1954museum-to-be-air-base-in-our-pages100-75-and-50-years-ago.html | 1954:Museum To Be Air Base : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/horse-racing-2-bets-to-win-souvenirs-to-show.html | HORSE RACING; $2 Bets to Win, Souvenirs to Show | False | By Jason Diamos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/us/national-briefing-south-arkansas-school-districts-move-to-block-consolidation.html | National Briefing \| South: Arkansas: School Districts Move To Block Consolidation | False | By Steve Barnes (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/20-inch-water-main-bursts.html | 20-Inch Water Main Bursts | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/stadium-battle-moves-to-your-television-set.html | Stadium Battle Moves To Your Television Set | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/your-money/ireland-works-to-stay-in-the-outsourcing-game.html | Ireland works to stay in the outsourcing game | False | By Shelley Emling, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/united-seeks-delay-to-file-bankruptcy-plan.html | United Seeks Delay to File Bankruptcy Plan | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/about-new-york-take-gleason-then-add-a-little-italy.html | About New York; Take Gleason, Then Add A Little Italy | False | By Dan Barry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/worldbusiness/IHT-handheld-gadgets-lead-a-double-life-long-live-the.html | Hand-held gadgets lead a double life : Long live the PDA | False | By Victoria Shannon, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/classified/paid-notice-deaths-kelman-charles-d-md.html | Paid Notice: Deaths KELMAN, CHARLES D., MD. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/politics/reagan-had-long-struggle-with-alzheimers-disease.html | Reagan Had Long Struggle With Alzheimer's Disease | False | By Marilyn Berger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/IHT-dday-60-years-later-dying-nearly-everybody-dying folo.html | D-Day / 60 YEARS LATER: 'Dying, nearly everybody dying' (folo) | False | By John Vinocur, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/your-money/IHT-guest-commentary-pension-plans-a-rising-peril.html | Guest Commentary : Pension plans a rising peril | False | By John F. Wasik, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/company-news-midway-games-chairman-will-resign-next-week.html | COMPANY NEWS; MIDWAY GAMES CHAIRMAN WILL RESIGN NEXT WEEK | False | By Dow Jones; Ap | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/us/as-campaign-picks-up-kerry-turns-to-old-circle.html | As Campaign Picks Up, Kerry Turns to Old Circle | False | By David M. Halbfinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/baseball-contreras-to-miss-turn-in-the-rotation.html | BASEBALL; Contreras to Miss Turn in the Rotation | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/classified/paid-notice-deaths-brenner-sidney.html | Paid Notice: Deaths BRENNER, SIDNEY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/l-tenet-s-exit-questions-for-bush-864072.html | Tenet's Exit: Questions for Bush | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/l-tenet-s-exit-questions-for-bush-864064.html | Tenet's Exit: Questions for Bush | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/world-briefing-europe-france-jewish-youth-stabbed.html | World Briefing | Europe: France: Jewish Youth Stabbed | False | By Elaine Sciolino (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/worldbusiness/us-to-lower-duties-on-canadian-lumber.html | U.S. to Lower Duties on Canadian Lumber | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/classified/paid-notice-deaths-riesman-robert-a.html | Paid Notice: Deaths RIESMAN, ROBERT A. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/state-lawyer-to-aid-sikh-suing-police-in-bias-case.html | State Lawyer To Aid Sikh Suing Police In Bias Case | False | By Susan Saulny | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/classified/paid-notice-deaths-abercrombie-thomas.html | Paid Notice: Deaths ABERCROMBIE, THOMAS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/us/a-top-lawyer-who-kept-out-of-the-limelight-until-now.html | A Top Lawyer Who Kept Out of the Limelight, Until Now | False | By Michael Janofsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/trail/trail/another-lesson-about-the-dangers-of-sarcasm.html | Another Lesson About the Dangers of Sarcasm | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/stalled-corporate-tax-bill-gets-10-billion-sweetener.html | Stalled Corporate Tax Bill Gets $10 Billion Sweetener | False | By Edmund L Andrews | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/wal-mart-plans-changes-to-some-labor-practices.html | Wal-Mart Plans Changes To Some Labor Practices | False | By Constance L. Hays | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/worldbusiness/balance-sheet-an-alphabet-soup-of-rule-makers.html | Balance Sheet : An alphabet soup of rule makers | False | By Jim Peterson, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/style/grace-and-strife-in-medici-florence.html | Grace and strife in Medici Florence | False | By Roderick Conway Morris, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/c-corrections-865710.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/the-reach-of-war-address-to-iraqis-us-troops-needed-iraq-s-new-premier-says.html | THE REACH OF WAR: ADDRESS TO IRAQIS; U.S. Troops Needed, Iraq's New Premier Says | False | By Dexter Filkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/IHT-dday-60-years-later-this-is-it-how-robert-capa-got-the-pictures.html | D-Day / 60 YEARS LATER: 'This is it:' how Robert Capa got the pictures | False | By John G. Morris, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/transactions-846317.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/terror-suspect-said-to-be-held-by-algeria.html | Terror Suspect Said to Be Held by Algeria | False | By Craig S. Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/editors-note-coming-on-sunday.html | Editors' Note; COMING ON SUNDAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/circling-the-wagons.html | Circling The Wagons | False | By David Brooks | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/on-omaha-beach-today-where-s-the-comradeship.html | On Omaha Beach Today, Where's the Comradeship? | False | By Roger Cohen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/arts/jazz-review-inspired-by-the-complexities-of-back-country-troubadours.html | JAZZ REVIEW; Inspired by the Complexities Of Back-Country Troubadours | False | By Ben Ratliff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/horse-racing-officials-prepare-for-race-day-rain.html | HORSE RACING; Officials Prepare For Race-Day Rain | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/the-ad-campaign-a-stadium-debate-moves-to-the-tv-screen.html | The Ad Campaign; A Stadium Debate Moves to the TV Screen | False | By Charles V Bagli | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/citing-us-inquiry-ex-chairman-quits-computer-associates.html | Citing U.S. Inquiry, Ex-Chairman Quits Computer Associates | False | By Alex Berenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/classified/paid-notice-deaths-balis-lorraine-cooper.html | Paid Notice: Deaths BALIS, LORRAINE (COOPER) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/horse-racing-no-star-treatment-for-the-other-philadelphia-horse.html | HORSE RACING; No Star Treatment for the Other Philadelphia Horse | False | By Bill Finley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/IHT-1929a-merry-divorcee-in-our-pages100-75-and-50-years-ago.html | 1929:A Merry Divorcee : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/the-ambulance-is-on-its-way-can-be-empty-pledge-in-suffolk.html | 'The Ambulance Is on Its Way' Can Be Empty Pledge in Suffolk | False | By Patrick Healy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/school-chief-and-clerk-on-leave-as-inquiry-widens-in-roslyn.html | School Chief and Clerk on Leave As Inquiry Widens in Roslyn | False | By Stacy Albin and Michelle O'Donnell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/movies/connections-to-homer-iraq-would-be-more-of-same.html | CONNECTIONS; To Homer, Iraq Would Be More of Same | False | By Edward Rothstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/arts/playing-wars-whose-wounds-are-fresh.html | Playing Wars Whose Wounds Are Fresh | False | By Jenny Thompson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/don-t-know-should-care.html | Don't Know, Should Care | False | By Jeffrey D. Sachs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/classified/paid-notice-deaths-hammer-rhoda.html | Paid Notice: Deaths HAMMER, RHODA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/sun-shifts-tactics-and-will-share-code-of-its-server-software.html | Sun Shifts Tactics and Will Share Code of Its Server Software | False | By Laurie J. Flynn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/dr-charles-kelman-74-made-cataract-removal-easier.html | Dr. Charles Kelman, 74; Made Cataract Removal Easier | False | By Eric Nagourney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/1-tenet-s-exit-questions-for-bush-864129.html | Tenet's Exit: Questions for Bush | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/news/dday-60-years-later-this-is-it-how-robert-capa-got-the-pictures.html | D-Day / 60 YEARS LATER; 'This is it:' how Robert Capa got the pictures | False | By John G. Morris, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/IHT-europes-liberation-letters-to-the-editor-90992645593.html | Europe's liberation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/editorial-observer-today-philadelphia-s-brotherly-love-belongs-to-smarty-jones.html | Editorial Observer; Today, Philadelphia's Brotherly Love Belongs to Smarty Jones | False | By Carol E. Lee | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/war-he-drove-trains-across-seas-60-years-ago-brooklyn-tug-shared-d-day-s-glory.html | In War, He Drove Trains Across Seas; 60 Years Ago, a Brooklyn Tug Shared in D-Day's Glory | False | By Wendell Jamieson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/your-money/IHT-fund-report-the-lemmings-choice.html | Fund Report : The lemming's choice | False | By Chet Currier, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/theater/right-wing-meets-left-wing-and-feathers-are-ruffled.html | Right Wing Meets Left Wing and Feathers Are Ruffled | False | By Randy Kennedy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/world-business-briefing-americas-brazil-shipper-to-sell-shares.html | World Business Briefing | Americas: Brazil: Shipper To Sell Shares | False | By Todd Benson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/us/cheney-reportedly-interviewed-in-leak-of-cia-officer-s-name.html | Cheney Reportedly Interviewed In Leak of C.I.A. Officer's Name | False | By David Johnston | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/another-plan-for-600-million.html | Another Plan for $600 Million | False | By Charles V Bagli | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/horse-racing-smarty-jones-faces-the-test-of-the-champion.html | HORSE RACING; Smarty Jones Faces the Test of the Champion | False | By Joe Drape | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/classified/paid-notice-deaths-parsons-mary-sherman.html | Paid Notice: Deaths PARSONS, MARY SHERMAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/1-treat-depression-with-all-the-tools-864447.html | Treat Depression With All the Tools | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/remaking-iraq-without-guns.html | Remaking Iraq Without Guns | False | By Irshad Manji | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/IHT-europes-liberation-letters-to-the-editor.html | Europe's liberation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/IHT-french-open-tennis-its-all-argentina-in-final-after-hemmans-exit.html | FRENCH OPEN TENNIS : It's all Argentina in final after Henman's exit | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/the-pentagon-looks-south.html | The Pentagon Looks South | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/quotation-of-the-day-861553.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/arts/ballet-review-giving-a-classic-a-jolt-of-youthful-vigor.html | BALLET REVIEW; Giving a Classic a Jolt of Youthful Vigor | False | By Jennifer Dunning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/state-judge-rejects-rules-on-acid-rain.html | State Judge Rejects Rules On Acid Rain | False | By Anthony Depalma | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/dday-at-auschwitz-the-white-star-of-freedom.html | D-Day at Auschwitz : The white star of freedom | False | By Samuel Pisar, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/car-found-at-motel-belonged-to-man-who-was-killed-and-dismembered.html | Car Found at Motel Belonged to Man Who Was Killed and Dismembered | False | By Robert Hanley and Jason George | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/arts/music-review-russian-works-offer-thrills-and-chills.html | MUSIC REVIEW; Russian Works Offer Thrills (And Chills) | False | By Allan Kozinn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/us/house-seat-winner-discovers-that-it-pays-to-pay-yourself.html | House Seat Winner Discovers That It Pays to Pay Yourself | False | By Glen Justice | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/IHT-dday-60-years-later-at-dday-cemetery-a-test-of-ties-forged-by-war.html | D-Day / 60 YEARS LATER: At D-Day cemetery, a test of ties forged by war | False | By Roger Cohen, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/classified/paid-notice-deaths-lautenbach-terry-r.html | Paid Notice: Deaths LAUTENBACH, TERRY R. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/chavez-recall-vote-edging-closer-but-still-facing-obstacles.html | Chừ'ừ'vez Recall Vote: Edging Closer, but Still Facing Obstacles | False | By Juan Forero | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/horse-racing-notebook-working-not-worrying-before-the-big-race.html | HORSE RACING: NOTEBOOK; Working, Not Worrying, Before the Big Race | False | By Bill Finley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/the-saturday-profile-a-hockey-die-hard-says-the-ice-is-no-place-for-nice.html | THE SATURDAY PROFILE; A Hockey Die-Hard Says the Ice Is No Place for Nice | False | By Clifford Krauss | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/news/38-filipinos-are-reported-missing-by-rights-group.html | 38 Filipinos are reported missing by rights group | False | By Carlos H. Conde, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/theater/more-reviews-online.html | More Reviews Online | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/international-business-us-and-european-securities-officials-vow-cooperation.html | INTERNATIONAL BUSINESS; U.S. and European Securities Officials Vow Cooperation | False | By Floyd Norris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/politics/trail/another-lesson-about-the-dangers-of-sarcasm.html | Another Lesson About the Dangers of Sarcasm | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/reach-war-street-baghdad-restrained-optimism-about-interim-government.html | THE REACH OF WAR: ON THE STREET; In Baghdad, Restrained Optimism About the Interim Government | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/world-briefing-americas-mexico-attack-on-governor-was-a-hoax.html | World Briefing | Americas: Mexico: Attack On Governor Was A Hoax | False | By Tim Weiner (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/world-briefing-europe-britain-clash-at-london-mosque.html | World Briefing | Europe: Britain: Clash At London Mosque | False | By Agence France-Presse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/style/a-passion-for-posters-the-secret-life-of-a-french-collector.html | A passion for posters:the secret life of a French collector | False | By Souren Melikian, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/china-pledges-to-increase-use-of-alternative-energy-sources.html | China Pledges to Increase Use Of Alternative Energy Sources | False | By Mark Landler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/l-tenet-s-exit-questions-for-bush-863963.html | Tenet's Exit: Questions for Bush | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/news/consultant-suggests-building-at-cdg-could-be-reparable-new-theory-on.html | Consultant suggests building at CDG could be reparable : New theory on collapse of airport terminal | False | By Nicola Clark, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/world-briefing-asia-afghanistan-17-militants-killed.html | World Briefing | Asia: Afghanistan: 17 Militants Killed | False | By Carlotta Gall (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/international/world-briefings.html | World Briefings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/jobs-and-the-recovery.html | Jobs and the Recovery | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/l-call-it-a-fiscal-crisis-854638.html | Call It a Fiscal Crisis | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/tenets-exit-questions-for-bush-7-letters.html | Tenet's Exit: Questions for Bush (7 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/sharon-fires-2-cabinet-ministers-on-eve-of-vote-on-gaza-plan.html | Sharon Fires 2 Cabinet Ministers On Eve of Vote on Gaza Plan | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/us/17-ex-pow-s-set-back-again-in-claim-against-iraq.html | 17 Ex-P.O.W.'s Set Back Again in Claim Against Iraq | False | By Adam Liptak | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/beliefs-what-s-a-creed-good-for-stirring-up-hot-debate-for-one-thing-making.html | Beliefs; What's a creed good for? Stirring up a hot debate, for one thing. Making a radical stand, for another. | False | By Peter Steinfels | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/classified/paid-notice-deaths-ross-benjamin.html | Paid Notice: Deaths ROSS, BENJAMIN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/classified/paid-notice-deaths-ghiaurov-nicolai.html | Paid Notice: Deaths GHIAUROV, NICOLAI | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/your-money/private-equity-when-opportunity-knocks-if-you-have-to-ask-can-you-afford-it.html | Private equity / When opportunity knocks : If you have to ask, can you afford it? | False | By Aline Sullivan, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/IHT-1904pax-santo-domingo-in-our-pages-100-75-and-50-years-ago.html | 1904:Pax Santo Domingo : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/l-a-reliable-voting-machine-855014.html | A Reliable Voting Machine | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/IHT-french-open-tennis-its-all-argentina-in-mens-french-open-final.html | FRENCH OPEN TENNIS : It's all Argentina in men's French Open final | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/c-corrections-865737.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/court-rejects-extension-of-phone-rule.html | Court Rejects Extension Of Phone Rule | False | By Stephen Labaton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/healthy-growth-of-248000-jobs-reported-in-may.html | HEALTHY GROWTH OF 248,000 JOBS REPORTED IN MAY | False | By Louis Uchitelle | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/steve-lacy-69-who-popularized-the-soprano-saxophone.html | Steve Lacy, 69, Who Popularized the Soprano Saxophone | False | By Ben Ratliff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/the-taxing-merry-go-round.html | The Taxing Merry-Go-Round | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/l-tenet-s-exit-questions-for-bush-864200.html | Tenet's Exit: Questions for Bush | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/worldbusiness/IHT-regulators-seek-meeting-of-minds.html | Regulators seek meeting of minds | False | By Floyd Norris, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/mayor-scolds-security-chief-on-us-funds-to-protect-city.html | Mayor Scolds Security Chief On U.S. Funds To Protect City | False | By Winnie Hu | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/reach-war-attacks-5-gi-s-are-killed-baghdad-rebels-agree-new-truce-najaf.html | THE REACH OF WAR: ATTACKS; 5 G.I.'s Are Killed in Baghdad as Rebels Agree to New Truce in Najaf | False | By Jeffrey Gettleman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/sports/IHT-french-open-tennis-russians-coming-at-least-2-arrive-in-paris.html | FRENCH OPEN TENNIS : Russians coming?At least 2 arrive in Paris | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/westchester-teacher-accused-in-online-indecency-inquiry.html | Westchester Teacher Accused In Online Indecency Inquiry | False | By Lisa W. Foderaro | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/c-corrections-865745.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/reschedule-girls-soccer-2-schools-are-ordered.html | Reschedule Girls' Soccer, 2 Schools Are Ordered | False | By Debra West | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/the-team-makes-its-case.html | The Team Makes Its Case | False | By Charles V Bagli | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/classified/paid-notice-memorials-bongiovanni-raymond.html | Paid Notice: Memorials BONGIOVANNI, RAYMOND | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/germans-are-wary-of-plan-to-cut-back-gi-s.html | Germans Are Wary of Plan to Cut Back G.I.'s | False | By Richard Bernstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/state-leaders-under-pressure-to-fix-city-schools-consider-a-one-year-plan.html | State Leaders, Under Pressure to Fix City Schools, Consider a One-Year Plan | False | By Marc Santora | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/hong-kong-crowds-mark-tiananmen-square-killings.html | Hong Kong Crowds Mark Tiananmen Square Killings | False | By Keith Bradsher | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/arts/50-billion-question-world-where-to-begin.html | $50 Billion Question: World, Where to Begin? | False | By Gary Andrew Poole | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/IHT-globalist-a-very-french-idea-but-it-hides-the-truth.html | Globalist : A very French idea, but it hides the truth | False | By Roger Cohen, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/style/IHT-postcard-winning-a-lotto-and-a-lifetime-travel-bug.html | Postcard : Winning a lotto and a lifetime travel bug | False | By Vittorio Kulezycki, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/us/kerry-woos-a-crossover-bloc-others-who-served.html | Kerry Woos a Crossover Bloc: Others Who Served | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/IHT-europes-liberation-letters-to-the-editor-93375309250.html | Europe's liberation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/l-treat-depression-with-all-the-tools-864374.html | Treat Depression With All the Tools | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/world-business-briefing-americas-canada-jobless-rate-drops.html | World Business Briefing \| Americas: Canada: Jobless Rate Drops | False | By Bernard Simon (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/l-tenet-s-exit-questions-for-bush-864013.html | Tenet's Exit: Questions for Bush | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/l-tenet-s-exit-questions-for-bush-864056.html | Tenet's Exit: Questions for Bush | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/mgm-mirage-bids-4.5-billion-for-a-rival-mandalay.html | MGM Mirage Bids $4.5 Billion for a Rival, Mandalay | False | By Jonathan D. Glater | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/IHT-consultant-suggests-building-at-cdg-could-be-reparable-new-theory-on.html | Consultant suggests building at CDG could be reparable : New theory on collapse of airport terminal | False | By Nicola Clark, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/bank-money-accounts.html | Bank Money Accounts | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/opinion/beating-specialist-baker.html | Beating Specialist Baker | False | By Nicholas D. Kristof | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/business/talkative-chief-complicates-an-offering-by-salesforce.html | Talkative Chief Complicates An Offering By Salesforce | False | By Gary Rivlin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/classified/paid-notice-deaths-neustadter-reiss-ruth.html | Paid Notice: Deaths NEUSTADTER, REISS, RUTH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/national/national-briefing.html | National Briefing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/world-briefing-asia-pakistan-another-missile-test.html | World Briefing | Asia: Pakistan: Another Missile Test | False | By Salman Masood (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/police-and-protesters-at-odds-over-details-for-august-demonstrations.html | Police and Protesters at Odds Over Details for August Demonstrations | False | By Julia Preston | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/nyregion/former-warden-acquitted-in-dali-theft-at-rikers.html | Former Warden Acquitted in Dali´´ Theft at Rikers | False | By Alan Feuer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/world/bush-meets-pope-who-voices-his-displeasure-over-iraq.html | Bush Meets Pope, Who Voices His Displeasure over Iraq | False | By Richard W. Stevenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/classified/paid-notice-deaths-tadri-faith-gail-lang.html | Paid Notice: Deaths TADRI, FAITH GAIL (LANG) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-05 | 2004-06-05 | https://www.nytimes.com/2004/06/05/us/charities-look-to-benefit-from-a-new-twist-on-life-insurance.html | Charities Look to Benefit From a New Twist on Life Insurance | False | By Stephanie Strom | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/chapters/the-fate-of-family-farming.html | 'The Fate of Family Farming' | False | By Ronald Jager | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-megan-byrne-joseph-urbaniak.html | WEDDINGS/CELEBRATIONS; Megan Byrne, Joseph Urbaniak | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/baseball-mets-keep-coming-up-short-against-marlins.html | BASEBALL; Mets Keep Coming Up Short Against Marlins | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-xannie-vest-owen-morris-iii.html | WEDDINGS/CELEBRATIONS; Xannie Vest, Owen Morris III | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/automobiles/in-memory-of-merry-oldsmobiles.html | In Memory of Merry Oldsmobiles | False | By Jerry Garrett | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-memorials-joblove-steven.html | Paid Notice: Memorials JOBLOVE, STEVEN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/the-embattled-farmers.html | The Embattled Farmers | False | By Dominique Browning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-dickstein-edith.html | Paid Notice: Deaths DICKSTEIN, EDITH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/sportsspecial/life-improves-slowly-for-backstretch-workers.html | Life Improves Slowly for Backstretch Workers | False | By GLORIA RODRí´ÅGUEZ | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/sports-of-the-times-another-act-plays-out-in-theater-of-discomfort.html | Sports of The Times; Another Act Plays Out In Theater of Discomfort | False | By Selena Roberts | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/commuter-s-journal-20-hands-of-bridge-and-that-s-just-on-the-ride-in.html | COMMUTER'S JOURNAL; 20 Hands of Bridge (and That's Just on the Ride In) | False | By Jack Kadden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/lady-bountifuls.html | Lady Bountifuls? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/editors-note-note-to-readers.html | Editors' Note; Note to Readers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/finance-the-accidental-business.html | FINANCE; The Accidental Business | False | By Debra Galant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine1-regarding-the-torture-of-others-837768.html | Regarding the Torture of Others | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/1-new-york-city-is-not-teenagers-only-risk-876097.html | New York City Is Not Teenagers' Only Risk | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/noon-high-and-low.html | Noon, High and Low | False | By Maureen Dowd | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/television-mark-burnett-reality-commando.html | TELEVISION; Mark Burnett, Reality Commando | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/school-by-school-results-on-state-english-tests.html | School-by-School Results on State English Tests | False | By Claire Hoffman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-singer-bernice-p.html | Paid Notice: Deaths SINGER, BERNICE P. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/1-racism-and-the-princess-865907.html | Racism and the Princess | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/1-las-vegas-the-microcosm-876194.html | Las Vegas, The Microcosm | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/sportsspecial/zito-ends-his-drought-with-greatest-victory.html | Zito Ends His Drought With 'Greatest' Victory | False | By Bill Finley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/the-hunt-a-long-search-for-a-home-ends-at-the-beginning.html | THE HUNT; A Long Search for a Home Ends at the Beginning | False | By Joyce Cohen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-lydia-mullin-samuel-dushkin.html | WEDDINGS/CELEBRATIONS; Lydia Mullin, Samuel Dushkin | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/turning-sour-grapes-into-a-silk-purse.html | Turning Sour Grapes into a Silk Purse | False | By Warren St. John | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/the-law-grand-jury-faults-child-welfare-unit.html | THE LAW; Grand Jury Faults Child Welfare Unit | False | By Debra West | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/theater/theater-excerpt-afterbirth-kathy-and-mo-s-greatest-hits.html | THEATER; EXCERPT; AFTERBIRTH: KATHY AND MO'S GREATEST HITS | False | By Jason Zinoman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/horse-racing-at-smarty-jones-s-coronation-birdstone-makes-off-with-the-crown.html | HORSE RACING; At Smarty Jones's Coronation, Birdstone Makes Off With the Crown | False | By Joe Drape | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/l-letters-to-the-public-editor-other-voices-the-times-the-war-and-the-weapons-875961.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: The Times, the War and the Weapons | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/film-listings.html | Film Listings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/national/reagans-health-has-worsened-sharply-associates-say.html | Reagan's Health Has Worsened Sharply, Associates Say | False | By John M. Broder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/worth-noting-replacing-a-poker-face-with-a-very-happy-face.html | WORTH NOTING; Replacing a Poker Face With a Very Happy Face | False | By Jeff Holtz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/l-lady-bountifuls-865303.html | Lady Bountifuls? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/health/say-it-with-flowers-or-go-milk-their-cow.html | Say It With Flowers, Or Go Milk Their Cow | False | By Anna Bahney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/movies/c-corrections-827983.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/family-vacations-baby-makes-three-grandma-makes-four-and.html | FAMILY VACATIONS; Baby makes three, grandma makes four and... | False | By Susan Stellin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-tadri-faith-gail-lang.html | Paid Notice: Deaths TADRI, FAITH GAIL (LANG) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/l-on-freedom-of-choice-876305.html | On Freedom of Choice | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/family-vacations-paddling-with-dad.html | FAMILY VACATIONS; Paddling With Dad | False | By Barry Estabrook | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/pulse-forearm-fashion.html | PULSE; Forearm Fashion | False | By Jennifer Tung | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/sportsspecial/turnout-for-smarty-sets-belmont-attendance-record.html | Turnout for Smarty Sets Belmont Attendance Record | False | By Bill Finley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/pro-basketball-lakers-vs-pistons.html | PRO BASKETBALL; Lakers vs. Pistons | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/c-corrections-876240.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/l-who-invented-lolita-837890.html | Who Invented Lolita? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/back-to-square-one-at-ground-zero.html | Back to Square One at Ground Zero | False | By Robin Pogrebin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/l-an-id-card-to-do-what-855545.html | An ID Card: To Do What? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/business/news-and-analysis-another-media-kingdom-another-succession-riddle.html | NEWS AND ANALYSIS; Another Media Kingdom, Another Succession Riddle | False | By Geraldine Fabrikant and Laura M. Holson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/l-a-judge-s-record-853640.html | A Judge's Record | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/world/for-bush-and-chirac-it-s-a-cow-connection.html | For Bush and Chirac, It's a Cow Connection | False | By Elaine Sciolino | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/the-guide-827096.html | THE GUIDE | False | By Barbara Delatiner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-gutman-jeremiah-s.html | Paid Notice: Deaths GUTMAN, JEREMIAH S. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/foolish-choices.html | Foolish Choices | False | By Lisa Zeidner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/c-corrections-853860.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/soapbox-island-needs-the-young-and-the-old.html | SOAPBOX; Island Needs the Young and the Old | False | By Paul Arfin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/l-questions-for-samuel-p-huntington-837903.html | Questions for Samuel P. Huntington | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/urban-studies-clubbing-for-2-in-dues-spiritual-fulfillment-and-oh-yeah-a-beer.html | URBAN STUDIES/CLUBBING; For $2 in Dues, 'Spiritual' Fulfillment and, Oh, Yeah, a Beer | False | By Corey Kilgannon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/memoirs-getting-in-deep-with-boone-pickens.html | MEMOIRS; Getting In Deep With Boone Pickens | False | By Joseph Nocera | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-richard-murphy-zack-miller.html | WEDDINGS/CELEBRATIONS; Richard Murphy, Zack Miller | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-memorials-yellin-lynn-yarry.html | Paid Notice: Memorials YELLIN, LYNN YARRY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/for-rent-want-to-pay-less-dare-to-negotiate.html | FOR RENT; Want to Pay Less? Dare to Negotiate | False | By Kimberly Stevens | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/business/office-space-armchair-mba-does-outsourcing-cost-more-than-it-saves.html | OFFICE SPACE: ARMCHAIR M.B.A.; Does Outsourcing Cost More Than It Saves? | False | By William J. Holstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/world/bush-and-chirac-say-iraq-discord-narrows.html | Bush and Chirac Say Iraq Discord Narrows | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/benefits-854042.html | BENEFITS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/health/diabetes-faces-of-an-epidemic-type-1-the-morning-i-will-never-remember.html | Diabetes: Faces of an Epidemic; Type 1: The Morning I Will Never Remember | False | By Anne Rice | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/the-week-ahead-in-the-states.html | The Week Ahead; IN THE STATES | False | By William Yardley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/l-learning-to-hate-857394.html | Learning to Hate | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/food-dough-a-la-mode.html | FOOD; Dough A La Mode | False | By William Grimes | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/l-lady-bountifuls-865354.html | Lady Bountifuls? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/4-guardsmen-from-same-new-jersey-unit-die-in-iraq.html | 4 Guardsmen From Same New Jersey Unit Die in Iraq | False | By Patrick Healy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/film-rossellini-surrealism-and-a-polite-smile.html | FILM; Rossellini, Surrealism and a Polite Smile | False | By Julia C. Mead | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/chapters/the-botox-diaries.html | 'The Botox Diaries' | False | By Lynn Schnurnberger and Janice Kaplan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/business/sunday-money-the-sweet-and-the-sour-of-for-sale-by-owner.html | SUNDAY MONEY; The Sweet and the Sour Of 'For Sale by Owner' | False | By Lynnley Browning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/mosque-and-state-in-turkey.html | Mosque and State in Turkey | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-christina-tatikian-daniel-rice.html | WEDDINGS/CELEBRATIONS; Christina Tatikian, Daniel Rice | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/review/letters.html | Letters | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/wildlife-espying-the-finch-at-home.html | WILDLIFE; Espying The Finch At Home | False | By Tina Kelley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/boxing-hopkins-earns-a-bout-with-de-la-hoya.html | BOXING; Hopkins Earns a Bout With De La Hoya | False | By Michael Katz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/art-the-venus-de-china.html | ART; The Venus de China | False | By Barbara Pollack | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/the-world-as-oil-prices-soar-opec-says-not-our-fault.html | The World; As Oil Prices Soar, OPEC Says 'Not 'Our Fault' | False | By Neela Banerjee | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/briefing-religion-paterson-bishop-chosen.html | BRIEFING: RELIGION; PATERSON BISHOP CHOSEN | False | By Robert Hanley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/us/communion-issue-creates-split-among-us-bishops.html | Communion Issue Creates Split Among U.S. Bishops | False | By Laurie Goodstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/on-the-street-in-the-swirl.html | ON THE STREET; In the Swirl | False | By Bill Cunningham | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/briefing-down-the-shore-pageant-to-be-shortened.html | BRIEFING: DOWN THE SHORE; PAGEANT TO BE SHORTENED | False | By Robert Strauss | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/abu-ghraib-gregory-crewdson-wilhelm-burmann.html | Abu Ghraib; Gregory Crewdson; Wilhelm Burmann | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/business/defending-a-colossal-flop-in-his-own-way.html | Defending a Colossal Flop, in His Own Way | False | By Andrew Ross Sorkin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/auto-racing-dover-makes-a-name-for-itself.html | AUTO RACING; Dover Makes a Name for Itself | False | By Dave Caldwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/tv/for-young-viewers-into-africa-patrick-swayze-s-19th-century-eco-trip.html | FOR YOUNG VIEWERS; Into Africa: Patrick Swayze's 19th-Century Eco Trip | False | By Jody Alesandro | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-mintz-ruth-klinghoffer.html | Paid Notice: Deaths MINTZ, RUTH KLINGHOFFER | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/in-the-region-new-jersey-in-bankruptcy-but-avoiding-foreclosure.html | IN THE REGION/New Jersey; In Bankruptcy, but Avoiding Foreclosure | False | By Antoinette Martin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/low-carb-cuisines-are-popping-up-at-the-trendiest-restaurants-in-town.html | Low-Carb Cuisines Are Popping Up At the Trendiest Restaurants in Town | False | By Elizabeth Maker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-rachel-jankolovits-timothy-gordon.html | WEDDINGS/CELEBRATIONS; Rachel Jankolovits, Timothy Gordon | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-wolinetz-naomi.html | Paid Notice: Deaths WOLINETZ, NAOMI | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/l-gregory-crewdson-make-your-own-828033.html | GREGORY CREWDSON; Make Your Own | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/streetscapes-131-135-east-66th-street-it-s-3-blocks-fifth-avenue-but-it-s-just.html | STREETSCAPES/131-135 East 66th Street; It's 3 Blocks From Fifth Avenue, But It's Just Like Fifth Avenue | False | By Christopher Gray | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/the-fresh-air-fund-learning-and-passing-on-life-s-lessons.html | The Fresh Air Fund; Learning and Passing On Life's Lessons | False | By Kari Haskell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/school-board-in-the-hot-seat-over-roslyn-s-lost-funds.html | School Board in the Hot Seat Over Roslyn's Lost Funds | False | By Michelle O'Donnell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-memorials-lipman-roberta.html | Paid Notice: Memorials LIPMAN, ROBERTA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/soccer-taking-jokes-in-stride-italian-star-can-laugh.html | SOCCER; Taking Jokes in Stride, Italian Star Can Laugh | False | By Elisabetta Povoledo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/l-correcting-david-s-swing-the-right-thing-to-do-876348.html | Correcting David's Swing: The Right Thing to Do | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/horse-racing-notebook-a-200000-logo.html | HORSE RACING: NOTEBOOK; A $200,000 Logo | False | By Joe Drape | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/postings-apartments-to-go-up-over-the-tracks-in-clinton.html | POSTINGS; Apartments to Go Up Over the Tracks in Clinton | False | By Josh Barbanel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/the-week-ahead-white-house.html | The Week Ahead; WHITE HOUSE | False | By David E. Sanger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/theater/an-american-pompidou-center.html | An American Pompidou Center | False | By Anna Kisselgoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/travel-advisory-electronic-navigation-in-the-driver-s-seat.html | TRAVEL ADVISORY; Electronic Navigation in the Driver's Seat | False | By Barnaby J. Feder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/up-front-worth-noting-tune-in-and-watch-jersey-city-get-smashed.html | UP FRONT: WORTH NOTING; Tune In and Watch Jersey City Get Smashed | False | By Jonathan Miller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/the-mud-and-the-blood.html | The Mud and the Blood | False | By M. G. Lord | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/health/ob-gyn-pap-wars-whose-calendar-to-believe.html | OB-GYN; Pap Wars: Whose Calendar to Believe? | False | By Linda Villarosa | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/hobbits-begone-here-come-the-gnomes.html | Hobbits, Begone. Here Come the Gnomes. | False | By Sarah Robertson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-haraf-joseph-elliot.html | Paid Notice: Deaths BARAF, JOSEPH ELLIOT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/tennis-muted-celebration-for-myskina-in-french-final.html | TENNIS; Muted Celebration for Myskina in French Final | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-rattazzi-mario-c-md.html | Paid Notice: Deaths RATTAZZI, MARIO C., M.D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/las-vegas-the-microcosm-3-letters.html | Las Vegas, the Microcosm (3 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/page-two-may-30-june-5-surfing-for-a-better-drug-deal.html | Page Two: May 30-June 5; Surfing for a Better Drug Deal | False | By Robert Pear | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/memoirs-my-dad-s-workless-ethic.html | MEMOIRS; My Dad's Workless Ethic | False | By Robin Chotzinoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-mulrenin-margo-joan.html | Paid Notice: Deaths MULRENIN, MARGO JOAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-jennifer-keiser-david-gordon.html | WEDDINGS/CELEBRATIONS; Jennifer Keiser, David Gordon | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/cuttings-time-to-stop-and-smell-the-rhododendrons.html | CUTTINGS; Time to Stop and Smell the Rhododendrons | False | By Patricia A. Taylor | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/l-greek-cooking-865842.html | Greek Cooking | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/world/the-reach-of-war-investigations-wide-gaps-seen-in-us-inquiries-on-prison-abuse.html | THE REACH OF WAR: INVESTIGATIONS; WIDE GAPS SEEN IN U.S. INQUIRIES ON PRISON ABUSE | False | By Steven Lee Myers and Eric Schmitt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/c-corrections-827991.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/chapters/the-right-address.html | 'The Right Address' | False | By Carrie Karasyov and Jill Kargman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/health/diabetes-faces-of-an-epidemic-from-mother-to-daughter-shared-genes-and-a-burden.html | Diabetes: Faces of an Epidemic; From Mother to Daughter, Shared Genes and a Burden | False | By Mary Duenwald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/spooked-was-it-ever-easy-to-lead-the-cia.html | Spooked; Was It Ever Easy to Lead The C.I.A.? | False | By Philip Taubman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/l-letters-to-the-public-editor-other-voices-the-times-the-war-and-the-weapons-876003.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: The Times, the War and the Weapons | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/l-another-baby-named-apple-865923.html | Another Baby Named Apple | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-pfeifer-henry-charles-jr.html | Paid Notice: Deaths PFEIFER, HENRY CHARLES, JR. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/in-the-schools-student-internships-keep-boredom-at-bay.html | IN THE SCHOOLS; Student Internships Keep Boredom at Bay | False | By Merri Rosenberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/gardening-753440.html | Gardening | False | By Verlyn Klinkenborg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/l-governor-should-step-in-to-back-needle-exchange-876070.html | Governor Should Step In To Back Needle Exchange | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/from-the-sword-to-the-pen.html | From the Sword to the Pen | False | By Douglas McGrath | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/neighborhood-report-belmont-albanian-now-that-s-italian.html | NEIGHBORHOOD REPORT: BELMONT; Albanian? Now, That's Italian | False | By Lionel Beehner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/business/openers-suits-the-spitzer-file-dear-sandy.html | OPENERS: SUITS; The Spitzer File: 'Dear Sandy . . .' | False | By Patrick McGeehan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/hurrah-for-the-princess-865915.html | Hurrah for the Princess | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/what-s-doing-in-santiago-de-compostela.html | WHAT'S DOING IN; Santiago de Compostela | False | By Dale Fuchs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/world/french-mayor-defying-law-performs-gay-marriage.html | French Mayor, Defying Law, Performs Gay Marriage | False | By Elaine Sciolino | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-jennifer-delmhorst-peter-stoltzfus.html | WEDDINGS/CELEBRATIONS; Jennifer Delmhorst, Peter Stoltzfus | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/one-very-tangled-post-9-11-affair-837873.html | One Very Tangled Post-9/11 Affair | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-lauren-rosenfield-samuel-porat.html | WEDDINGS/CELEBRATIONS; Lauren Rosenfield, Samuel Porat | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/one-very-tangled-post-9-11-affair-837822.html | One Very Tangled Post-9/11 Affair | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/c-corrections-754960.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/more-studios-less-propaganda.html | More Studios, Less Propaganda | False | By Michael Kimmelman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/us/ronald-reagan-dies-at-93-fostered-cold-war-might-and-curbs-on-government.html | RONALD REAGAN DIES AT 93; FOSTERED COLD-WAR MIGHT AND CURBS ON GOVERNMENT | False | By Marilyn Berger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/business/it-s-7-am-is-that-news-or-entertainment-865389.html | It's 7 a.m.: Is That News, Or Entertainment? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/chapters/rounding-the-horn.html | 'Rounding the Horn' | False | By Dallas Murphy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/votes-in-congress-869473.html | Votes in Congress | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/baseball-yanks-go-nowhere-fast-against-rangers-rookie.html | BASEBALL; Yanks Go Nowhere Fast Against Rangers Rookie | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/music/music-listings.html | Music Listings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/travel-advisory-correspondent-s-report-environmentalists-wary-seattle-port-s.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Environmentalists Wary Of Seattle Port's Growth | False | By Sarah Kershaw | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/suffolk-tightens-reins-at-gabreski-airport.html | Suffolk Tightens Reins at Gabreski Airport | False | By Peter Boody | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/omaha-beach-and-other-fronts-4-letters.html | Omaha Beach, and Other Fronts (4 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/fashion/weddings/correction.html | Correction | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/cooking.html | Cooking | False | By Dwight Garner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/a-9-11-lesson-don-t-photograph-the-water.html | A 9/11 Lesson: Don't Photograph the Water | False | By Lisa W. Foderaro | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-jacobs-sidney-n.html | Paid Notice: Deaths JACOBS, SIDNEY N. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/a-long-way-down.html | A Long Way Down | False | By Bruce Porter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/from-canceled-checks-to-thank-you-notes.html | From Canceled Checks To Thank-You Notes | False | By Avi Salzman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/health/fitness-the-medical-spa-mixing-mud-packs-and-stress-tests.html | FITNESS; The Medical Spa: Mixing Mud Packs and Stress Tests | False | By Julie Flaherty | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/camouflaged-in-clapboard.html | Camouflaged in Clapboard | False | By Peter C. Beller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/buy-me-some-peanuts-and-crack.html | Buy Me Some Peanuts and Crack | False | By Allen St. John | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-nemiroff-bella-r-dubowsky.html | Paid Notice: Deaths NEMIROFF, BELLA R. (DUBOWSKY) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-dash-samuel.html | Paid Notice: Deaths DASH, SAMUEL. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/housing-over-the-rainbow-a-melting-pot.html | HOUSING; Over the Rainbow, a Melting Pot | False | By Kevin Cahillane | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/business/openers-suits-blahniks-and-bill.html | OPENERS; SUITS; BLAHNIKS AND BILL | False | By Hubert B. Herring | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/l-mets-too-many-ifs-876313.html | Mets: Too Many Ifs | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/l-las-vegas-the-microcosm-876186.html | Las Vegas, The Microcosm | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/jobs/nurses-bid-with-their-pay-in-auctions-for-extra-work.html | Nurses Bid With Their Pay In Auctions for Extra Work | False | By David Koeppel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/business/openers-suits-spring-cleaning.html | OPENERS; SUITS; SPRING CLEANING | False | By Eric Dash | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/best-sellers-june-6-2004.html | BEST SELLERS: June 6, 2004 | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/page-two-may-30-june-5-2-fall-from-grace-in-the-war-of-blame.html | Page Two: May 30-June 5; 2 Fall From Grace In the War of Blame | False | By Douglas Jehl | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/in-the-region-long-island-negative-images-but-positive-trends.html | IN THE REGION/Long Island; Negative Images, but Positive Trends | False | By Carole Paquette | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-shannon-roche-noah-rosenberg.html | WEDDINGS/CELEBRATIONS; Shannon Roche, Noah Rosenberg | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/school-s-out-now-what.html | School's Out. Now What? | False | By Roberta Zeff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/travel.html | Travel | False | By Brooke Allen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-jeanne-opdycke-jack-economou.html | WEDDINGS/CELEBRATIONS; Jeanne Opdycke, Jack Economou | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/radio-when-the-songs-do-not-remain-the-same.html | RADIO; When The Songs Do Not Remain The Same | False | By Rosamaria Mancini | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/new-jersey-public-tv-small-but-ambitious.html | New Jersey Public TV, Small but Ambitious | False | By Robert Strauss | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/c-corrections-754943.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/l-gay-travel-865826.html | Gay Travel | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/c-corrections-853470.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/buying-a-bat-house-but-oh-my-the-bats.html | Buying a Bat House, But, Oh My, the Bats | False | By Paula Ganzi Licata | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/health/two-years-after-fighting-dryness-with-pills-gels-and-rings.html | TWO YEARS AFTER; Fighting Dryness, With Pills, Gels and Rings | False | By Bonnie Rothman Morris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/on-the-market-chelsea-red-hook-glen-ridge-pelham-manor.html | ON THE MARKET; Chelsea, Red Hook, Glen Ridge, Pelham Manor | False | By Anna Bahney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/practical-traveler-paying-for-kids-to-fly-alone.html | PRACTICAL TRAVELER; Paying for Kids To Fly Alone | False | By Matthew L. Wald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/l-images-of-india-865800.html | Images of India | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/theater/mr-bush-won-t-be-at-the-tonys.html | Mr. Bush Won't Be at The Tonys | False | By Frank Rich | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-lindsay-mary-h.html | Paid Notice: Deaths LINDSAY, MARY H. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/health/two-years-after-on-hormone-therapy-the-dust-is-still-settling.html | TWO YEARS AFTER; On Hormone Therapy, the Dust Is Still Settling | False | By Leslie Berger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/the-way-we-live-now-6-6-04-on-language-spoiler.html | THE WAY WE LIVE NOW: 6-6-04: ON LANGUAGE; Spoiler | False | By William Safire | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/l-one-very-tangled-post-9-11-affair-837849.html | One Very Tangled Post-9/11 Affair | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/throwing-away-the-key.html | Throwing Away The Key | False | By Mark Costello | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/business/strategies-rising-inflation-and-rising-stocks-why-not.html | STRATEGIES; Rising Inflation and Rising Stocks? Why Not? | False | By Mark Hulbert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/us/political-points.html | Political Points | False | By John Tierney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/quotation-of-the-day-873454.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/business/openers-refresh-button-more-music-of-the-night.html | OPENERS: REFRESH BUTTON; More Music Of the Night | False | By Robert Johnson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/l-lollipop-blight-855472.html | Lollipop Blight | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-riesman-robert-a.html | Paid Notice: Deaths RIESMAN, ROBERT A. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/l-sweetened-juice-vs-soda-857475.html | Sweetened Juice vs. Soda | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/l-gay-travel-865818.html | Gay Travel | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/world/an-aging-island-embraces-japan-s-young-dropouts.html | An Aging Island Embraces Japan's Young Dropouts | False | By Norimitsu Onishi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-becker-renee-carol.html | Paid Notice: Deaths BECKER, RENEE CAROL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/a-renaissance-on-campus-at-southern.html | A Renaissance on Campus at Southern | False | By Christine Digrazia | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/c-corrections-833550.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/dirty-young-men.html | Dirty Young Men | False | By James Campbell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/big-deal-after-next-door-angst-sales-begin-at-new-meier-tower.html | BIG DEAL; After Next-Door Angst, sales Begin at New Meier Tower | False | By William Neuman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/l-omaha-beach-and-other-fronts-876291.html | Omaha Beach, and Other Fronts | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/chapters/the-ticket-out.html | 'The Ticket Out' | False | By Michael Sokolove | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-jennifer-cohen-michael-oko.html | WEDDINGS/CELEBRATIONS; Jennifer Cohen, Michael Oko | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-dora-barlaz-noah-hanft.html | WEDDINGS/CELEBRATIONS; Dora Barlaz, Noah Hanft | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-edgar-perry-ladd.html | Paid Notice: Deaths EDGAR, PERRY LADD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/the-virtue-in-6-heirloom-tomatoes.html | The Virtue In $6 Heirloom Tomatoes | False | By Jon Gertner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/art-for-sale-survivors-of-the-titanic.html | ART; For Sale: Survivors of the Titanic | False | By James Barron | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/c-corrections-876259.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/endpaper.html | Endpaper | False | By Tim Carvell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-angela-hill-john-miller.html | WEDDINGS/CELEBRATIONS; Angela Hill, John Miller | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/l-the-people-spoke-on-school-budgets-876372.html | The People Spoke On School Budgets | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-goodman-murray.html | Paid Notice: Deaths GOODMAN, MURRAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/us/2004-election-no-2-spot-potential-kerry-running-mates-vie-sing-his-praises.html | THE 2004 ELECTION: THE NO. 2 SPOT; Potential Kerry Running Mates Vie to Sing His Praises Loudest | False | By David M. Halbfinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/music-the-sounds-of-silverware.html | MUSIC; The Sounds of Silverware | False | By Ben Ratliff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/world-new-violence-old-problem-saudis-fight-terror-but-not-those-who-wage-it.html | The World: New Violence, Old Problem; The Saudis Fight Terror, But Not Those Who Wage It | False | By Neil MacFarquhar | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/health/two-years-after-new-looks-at-old-questions.html | TWO YEARS AFTER; New Looks At Old Questions | False | By Susan Love, M.d. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/back-to-basics-twin-towers-ii.html | Back to Basics: Twin Towers II | False | By Herbert Muschamp | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/style-on-trial.html | Style On Trial | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/music-high-notes-for-this-composer-it-s-one-big-splash-after-another.html | MUSIC: HIGH NOTES; For This Composer, It's One Big Splash After Another | False | By James R. Oestreich | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/theater/theater-this-week-an-intricate-malady-from-the-house-of-moliere.html | THEATER; THIS WEEK; An Intricate Malady From the House of Molià'sÀ#re | False | By Alan Riding | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/when-drug-companies-hide-data.html | When Drug Companies Hide Data | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/shaken-and-stirred-hammock-in-a-glass.html | SHAKEN AND STIRRED; Hammock in a Glass | False | By William L. Hamilton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/baseball-yankees-notebook-the-status-of-contreras-is-as-shaky-as-his-pitches.html | BASEBALL: YANKEES NOTEBOOK; The Status of Contreras Is as Shaky as His Pitches | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/movies/film-the-leopard-an-intimate-epic-s-unlikely-grace.html | FILM; 'The Leopard': An Intimate Epic's Unlikely Grace | False | By Terrence Rafferty | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/us/recipe-for-the-new-perfect-wedding-a-5000-cake-and-hold-the-simplicity.html | Recipe for the New Perfect Wedding: A $5,000 Cake and Hold the Simplicity | False | By Cathy Horyn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/long-island-journal-saving-a-culture-through-its-yiddish-voice.html | LONG ISLAND JOURNAL; Saving a Culture Through Its Yiddish Voice | False | By Marcelle S. Fischler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-gould-james-nelson.html | Paid Notice: Deaths GOULD, JAMES NELSON | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/family-vacations-at-the-helm-of-home.html | FAMILY VACATIONS; At the Helm of Home | False | By Craig S. Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/chess-a-precise-tactical-victory-does-honor-to-capablanca.html | Chess; A Precise Tactical Victory Does Honor to Capablanca | False | By Robert Byrne | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/soapbox-drinking-young.html | SOAPBOX; Drinking Young | False | By Susan Pascal Johansson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/music-if-operas-can-make-it-here.html | MUSIC; If Operas Can Make It Here . . . | False | By Anthony Tommasini | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/living-in-sugar-hill-reclaiming-a-place-where-the-music-once-played.html | LIVING IN/Sugar Hill; Reclaiming a Place Where the Music Once Played | False | By Nancy Beth Jackson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/c-corrections-821870.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/backtalk-aging-has-made-one-heart-grow-fonder-for-the-mets.html | BackTalk; Aging Has Made One Heart Grow Fonder for the Mets | False | By Michael Shapiro | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/new-york-in-focus-movin-on-up.html | NEW YORK IN FOCUS; Movin' On Up | False | By Jim O'Grady | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/business/sunday-money-investing-why-overseas-buyers-steer-clear-of-us-stocks.html | SUNDAY MONEY: INVESTING; Why Overseas Buyers Steer Clear of U.S. Stocks | False | By Conrad De Aenlle | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-balis-lorraine-cooper.html | Paid Notice: Deaths BALIS, LORRAINE (COOPER) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/us/reagan-remembered-for-leadership-and-optimism.html | Reagan Remembered for Leadership and Optimism | False | By John M. Broder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/business/news-and-analysis-digital-domain-what-is-googles-secret-weapon-an-army-of-phd-s.html | NEWS AND ANALYSIS: DIGITAL DOMAIN; What Is Google's Secret Weapon? An Army of Ph.D.'s | False | By Randall Stross | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/theater/wanted-one-resident-genius.html | Wanted: One Resident Genius | False | By Ben Brantley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/l-you-may-stop-reading-755001.html | You May Stop Reading | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/quick-bite-do-it-yourself-chocolate-confections.html | QUICK BITE; Do-It-Yourself Chocolate Confections | False | By Christine Contillo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/health/diabetes-in-navajo-country-horses-and-gardens-to-treat-a-scourge.html | DIABETES; In Navajo Country, Horses and Gardens to Treat a Scourge | False | By Tom Miller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/sports-of-the-times-another-case-of-a-lost-bid-at-belmont.html | Sports of The Times; Another Case Of a Lost Bid At Belmont | False | By Harvey Araton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/paperback-best-sellers-june-6-2004.html | PAPERBACK BEST SELLERS: June 6, 2004 | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/l-defending-philosopher-and-his-remarks-876089.html | Defending Philosopher and His Remarks | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/l-introduction-837717.html | Introduction | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/l-regarding-the-torture-of-others-837776.html | Regarding the Torture of Others | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/the-world-after-the-flood-bringing-relief-to-haiti-s-poor-on-the-backs-of-mules.html | The World: After the Flood; Bringing Relief to Haiti's Poor, on the Backs of Mules | False | By Tim Weiner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/chapters/cant-find-my-way-home.html | 'Can't Find My Way Home' | False | By Martin Torgoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/well-always-have-kyzyl-adyr-kirovka.html | Well Always Have Kyzyl Adyr-Kirovka | False | By Christopher Buckley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/music-every-guitarist.html | MUSIC; Every guitarist | False | By Anthony Decurtis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/l-las-vegas-the-microcosm-876178.html | Las Vegas, The Microcosm | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/new-york-bookshelf-nonfiction-from-the-gutter-to-the-penthouse.html | NEW YORK BOOKSHELF/NONFICTION; From the Gutter To the Penthouse | False | Compiled by C.j. Satterwhite And Michael Molyneux | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/l-lieblings-s-wrath-755028.html | Liebling's Wrath | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/l-our-oil-habit-854794.html | Our Oil Habit | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/us/2004-election-platform-democrats-seek-a-stance-on-iraq-that-won-t-split-party.html | THE 2004 ELECTION: THE PLATFORM; Democrats Seek a Stance on Iraq That Won't Split Party | False | By David E. Rosenbaum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/us/hawaii-prepares-for-a-first-high-school-surfing-teams.html | Hawaii Prepares for a First: High School Surfing Teams | False | By Michele Kayal | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/l-images-of-india-865796.html | Images of India | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/in-the-region-connecticut-going-farther-afield-to-develop-homes.html | IN THE REGION/Connecticut; Going Farther Afield to Develop Homes | False | By Eleanor Charles | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/page-two-may-30-june-5-going-to-church-for-votes.html | Page Two: May 30-June 5; GOING TO CHURCH FOR VOTES | False | By David D. Kirkpatrick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/sports-briefing-track-and-field-national-bests-set.html | SPORTS BRIEFING: TRACK AND FIELD; National Bests Set | False | By William J. Miller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/letters-to-the-public-editor-other-voices-the-times-the-war-and-the-weapons-879937.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: The Times, the War and the Weapons | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/square-feet-flatbush-a-richer-mix-of-stores-for-a-once-rough-area.html | SQUARE FEET/Flatbush; A Richer Mix of Stores For a Once-Rough Area | False | By John Holusha | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/the-last-word-smiley-s-people.html | THE LAST WORD; Smiley's People | False | By Laura Miller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/horse-racing-notebook-turnout-for-smarty-sets-belmont-attendance-record.html | HORSE RACING: NOTEBOOK; Turnout for Smarty Sets Belmont Attendance Record | False | By Bill Finley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/health/fitness-achilles-had-his-heel-women-have-the-acl.html | FITNESS; Achilles Had His Heel; Women Have the A.C.L. | False | By Donna Wilkinson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/thoroughly-modern-thoroughly-new-england.html | Thoroughly Modern, Thoroughly New England | False | By Benjamin Genocchio | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-barbara-hunt-michael-mclanahan.html | WEDDINGS/CELEBRATIONS; Barbara Hunt, Michael McLanahan | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/wine-under-20-la-dolce-vita-from-campania.html | WINE UNDER $20; La Dolce Vita From Campania | False | By Howard G. Goldberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/l-brooklyn-bridge-865850.html | Brooklyn Bridge | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-brodek-evelyn-b-teddy.html | Paid Notice: Deaths BRODEK, EVELYN B. "TEDDY" | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/l-new-york-city-is-not-teenagers-only-risk-876100.html | New York City Is Not Teenagers' Only Risk | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/horse-racing-zito-ends-his-drought-with-greatest-victory.html | HORSE RACING; Zito Ends His Drought With 'Greatest' Victory | False | By Bill Finley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/evening-hours-a-time-of-generosity.html | EVENING HOURS; A Time Of Generosity | False | By Bill Cunningham | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/business/market-week-will-the-g8-look-beneath-the-surface.html | MARKET WEEK; Will the G-8 Look Beneath The Surface? | False | By Kenneth N. Gilpin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/l-one-very-tangled-post-9-11-affair-837830.html | One Very Tangled Post-9/11 Affair | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/world/reach-war-firefights-mission-sadr-city-waiting-silently-for-expected.html | THE REACH OF WAR: FIREFIGHTS; On a Mission in Sadr City, Waiting Silently for the Expected | False | By Michael Kamber | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-heather-flett-benjamin-greenblum.html | WEDDINGS/CELEBRATIONS; Heather Flett, Benjamin Greenblum | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-memorials-friedlander-kurt-a.html | Paid Notice: Memorials FRIEDLANDER, KURT A. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/c-corrections-853615.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/county-lines-life-s-warning-label-caution-contents-hazardous.html | COUNTY LINES; Life's Warning Label: Caution! Contents Hazardous! | False | By Marek Fuchs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/l-voting-soriano-in-04-876321.html | Voting Soriano in '04 | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-gilbert-peggy.html | Paid Notice: Deaths GILBERT, PEGGY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/business/databank-as-oil-prices-fall-stocks-head-higher.html | DataBank; As Oil Prices Fall, Stocks Head Higher | False | By Jeff Sommer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-irene-trevor-sebastian-brooke.html | WEDDINGS/CELEBRATIONS; Irene Trevor, Sebastian Brooke | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-vincent-william-j-jr.html | Paid Notice: Deaths VINCENT, WILLIAM J., JR. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/education-a-bachelor-s-in-redemption.html | EDUCATION; A Bachelor's In Redemption | False | By Carin Rubenstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/morton-cooper-feinberg-79-wrote-popular-novel-the-king.html | Morton Cooper Feinberg, 79; Wrote Popular Novel, 'The King' | False | By Mark Glassman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/l-who-invented-lolita-837881.html | Who Invented Lolita? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/l-regarding-the-torture-of-others-837750.html | Regarding the Torture of Others | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/habitats-new-rochelle-ny-a-tribeca-vibe-in-a-sitcom-s-suburb.html | HABITATS/New Rochelle, N.Y.; A TriBeCa Vibe In a Sitcom's Suburb | False | By Penelope Green | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/rehearsal-at-nuclear-plant-for-terrorism-and-the-public.html | Rehearsal at Nuclear Plant For Terrorism, and the Public | False | By Matthew L. Wald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/li-work-bringing-some-big-city-ad-pizazz-to-montauk.html | L.I. @ WORK; Bringing Some Big-City Ad Pizazz to Montauk | False | By Warren Strugatch | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/queens-woman-63-is-killed-in-fire-at-her-longtime-home.html | Queens Woman, 63, Is Killed In Fire at Her Longtime Home | False | By Patrick Healy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/cape-fear.html | Cape Fear | False | By Jonathan Dore | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/correction.html | Correction | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/worth-noting-dedicated-to-writing-and-to-wesleyan.html | WORTH NOTING; Dedicated to Writing And to Wesleyan | False | By Avi Salzman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-diana-kasdan-jeffrey-grollo.html | WEDDINGS/CELEBRATIONS; Diana Kasdan, Jeffrey Grollo | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/world/koreas-agree-to-open-a-cross-border-road-and-rail-links.html | Koreas Agree to Open a Cross-Border Road and Rail Links | False | By James Brooke | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/the-irresponsible-investor.html | The Irresponsible Investor | False | By Michael Lewis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/jobs/life-s-work-no-yes-no-no-no-answer-at-all.html | LIFE'S WORK; No Yes; No No; No Answer at All | False | By Lisa Belkin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/movies/film-can-this-film-be-fixed.html | FILM; Can This Film Be Fixed? | False | By Nancy Griffin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/yes-you-can-find-bargains-in-manhattan.html | Yes, You Can Find Bargains in Manhattan | False | By Tracie Rozhon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/bestseller/paperback-advice.html | Paperback Advice | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/page-two-may-30-june-5-don-t-just-talk.html | Page Two: May 30-June 5; DON'T JUST TALK | False | By Gardiner Harris | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/they-re-splendid-except-when-they-fall.html | They're Splendid, Except When They Fall | False | By Barbara Whitaker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/l-letters-to-the-public-editor-other-voices-the-times-the-war-and-the-weapons-875945.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: The Times, the War and the Weapons | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-vows-linda-tobin-and-stephen-pepper.html | WEDDINGS/CELEBRATIONS; VOWS; Linda Tobin and Stephen Pepper | False | By Jason Zinoman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/l-regarding-the-torture-of-others-837784.html | Regarding the Torture of Others | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/health/fitness-when-mothering-is-a-pain-in-the-wrist.html | FITNESS; When Mothering Is a Pain in the Wrist | False | By Lia Miller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/the-world-judging-abu-ghraib-why-military-justice-can-seem-unjust.html | The World: Judging Abu Ghraib; Why Military Justice Can Seem Unjust | False | By Steven Lee Myers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/up-front-worth-noting-this-summer-s-weather-sort-of-a-mixed-message.html | UP FRONT: WORTH NOTING; This Summer's Weather? Sort of a Mixed Message | False | By Robert Strauss | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/gazetteer.html | Gazetteer | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/just-browsing-go-ahead-mummy-make-my-day.html | JUST BROWSING; Go Ahead, Mummy, Make My Day | False | By William Grimes | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/international/middleeast/passage-of-iraq-resolution-is-expected-in-days.html | Passage of Iraq Resolution Is Expected in Days | False | By Brian Knowlton,International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/family-vacations-mother-daughter-deck-chairs.html | FAMILY VACATIONS; Mother-Daughter Deck Chairs | False | By Alessandra Stanley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/l-abu-ghraib-doing-unto-others-828009.html | ABU GHRAIB; Doing Unto Others | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/the-way-we-live-now-6-6-04-the-ethicist-discreditable.html | THE WAY WE LIVE NOW: 6-6-04: THE ETHICIST; Discreditable | False | By Randy Cohen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/health/one-patient-s-perspective-a-cautionary-tale.html | One Patient's Perspective: a Cautionary Tale | False | By Leslie Wayne | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/restaurants-intra-asian-fusion.html | RESTAURANTS; Intra-Asian Fusion | False | By David Corcoran | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/us/some-stores-cater-to-poor-but-bill-us-for-top-prices.html | Some Stores Cater to Poor But Bill U.S. for Top Prices | False | By Robert Pear | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/design/art-listings.html | Art Listings | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/in-business-rye-district-revises-budget-for-another-vote.html | IN BUSINESS; Rye District Revises Budget for Another Vote | False | By Merri Rosenberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/art-architecture-this-old-museum.html | ART/ARCHITECTURE; This Old Museum | False | By Fred A. Bernstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/mourning-rooms.html | Mourning Rooms | False | By Joanna Smith Rakoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/the-sheik-takes-over-in-iraq-s-next-act-tribes-may-play-the-lead-role.html | The Sheik Takes Over; In Iraq's Next Act, Tribes May Play the Lead Role | False | By Susan Sachs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-memorials-orange-dr-allan-h.html | Paid Notice: Memorials ORANGE, DR. ALLAN H. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/higher-and-higher.html | Higher and Higher | False | By Hal Espen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/1-you-may-stop-reading-754994.html | You May Stop Reading | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/a-home-at-last-for-world-music.html | A Home, at Last, For World Music | False | By Jon Pareles | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/france-says-love-the-us-hate-its-chief.html | France Says, Love the U.S., Hate Its Chief | False | By Roger Cohen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/horse-racing-notebook-despondence-in-philadelphia.html | HORSE RACING: NOTEBOOK; Despondence in Philadelphia | False | By Howard Altman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-offerman-robert.html | Paid Notice: Deaths OFFERMAN, ROBERT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/world/reach-war-insurgency-fighters-loyal-radical-cleric-start-pullout-2-iraqi-cities.html | THE REACH OF WAR: INSURGENCY; Fighters Loyal to Radical Cleric Start Pullout From 2 Iraqi Cities | False | By Dexter Filkins and James Glanz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-greco-maria.html | Paid Notice: Deaths GRECO, MARIA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-kristin-kelly-damian-pieper.html | WEDDINGS/CELEBRATIONS; Kristin Kelly, Damian Pieper | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/l-rebuilding-old-generators-would-help-power-needs-876399.html | Rebuilding Old Generators Would Help Power Needs | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-goldberg-natalie-perlo.html | Paid Notice: Deaths GOLDBERG, NATALIE PERLO | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/dining-hearty-nibbling-on-a-small-scale.html | DINING; Hearty Nibbling on a Small Scale | False | By Patricia Brooks | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/education/how-city-students-fared-on-the-state-english-exam.html | How City Students Fared on the State English Exam | False | By Elissa Gootman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-bourne-kenneth-barnes-jr.html | Paid Notice: Deaths BOURNE, KENNETH BARNES JR. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/eons-may-be-running-out-for-the-horseshoe-crab.html | Eons May Be Running Out for the Horseshoe Crab | False | By David Everitt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/tennis/gaudio-wins-allargentine-french-open-final.html | Gaudio Wins All-Argentine French Open Final | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/dining-out-the-best-endures-despite-a-sale.html | DINING OUT; The Best Endures, Despite A Sale | False | By Joanne Starkey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/the-world-start-your-engines-there-s-a-reason-bmw-drivers-zip-along-the-autobahn.html | The World: Start Your Engines; There's a Reason BMW Drivers Zip Along the Autobahn | False | By Mark Landler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/q-a-paying-a-landlord-for-new-windows.html | Q & A; Paying a Landlord for New Windows | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-yankowitz-ronald.html | Paid Notice: Deaths YANKOWITZ, RONALD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-teresa-hudak-eric-siegel.html | WEDDINGS/CELEBRATIONS; Teresa Hudak, Eric Siegel | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/l-regarding-the-torture-of-others-837741.html | Regarding the Torture of Others | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-motycka-dr-ronda-n.html | Paid Notice: Deaths MOTYCKA, DR. RONDA N. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/letters-to-the-public-editor-other-voices-the-times-the-war-and-the-weapons-875953.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: The Times, the War and the Weapons | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/soapbox-commuting-community.html | SOAPBOX; Commuting Community | False | By Jackie Aguilos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/movies/film-dead-poet-s-insobriety.html | FILM; Dead Poet's Insobriety | False | By Dwight Garner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/jersey-holocaust-survivor-gets-around-to-a-prom.html | JERSEY; Holocaust Survivor Gets Around to a Prom | False | By Fran Schumer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/tv/cover-story-the-usual-mystery-stuff-life-crime-chaos-theory.html | COVER STORY; The Usual Mystery Stuff: Life, Crime, Chaos Theory | False | By Marilyn Stasio | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/francis-brunn-circus-juggler-extraordinaire-dies-at-81.html | Francis Brunn, Circus Juggler Extraordinaire, Dies at 81 | False | By Douglas Martin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/the-way-we-live-now-6-6-04-the-price-of-parsimony.html | THE WAY WE LIVE NOW: 6-6-04; The Price Of Parsimony | False | By Adrian Nicole LeBlanc | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/business/office-space-the-boss-leaving-the-comfort-zone.html | OFFICE SPACE: THE BOSS; Leaving the Comfort Zone | False | By William S. Stavropoulos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/the-way-we-live-now-6-6-04-consumed-brewed-awakening.html | THE WAY WE LIVE NOW: 6-6-04; CONSUMED; Brewed Awakening? | False | By Rob Walker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/arts/this-week-working-his-way-back-to-new-york.html | THIS WEEK; Working His Way Back to New York | False | By Valerie Gladstone | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/travel-advisory-a-museum-opens-at-concentration-camp.html | TRAVEL ADVISORY; A Museum Opens At Concentration Camp | False | By Corinne Labalme | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/world/reach-war-defense-secretary-no-progress-raising-troops-rumsfeld-bangladesh.html | THE REACH OF WAR: THE DEFENSE SECRETARY; No Progress in Raising Troops By Rumsfeld in Bangladesh | False | By Christopher Marquis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/sports/transactions-868264.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/green-mountain-shoppers-unite.html | Green Mountain Shoppers, Unite | False | By Art Woolf | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/us/drugs-may-turn-cancer-into-manageable-disease.html | Drugs May Turn Cancer Into Manageable Disease | False | By Andrew Pollack | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/style/weddings-celebrations-ashwani-chowdary-arun-nava.html | WEDDINGS/CELEBRATIONS; Ashwani Chowdary, Arun Nava | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/style/weddings-celebrations-leslie-lyter-jonathan-ferrari.html | WEDDINGS/CELEBRATIONS; Leslie Lyter, Jonathan Ferrari | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/us/commencement-speeches-threats-rights-financial-barriers-poor-are-cited.html | Commencement Speeches; Threats to Rights and Financial Barriers to Poor Are Cited at Graduations | False | By Sam Dillon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/travel/family-vacations-supersizing-get-togethers.html | FAMILY VACATIONS; Supersizing Get-Togethers | False | By Kate Zernike | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/nyregion/news-summary-874140.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/weekinreview/page-two-may-30-june-5-extended-tours.html | Page Two: May 30-June 5; EXTENDED TOURS | False | By Eric Schmitt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/nyregion/l-the-people-spoke-on-school-budgets-876364.html | The People Spoke On School Budgets | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/arts/more-power-to-the-people.html | More Power To the People | False | By Alessandra Stanley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/nyregion/worth-noting-a-mansion-accustomed-to-being-in-the-spotlight.html | WORTH NOTING; A Mansion Accustomed To Being in the Spotlight | False | By Christine Digrazia | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/classified/paid-notice-deaths-cohn-rosalind.html | Paid Notice: Deaths COHN, ROSALIND | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/sports/hockey-tampa-bay-survives-forcing-finale-at-home.html | HOCKEY; Tampa Bay Survives, Forcing Finale at Home | False | By Joe Lapointe | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/magazine/the-maestro-slips-out-of-tune.html | The Maestro Slips Out Of Tune | False | By Paul Krugman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/nyregion/l-contempt-that-lurks-amid-the-bubbles-865370.html | Contempt That Lurks Amid the Bubbles | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/business/openers-the-goods-banking-on-the-pleasure-principle.html | OPENERS: THE GOODS; Banking On the Pleasure Principle | False | By Brendan I Koerner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/style/weddings-celebrations-danica-stephens-ethan-nash.html | WEDDINGS/CELEBRATIONS; Danica Stephens, Ethan Nash | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/nyregion/opera-as-it-was-meant-to-be-classic.html | Opera as It Was Meant to Be: Classic | False | By Roberta Hershenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/magazine/l-regarding-the-torture-of-others-837725.html | Regarding the Torture of Others | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/magazine/memoirs-what-henrietta-gave-me.html | MEMOIRS; What Henrietta Gave Me | False | By Cheryl Strayed | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/arts/music-playlist-sonic-youth-s-latest-summer-soundtrack.html | MUSIC: PLAYLIST; Sonic Youth's Latest Summer Soundtrack | False | By Ben Ratliff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/business/openers-the-count-d-day-a-time-to-reflect-on-ike-alec-and-geneva.html | OPENERS: THE COUNT; D-Day: A Time To Reflect on Ike, Alec and . . . Geneva | False | By Hubert B. Herring | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/health/fitness-functional-fitness-means-training-for-your-real-life.html | FITNESS; 'Functional Fitness' Means Training for Your Real Life | False | By Allison Kyle Leopold | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/nyregion/retouching-the-picture-in-southampton.html | Retouching the Picture in Southampton | False | By John Rather | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/us/justice-dept-report-shows-trouble-in-private-us-jails-preceded-job-fixing-iraq-s.html | Justice Dept. Report Shows Trouble in Private U.S. Jails Preceded Job Fixing Iraq's | False | By Fox Butterfield | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/style/a-casting-call-for-elizas.html | A Casting Call for Elizas | False | By Bob Morris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/nyregion/silly-walks-dead-birds-yes-it-s-42nd-st.html | Silly Walks? Dead Birds? Yes, It's 42nd St. | False | By Alan Feuer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/nyregion/l-the-people-spoke-on-school-budgets-876380.html | The People Spoke On School Budgets | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/sports/sports-of-the-times-fans-in-philadelphia-have-seen-this-before.html | Sports Of The Times; Fans in Philadelphia Have Seen This Before | False | By Dave Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/city-lore-a-neighborhood-of-their-own.html | CITY LORE; A Neighborhood of Their Own | False | By Edward T. O'Donnell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-ross-benjamin.html | Paid Notice: Deaths ROSS, BENJAMIN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/business/sunday-money-spending-deck-den-home-theater-and-now-the-pec-room.html | SUNDAY MONEY: SPENDING; Deck, Den, Home Theater and Now, the Pec Room | False | By Elizabeth Olson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/health/diabetes-looking-beyond-sugar-to-the-heart.html | DIABETES; Looking Beyond Sugar to the Heart | False | By Susan Gilbert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-chandler-plohn-michael-dektas-ii.html | WEDDINGS/CELEBRATIONS; Chandler Plohn, Michael Dektas II | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/cycling-americans-maneuver-in-a-competitive-market.html | CYCLING; Americans Maneuver in a Competitive Market | False | By Frank Litsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/d-day-in-history-and-in-memory.html | D-Day, in History and in Memory | False | By Samuel Hynes | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/international-datebook-june-12-to-july-2.html | International Datebook: June 12 to July 2 | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/music-a-concert-you-could-read-like-a-book.html | MUSIC; A Concert You Could Read Like a Book | False | By Mike Hale | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/city-unions-seek-raises-week-of-protest-in-works.html | City Unions Seek Raises; Week of Protest in Works | False | By Steven Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-jean-sorabella-edward-rachofsky.html | WEDDINGS/CELEBRATIONS; Jean Sorabella, Edward Rachofsky | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/jiri-weiss-91-czech-director-who-shaped-postwar-cinema.html | Jiri Weiss, 91, Czech Director Who Shaped Postwar Cinema | False | By Lily Koppel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/theater/theater-review-an-albee-revival-and-a-premiere.html | THEATER REVIEW; An Albee Revival (and a Premiere) | False | By Jane Gordon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/children-s-books-753386.html | CHILDREN'S BOOKS | False | By Susan Marie Swanson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-neustadter-reiss-ruth.html | Paid Notice: Deaths NEUSTADTER, REISS, RUTH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-eve-aronstam-jonathan-schenk.html | WEDDINGS/CELEBRATIONS; Eve Aronstam, Jonathan Schenk | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/in-new-jersey-primary-dashes-of-spice.html | In New Jersey Primary, Dashes of Spice | False | By Ronald Smothers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-rachel-kellerman-jonathan-kessler.html | WEDDINGS/CELEBRATIONS; Rachel Kellerman, Jonathan Kessler | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/where-they-came-from.html | Where They Came From | False | By Aimee Phan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/international/middleeast/sharon-wins-approval-to-prepare-for-disengagement.html | Sharon Wins Approval to Prepare for 'Disengagement' | False | By James Bennet | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/c-corrections-837709.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/fashion/correction.html | Correction | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/pulse-shines-in-all-weather.html | PULSE; Shines in All Weather | False | By Jennifer Tung | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/business/news-and-analysis-economic-view-adding-value-to-immigrants-cash.html | NEWS AND ANALYSIS; ECONOMIC VIEW; Adding Value To Immigrants' Cash | False | By Elizabeth Becker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/l-omaha-beach-and-other-fronts-876283.html | Omaha Beach, and Other Fronts | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/chapters/grant-and-twain.html | 'Grant and Twain' | False | By Mark Perry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/neighborhood-report-mill-basin-wall-that-invited-graffiti-everyone-s-art-critic.html | NEIGHBORHOOD REPORT: MILL BASIN; At a Wall That Invited Graffiti, Everyone's an Art Critic | False | By Jake Mooney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/chapters/the-candy-men.html | 'The Candy Men' | False | By Nile Southern | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/tennis/argentine-men-delivering-on-grand-slam-potential.html | Argentine Men Delivering on Grand Slam Potential | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/open-tickets-for-sale-tomorrow.html | Open Tickets for Sale Tomorrow | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/update-ousted-from-office-by-way-of-a-buyout.html | UPDATE; Ousted From Office by Way of a Buyout | False | By Joe Wojtas | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/possessed-a-passion-for-an-unquiet-color.html | POSSESSED; A Passion for an Unquiet Color | False | By David Colman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/fyi-853887.html | F.Y.I. | False | By Michael Pollak | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/national-perspectives-staking-a-claim-in-the-silicon-valley.html | NATIONAL PERSPECTIVES; Staking a Claim in the Silicon Valley | False | By Matt Richtel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/l-detailing-taxi-problems-and-finding-a-solution-876330.html | Detailing Taxi Problems And Finding a Solution | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/neighborhood-report-sheepshead-bay-it-s-a-long-way-to-corfu-a-modern-day-odyssey.html | NEIGHBORHOOD REPORT: SHEEPSHEAD BAY; It's a Long Way to Corfu: A Modern-Day Odyssey | False | By Jake Mooney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-lewin-joan-strunsky.html | Paid Notice: Deaths LEWIN, JOAN STRUNSKY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/in-business-from-depot-to-museum-a-site-to-honor-lincoln.html | IN BUSINESS; From Depot to Museum, a Site to Honor Lincoln | False | By Elsa Brenner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/world/bush-and-chirac-reporting-progress-on-iraq-resolution.html | Bush and Chirac Reporting Progress on Iraq Resolution | False | By Richard W. Stevenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/l-abu-ghraib-infamous-postcards-828025.html | ABU GHRAIB; Infamous Postcards | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/world/bush-plan-for-group-8-hail-democracy-middle-east-strains-ties-with-arab-allies.html | Bush Plan for Group of 8 to Hail Democracy in the Middle East Strains Ties With Arab Allies | False | By Steven R. Weisman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/up-front-worth-noting-mcgreevey-and-harvey-get-into-a-bar-brawl.html | UP FRONT: WORTH NOTING; McGreevey and Harvey Get Into a Bar Brawl | False | By Jessica Bruder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/l-regarding-the-torture-of-others-837806.html | Regarding the Torture of Others | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/travel-advisory-wolfe-s-fans-can-go-to-his-home-again.html | TRAVEL ADVISORY; Wolfe's Fans Can Go To His Home Again | False | By Eric P. Nash | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/health/ob-gyn-giving-treatment-but-not-stirring-shame.html | OB-GYN; Giving Treatment, but Not Stirring Shame | False | By Teresa Burney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/inside-875813.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/pulse-summer-classics.html | PULSE; Summer Classics | False | By Jennifer Tung | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/back-to-square-one-at-ground-zero-927105181148.html | Back to Square One at Ground Zero | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-marcela-betzer-eric-eisenkramer.html | WEDDINGS/CELEBRATIONS; Marcela Betzer, Eric Eisenkramer | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-mcclernon-david.html | Paid Notice: Deaths MCCLERNON, DAVID | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-memorials-hirschhorn-alex.html | Paid Notice: Memorials HIRSCHHORN, ALEX | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/robin-hood-santa-claus-and-financing-for-schools.html | Robin Hood, Santa Claus And Financing For Schools | False | By Michael Cooper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/dance/dance-listings.html | Dance Listings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/l-wilhelm-burmann-basic-training-828041.html | WILHELM BURMANN; Basic Training | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/enron-s-awesome-cynicism.html | Enron's Awesome Cynicism | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/the-week-ahead-movies.html | The Week Ahead; MOVIES | False | By Laura M. Holson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-sherrie-gardner-adam-gassow.html | WEDDINGS/CELEBRATIONS; Sherrie Gardner, Adam Gassow | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/coping-coming-of-age-and-back-to-her-faith.html | COPING; Coming of Age, and Back to Her Faith | False | By Anemona Hartocollis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/l-lady-bountifuls-865311.html | Lady Bountifuls? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/international/middleeast/at-least-19-die-as-violence-continues-to-surge-in.html | At Least 19 Die as Violence Continues to Surge in Iraq | False | By James Glanz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/business/the-scandal-that-refuses-to-go-away.html | The Scandal That Refuses To Go Away | False | By Gretchen Morgenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/our-towns-for-outsider-branded-as-molester-there-s-no-happily-ever-after.html | Our Towns; For Outsider Branded as Molester, There's No Happily Ever After | False | By Peter Applebome | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/letters.html | Letters | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/l-images-of-india-865788.html | Images of India | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/think-global-act-local.html | Think Global, Act Local | False | By Thomas L. Friedman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/a-night-out-with-melissa-auf-der-maur-living-a-girl-s-life.html | A NIGHT OUT WITH: Melissa Auf der Maur; Living a Girl's Life | False | By Dave Itzkoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/l-lady-bountifuls-865290.html | Lady Bountifuls? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/pro-basketball-pistons-have-pieces-to-give-the-finals-a-missing-element-intrigue.html | PRO BASKETBALL; Pistons Have Pieces to Give the Finals a Missing Element: Intrigue | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-elizabeth-isaac-jeremy-feinberg.html | WEDDINGS/CELEBRATIONS; Elizabeth Isaac, Jeremy Feinberg | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/new-noteworthy.html | New & Noteworthy | False | By Scott Veale | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/fraud-s-fallout.html | Fraud's Fallout | False | By Camille Sweeney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-johanna-cohen-michael-leshner.html | WEDDINGS/CELEBRATIONS; Johanna Cohen, Michael Leshner | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/theater-listings.html | Theater Listings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/sportsspecial/a-giddy-philadelphia-turns-downcast-after-loss.html | A Giddy Philadelphia Turns Downcast After Loss | False | By Howard Altman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/health/limits-of-medicine-thinking-backward-what-don-t-i-need-to-see-the-doctor-for.html | LIMITS OF MEDICINE; Thinking Backward: What Don't I Need to See the Doctor for? | False | By Gina Kolata | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/health/gifts-from-puppy-to-lifeline-service-dogs.html | GIFTS; From Puppy to Lifeline: Service Dogs | False | By Karen Jones | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/dining-out-a-pub-in-the-season-of-its-namesake.html | DINING OUT; A Pub, in the Season of Its Namesake | False | By M.h. Reed | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/1-one-very-tangled-post-9-11-affair-837865.html | One Very Tangled Post-9/11 Affair | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/by-the-way-give-her-your-cluttered-masses.html | BY THE WAY; Give Her Your Cluttered Masses | False | By Tammy La Gorce | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/horse-racing-notebook-frankel-finds-some-solace.html | HORSE RACING: NOTEBOOK; Frankel Finds Some Solace | False | By Bill Finley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/1-omaha-beach-and-other-fronts-876275.html | Omaha Beach, and Other Fronts | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-colburn-richard-d.html | Paid Notice: Deaths COLBURN, RICHARD D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/how-city-students-fared-on-the-state-english-exam.html | How City Students Fared on the State English Exam | False | By Elissa Gootman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/upstairs-downstairs.html | Upstairs, Downstairs | False | By Alida Becker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-elizabeth-arnold-matthew-spenko.html | WEDDINGS/CELEBRATIONS; Elizabeth Arnold, Matthew Spenko | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/long-island-vines-riesling-rules-at-peconic.html | LONG ISLAND VINES; Riesling Rules at Peconic | False | By Howard G. Goldberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/trends-large-yogurt-a-side-of-amity.html | TRENDS; Large Yogurt, A Side of Amity | False | By Tanya Mohn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/on-baseball-heading-into-draft-rice-s-pitching-prospects-are-a-handful.html | On Baseball; Heading Into Draft, Rice's Pitching Prospects Are a Handful | False | By Murray Chass | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/international/europe/in-normandy-bush-honors-veterans-of-dday.html | In Normandy, Bush Honors Veterans of D-Day | False | By Richard W. Stevenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/chapters/a-girl-becomes-a-comma-like-that.html | 'A Girl Becomes a Comma Like That' | False | By Lisa Glatt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/world/debts-and-drought-drive-india-s-farmers-to-despair.html | Debts and Drought Drive India's Farmers to Despair | False | By Amy Waldman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/other-voices-the-times-the-war-and-the-weapons.html | Other Voices: The Times, the War and the Weapons | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-wendy-cincotta-daniel-altshuler.html | WEDDINGS/CELEBRATIONS; Wendy Cincotta, Daniel Altshuler | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/the-guide-876143.html | THE GUIDE | False | By Eleanor Charles | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/outdoors-fishing-trips-turn-into-trial-and-mostly-error.html | OUTDOORS; Fishing Trips Turn Into Trial and Mostly Error | False | By Peter Kaminsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/worth-noting-hartford-club-reopens-with-new-agenda-in-mind.html | WORTH NOTING; Hartford Club Reopens With New Agenda in Mind | False | By Jeff Holtz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/pulse-what-i-m-wearing-now-the-stationer.html | PULSE: WHAT I'M WEARING NOW; The Stationer | False | By Jennifer Tung | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/in-defense-of-city-opera.html | In Defense Of City Opera | False | By Anthony Tommasini | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/in-business-as-ceo-s-go-hardly-retiring.html | IN BUSINESS; As C.E.O.'s Go, Hardly Retiring | False | By Elsa Brenner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-hammer-rhoda.html | Paid Notice: Deaths HAMMER, RHODA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/vacation-reading.html | Vacation Reading | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/upper-manhattan-the-voice-on-the-outside-looking-in.html | UPPER MANHATTAN: THE VOICE; On the Outside, Looking In | False | By Daryl Letsome | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/horse-racing-same-way-it-began-long-day-finally-ends.html | HORSE RACING; Same Way It Began, Long Day Finally Ends | False | By Jason Diamos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/1-omaha-beach-and-other-fronts-876267.html | Omaha Beach, and Other Fronts | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/way-we-live-now-6-6-04-questions-for-sherron-watkins-life-after-whistle-blowing.html | THE WAY WE LIVE NOW: 6-6-04; QUESTIONS FOR SHERRON WATKINS; Life After Whistle-Blowing | False | By Deborah Solomon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/1-abu-ghraib-the-usual-scapegoats-828017.html | ABU GHRAIB; The Usual Scapegoats | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/1-teddy-boy-755010.html | Teddy Boy | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/good-eating-pleasures-of-the-bar.html | GOOD EATING; Pleasures of the Bar | False | Compiled by Kris Ensminger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/business/lockboxes-iraqi-loot-and-a-trail-to-the-fed.html | Lockboxes, Iraqi Loot And a Trail To the Fed | False | By Timothy L. O'Brien | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/memoirs-totally-spent.html | MEMOIRS, Totally Spent | False | By Augusten Burroughs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/travel-advisory-for-acadia-s-exiles-a-homecoming.html | TRAVEL ADVISORY; For Acadia's Exiles, a Homecoming | False | By Ray Cormier | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/on-politics-all-the-niceties-aside-it-is-hudson-county.html | ON POLITICS, All the Niceties Aside, It Is Hudson County | False | By Ronald Smothers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/1-the-color-of-his-skin-754986.html | The Color of His Skin | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/the-battle-to-save-the-highlands.html | The Battle to Save the Highlands | False | By John Sullivan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/chronicle-beach-reading-girls-just-wanna-have-fun.html | CHRONICLE BEACH READING; Girls Just Wanna Have Fun | False | By Liesl Schillinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/the-way-we-live-now-6-6-04-encounter-proceed-with-caution.html | THE WAY WE LIVE NOW: 6-6-04: ENCOUNTER; Proceed With Caution | False | By Jon Gertner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/family-vacations-the-panorama-of-denali.html | FAMILY VACATIONS; The Panorama of Denali | False | By Eric Asimov | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-hobler-margaret-hildeburn.html | Paid Notice: Deaths HOBLER, MARGARET HILDEBURN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/in-person-a-stirred-and-fried-burst-of-energy.html | IN PERSON; A Stirred and Fried Burst of Energy | False | By Jennifer Goldblatt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/realestate/your-home-books-with-advice-for-buyers-or-renters.html | YOUR HOME; Books With Advice For Buyers or Renters | False | By Jay Romano | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/1-letters-to-the-public-editor-other-voices-the-times-the-war-and-the-weapons-875988.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: The Times, the War and the Weapons | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/us/trials-show-chemotherapy-helping-after-lung-surgery.html | Trials Show Chemotherapy Helping After Lung Surgery | False | By Andrew Pollack | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/backtalk-celebrating-women-s-sports-one-image-at-a-time.html | BackTalk; Celebrating Women's Sports, One Image at a Time | False | By Jill Weiner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-melissa-egbert-william-sheehan.html | WEDDINGS/CELEBRATIONS; Melissa Egbert, William Sheehan | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/health/two-years-after-sex-without-estrogen-remedies-for-the-midlife-mind-and-body.html | TWO YEARS AFTER; Sex Without Estrogen: Remedies For the Midlife Mind and Body | False | By Robin Marantz Henig | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-goldsmith-syd.html | Paid Notice: Deaths GOLDSMITH, SYD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/world/water-everywhere-but-is-it-good-for-fish.html | Water Everywhere, but Is It Good for Fish? | False | By Clifford Krauss | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/what-the-bagel-man-saw.html | What The Bagel Man Saw | False | By Stephen J. Dubner and Steven D. Levitt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/1-letters-to-the-public-editor-other-voices-the-times-the-war-and-the-weapons-875970.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: The Times, the War and the Weapons | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/movies/theater-broadway-babies-58-years-apart.html | THEATER; Broadway Babies, 58 Years Apart | False | By Ben Brantley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/pulse-art-is-forever-too.html | PULSE; Art Is Forever, Too | False | By Jennifer Tung | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/neighborhood-report-astoria-she-loved-manhattan-but-astoria-loved-her-more.html | NEIGHBORHOOD REPORT: ASTORIA; She Loved Manhattan. But Astoria Loved Her More. | False | By Jeff Vandam | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-susan-cha-bret-nelson.html | WEDDINGS/CELEBRATIONS; Susan Cha, Bret Nelson | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/1-new-yorkers-passion-for-stone-and-steel-865397.html | New Yorkers' Passion for Stone and Steel | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/business/news-and-analysis-the-agenda-walk-away-keep-the-prize.html | NEWS AND ANALYSIS: THE AGENDA; Walk Away. Keep the Prize. | False | By Patrick McGeehan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-cushman-florence-blauvelt.html | Paid Notice: Deaths CUSHMAN, FLORENCE BLAUVELT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/soccer-metrostars-fall-flat-as-burn-snaps-skid.html | SOCCER; MetroStars Fall Flat as Burn Snaps Skid | False | By Jack Bell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/bridget-jones-no-it-s-bond-jane-bond.html | Bridget Jones? No, It's Bond. Jane Bond. | False | By Hilary De Vries | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/health/diabetics-count-carbs-but-can-t-give-them-up.html | Diabetics Count Carbs, but Can't Give Them Up | False | By Sara Ivry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/in-business-company-charged-in-illegal-hauling.html | IN BUSINESS; Company Charged in Illegal Hauling | False | By Elsa Brenner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/c-corrections-821861.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/world/the-reach-of-war-frist-and-2-others-meet-allawi-in-iraq.html | THE REACH OF WAR; Frist and 2 Others Meet Allawi in Iraq | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/opinion/june-6-1944.html | 1944-06-06 00:00:00 | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-sakiel-lazar.html | Paid Notice: Deaths SAKIEL, LAZAR | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/business/1-counting-the-benefits-of-higher-fuel-taxes-865362.html | Counting the Benefits Of Higher Fuel Taxes | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/books/children-s-books-bookshelf-768057.html | CHILDREN'S BOOKS; Bookshelf | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/tv-sports-for-nbc-it-was-get-smarty.html | TV SPORTS; For NBC, It Was Get Smarty | False | By Richard Sandomir | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/magazine/1-regarding-the-torture-of-others-837733.html | Regarding the Torture of Others | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/images-of-india-gay-travel.html | Images of India; Gay Travel | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/automobiles/behind-the-wheel-2004-oldsmobile-alero-not-with-a-bang-but-a-whimper.html | BEHIND THE WHEEL/2004 Oldsmobile Alero; Not With a Bang but a Whimper | False | By James G. Cobb | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/weekinreview/letters-to-the-public-editor-other-voices-the-times-the-war-and-the-weapons-875996.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: The Times, the War and the Weapons | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/arts/not-another-lincoln-center.html | Not Another Lincoln Center | False | By A. O. Scott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/classified/paid-notice-deaths-kelman-charles.html | Paid Notice: Deaths KELMAN, CHARLES | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/travel/q-and-a-802840.html | Q and A | False | By Susan Catto | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/hush-hush-in-middletown.html | Hush-Hush In Middletown | False | By Paul Larocco | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/health/fitness-call-her-nuts-or-call-her-ironman.html | FITNESS; Call Her Nuts, or Call Her Ironman | False | By Vivian Marino | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/neighborhood-report-belmont-amid-the-parmesan-and-olive-oil-an-unexpected-symbol.html | NEIGHBORHOOD REPORT: BELMONT; Amid the Parmesan and Olive Oil, An Unexpected Symbol | False | By Jacqueline S. Gold | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-ellen-mccann-philip-kimura.html | WEDDINGS/CELEBRATIONS; Ellen McCann, Philip Kimura | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/sports/it-s-smarty-jones-leading-it-s-smarty-never-mind.html | It's Smarty Jones Leading, It's Smarty . . . Never Mind | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/nyregion/briefing-government-aarp-backs-mcgreevey-tax-plan.html | BRIEFING: GOVERNMENT; AARP BACKS MCGREEVEY TAX PLAN | False | By Jessica Bruder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-06 | 2004-06-06 | https://www.nytimes.com/2004/06/06/style/weddings-celebrations-ilana-plavin-steven-bernstein.html | WEDDINGS/CELEBRATIONS; Ilana Plavin, Steven Bernstein | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/trail/trail/for-kerry-taking-care-not-to-get-lost-in-translation.html | For Kerry, Taking Care Not to Get Lost in Translation | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/classified/paid-notice-deaths-kamber-jonathan-b.html | Paid Notice: Deaths KAMBER, JONATHAN B. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/politics/trail/campaign-ads-dont-stop-for-reagans-death.html | Campaign Ads Don't Stop for Reagan's Death | False | By Adam Nagourney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/sports-of-the-times-belmont-was-racing-s-finest-hour.html | Sports of The Times; Belmont Was Racing's Finest Hour | False | By William C. Rhoden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/politics/trail/remembering-reagan.html | Remembering Reagan | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/classified/paid-notice-deaths-ekster-samuel-n.html | Paid Notice: Deaths EKSTER, SAMUEL N. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/world/in-first-allies-and-axis-unite-on-norman-coast-to-remember-d-day.html | In First, Allies and Axis Unite on Norman Coast to Remember D-Day | False | By Elaine Sciolino | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/inside-882968.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/us/the-40th-president-tv-watch-once-again-reagan-lands-the-big-television-moment.html | THE 40TH PRESIDENT: TV WATCH; Once Again, Reagan Lands The Big Television Moment | False | By Alessandra Stanley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/theater/rashad-breaks-barrier-as-leading-actress.html | Rashad Breaks Barrier as Leading Actress | False | By Jesse McKinley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/the-media-business-advertising-addenda-procter-identifies-agencies-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Procter Identifies Agencies in Review | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/world/new-wave-of-repression-seen-in-zimbabwe-by-election.html | New Wave of Repression Seen in Zimbabwe By-Election | False | By Michael Wines | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/politics/justices-allow-suit-against-austria-on-art-seized-by-nazis.html | Justices Allow Suit Against Austria on Art Seized by Nazis | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/classified/paid-notice-deaths-kelman-charles-d-md.html | Paid Notice: Deaths KELMAN, CHARLES D, M.D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/golf-trying-trying-again-for-a-spot-in-the-us-open.html | GOLF; Trying, Trying Again for a Spot in the U.S. Open | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/IHT-quiet-exaltation-for-myskina.html | Quiet exaltation for Myskina | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/the-media-business-advertising-addenda-chicago-unit-of-havas-names-new-chairman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chicago Unit of Havas Names New Chairman | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/body-is-found-in-trunk-on-east-village-sidewalk.html | Body Is Found in Trunk On East Village Sidewalk | False | By Thomas J. Lueck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/IHT-horse-racing-a-surprise-chantilly-winner-folo.html | HORSE RACING : A surprise Chantilly winner (folo) | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/the-nation-pauses-to-remember-a-president-9-letters.html | The Nation Pauses to Remember a President (9 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/the-media-business-advertising-addenda-two-agencies-tie-for-most-addy-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies Tie For Most Addy Awards | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/IHT-dday-60-years-later-for-the-germans-the-wars-ambiguities-linger.html | D-DAY / 60 years later: For the Germans, the war's ambiguities linger | False | By John Vinocur, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/treasury-offerings-scheduled-for-week.html | Treasury Offerings Scheduled for Week | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/media-business-advertising-nielsen-s-new-tv-rating-system-divides-trade-group.html | THE MEDIA BUSINESS: ADVERTISING; Nielsen's new TV rating system divides a trade group from one of its members. | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/l-the-nation-pauses-to-remember-a-president-882259.html | The Nation Pauses to Remember a President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/struggling-to-draw-workers-sending-money-back-home.html | Struggling to Draw Workers Sending Money Back Home | False | By Eduardo Porter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/classified/paid-notice-deaths-mccabe-rosemary.html | Paid Notice: Deaths MCCABE, ROSEMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/classified/paid-notice-deaths-dooner-miriam-mimi-elizabeth-louise.html | Paid Notice: Deaths DOONER, MIRIAM ("MIMI") ELIZABETH LOUISE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/us/the-40th-president.html | THE 40TH PRESIDENT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/classified/paid-notice-memorials-jacobs-nathan.html | Paid Notice: Memorials JACOBS, NATHAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/classified/paid-notice-deaths-cushman-florence-blauvelt.html | Paid Notice: Deaths CUSHMAN, FLORENCE BLAUVELT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/world/in-d-day-rite-bush-praises-veterans-of-normandy.html | In D-Day Rite, Bush Praises Veterans Of Normandy | False | By Richard W. Stevenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/arts/cabaret-review-femme-fatale-and-world-weary-until-she-starts-rolling-her-eyes.html | CABARET REVIEW; Femme Fatale and World-Weary, Until She Starts Rolling Her Eyes | False | By Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/us/drugs-show-new-hope-in-fighting-cancer.html | Drugs Show New Hope in Fighting Cancer | False | By Andrew Pollack | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/on-baseball-12-games-give-the-mets-a-hint-but-no-answer.html | On Baseball; 12 Games Give the Mets A Hint, but No Answer | False | By Murray Chass | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/national/crowds-honor-a-president-who-believed-in-the-good.html | Crowds Honor a President Who Believed in the Good | False | By Charlie Leduff and John M. Broder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/arts/critic-s-choice-new-cd-s-raw-riffs-and-sentiment-but-not-lacking-sizzle.html | CRITIC'S CHOICE/New CDs; Raw Riffs and Sentiment, But Not Lacking Sizzle | False | By Kelefa Sanneh | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/us/lawyer-s-side-practice-political-stars-book-deals.html | Lawyer's Side Practice: Political Stars' Book Deals | False | By Sheryl Gay Stolberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/international/europe/the-un-has-failed-miserably.html | 'The U.N. Has Failed Miserably' | False | By Matthias Matussek, der Speigel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/movies/hijacking-harry-potter-quidditch-broom-and-all.html | Hijacking Harry Potter, Quidditch Broom and All | False | By Bill Werde | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/classified/paid-notice-deaths-fishman-sylvia-ellen.html | Paid Notice: Deaths FISHMAN, SYLVIA ELLEN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/level-with-americans.html | Level With Americans | False | By Bob Herbert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/economic-calendar-926851407091.html | Economic Calendar | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/hockey-the-gamesmanship-is-over-it-s-one-game-for-the-cup.html | HOCKEY; The Gamesmanship Is Over: It's One Game for the Cup | False | By Joe Lapointe | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/l-the-nation-pauses-to-remember-a-president-882283.html | The Nation Pauses to Remember a President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/c-corrections-882712.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/IHT-tributes-to-reagan-cross-political-lines.html | Tributes to Reagan cross political lines | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/l-the-nation-pauses-to-remember-a-president-882348.html | The Nation Pauses to Remember a President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/us/the-40th-president-the-politicians-reagan-legacy-looming-large-over-campaign.html | THE 40TH PRESIDENT: THE POLITICIANS; Reagan Legacy Looming Large Over Campaign | False | By Adam Nagourney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/classified/paid-notice-deaths-williams-harvey-f.html | Paid Notice: Deaths WILLIAMS, HARVEY F. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/l-military-tours-extended-882224.html | Military Tours, Extended | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/use-of-bacteria-in-art-leads-to-investigation.html | Use of Bacteria in Art Leads to Investigation | False | By David Staba | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/arts/bridge-in-a-hard-fought-competition-even-champions-are-vulnerable.html | BRIDGE; In a Hard-Fought Competition, Even Champions Are Vulnerable | False | By Alan Truscott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/worldbusiness/fadeout-for-a-german-film-studio.html | Fade-out for a German film studio? | False | By Kevin J. O'Brien, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/ugly-american-europe-cannot-blame-it-all-on-bush.html | Ugly American?: Europe cannot blame it all on Bush | False | By Pierre Lellouche, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/c-corrections-882720.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/horse-racing-peers-pressure-from-the-start-made-smarty-jones-pay-at-the-end.html | HORSE RACING; Peers' Pressure From the Start Made Smarty Jones Pay at the End | False | By Joe Drape | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/baseball-at-.500-the-mets-are-content-to-be-contenders.html | BASEBALL; At .500, the Mets Are Content to Be Contenders | False | By Thomas George | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/metropolitan-diary-880060.html | Metropolitan Diary | False | By Joe Rogers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/classified/paid-notice-deaths-temkin-tamara-nee-tabatchnick.html | Paid Notice: Deaths TEMKIN, TAMARA (NEE TABATCHNICK) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/us/alexander-skutch-99-expert-on-central-american-birds.html | Alexander Skutch, 99, Expert On Central American Birds | False | By Jeremy Pearce | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/l-the-nation-pauses-to-remember-a-president-882275.html | The Nation Pauses to Remember a President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/arts/arts-briefing-highlights-rockin-on.html | ARTS BRIEFING: HIGHLIGHTS; ROCKIN' ON | False | By Ben Sisario | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/us/40th-president-president-s-widow-her-home-silent-nancy-reagan-found-voice.html | THE 40TH PRESIDENT: THE PRESIDENT'S WIDOW; Her Home Silent, Nancy Reagan Found a Voice | False | By Bernard Weinraub and Elisabeth Bumiller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/books/books-of-the-times-the-african-maelstrom-of-war-corruption-disease-and-death.html | BOOKS OF THE TIMES; The African Maelstrom of War, Corruption, Disease and Death | False | By Robert I. Rotberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/politics/trail/for-kerry-taking-care-not-to-get-lost-in-translation.html | For Kerry, Taking Care Not to Get Lost in Translation | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/world/pope-ends-visit-to-switzerland-calling-his-pilgrimages-a-duty.html | Pope Ends Visit to Switzerland Calling His Pilgrimages a 'Duty' | False | By Jason Horowitz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/us/hot-on-the-trail-of-tornadoes-where-too-close-is-just-right.html | Hot on the Trail of Tornadoes, Where Too Close Is Just Right | False | By Ralph Blumenthal | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/woman-is-critically-injured-in-pit-bull-attack-in-harlem.html | Woman Is Critically Injured In Pit Bull Attack in Harlem | False | By Patrick Healy and Janon Fisher | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/IHT-french-open-tennis-gaudio-leaves-claw-marks-in-clay-and-coria.html | FRENCH OPEN TENNIS; Gaudio leaves claw marks in clay (and Coria) | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/l-the-nation-pauses-to-remember-a-president-882364.html | The Nation Pauses to Remember a President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/metro-briefings.html | Metro Briefings | False | Compiled by John Harney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/pro-basketball-pistons-start-on-the-road-to-a-potential-upset.html | PRO BASKETBALL; Pistons Start on the Road to a Potential Upset | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/classified/paid-notice-deaths-gilbert-peggy.html | Paid Notice: Deaths GILBERT, PEGGY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/world/the-struggle-for-iraq-iraq-update.html | THE STRUGGLE FOR IRAQ; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/the-split-between-disney-and-miramax-gets-a-little-wider.html | The Split Between Disney and Miramax Gets a Little Wider | False | By Sharon Waxman and Laura M. Holson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/news/1929british-embassy-is-dry-in-our-pages100-75-and-50-years-ago.html | 1929:British Embassy Is Dry : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/us/40th-president-overview-shrines-show-reagan-s-reach-services-will-attest.html | THE 40TH PRESIDENT: THE OVERVIEW; Shrines Show Reagan's Reach; Services Will Attest to Historic Heft | False | By Charlie Leduff and John M. Broder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/news-summary-883000.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/news/dday-60-years-later-in-schrders-attendance-germanys-rehabilitation.html | D-DAY / 60 YEARS LATER : In Schrï¿½r¿½der's attendance, Germany's rehabilitation | False | By Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/classified/paid-notice-deaths-aaronson-harold.html | Paid Notice: Deaths AARONSON, HAROLD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/nike-tries-a-new-medium-for-advertising-the-blog.html | Nike Tries a New Medium For Advertising The Blog | False | By Nat Ives | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/arts/opera-review-varied-cultures-entwine-around-a-zulu-princess.html | OPERA REVIEW; Varied Cultures Entwine Around a Zulu Princess | False | By Anthony Tommasini | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/IHT-reading-between-the-lines-taking-stock-of-indias-new-foreign.html | Reading between the lines : Taking stock of India's new foreign policy | False | By Karl F. Inderfurth, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/IHT-dday-60-years-later-war-turned-invasions-overall-commander-into-a.html | D-DAY / 60 YEARS LATER : War turned invasion's overall commander into a pacifist | False | By John S.d. Eisenhower, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/e-commerce-report-attract-more-advertising-small-businesses-search-engines.html | E-Commerce Report; To attract more advertising from small businesses, search engines contemplate replacing a click with a ring. | False | By Bob Tedeschi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/world/us-and-iraq-submit-military-plan-at-un.html | U.S. and Iraq Submit Military Plan at U.N. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/trail/trail/remembering-reagan.html | Remembering Reagan | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/baseball-mussina-s-command-is-nearly-complete.html | BASEBALL; Mussina's Command Is Nearly Complete | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/our-children-s-debt-878324.html | Our Children's Debt | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/l-the-nation-pauses-to-remember-a-president-882240.html | The Nation Pauses to Remember a President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/transactions-883549.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/IHT-dday-60-years-later-at-d-day-beach-usand-france-put-aside-differences.html | D-DAY / 60 years later: At D-Day beach, U.S.and France put aside differences | False | By Thomas Fuller and Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/IHT-the-60th-dday-anniversary.html | The 60th D-Day Anniversary | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/bank-software-woes-leave-many-canadians-without-money.html | Bank Software Woes Leave Many Canadians Without Money | False | By Ian Austen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/classified/paid-notice-deaths-marcus-arlene-nee-axelrod.html | Paid Notice: Deaths MARCUS, ARLENE (NEE AXELROD) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/arts/arts-briefing-highlights-gergiev-bows-out.html | ARTS BRIEFING: HIGHLIGHTS; GERGIEV BOWS OUT | False | By Jennifer Dunning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/IHT-dday-60-years-later-in-this-series.html | D-DAY / 60 YEARS LATER : In this series | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/worldbusiness/gm-to-spend-over-3-billion-to-expand-in-china.html | G.M. to Spend Over $3 Billion to Expand in China | False | By Keith Bradsher | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/world-executives-worry-more-about-trade-than-economy.html | World Executives Worry More About Trade Than Economy | False | By Floyd Norris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/c-corrections-882798.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/us/40th-president-life-champion-small-government-who-helped-reset-world-stage.html | THE 40TH PRESIDENT: THE LIFE; A Champion of Small Government Who Helped Reset the World Stage | False | By Marilyn Berger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/arts/the-tv-watch-a-family-just-like-yours-but-with-more-sly-jokes-and-rub-outs.html | THE TV WATCH; A Family Just Like Yours, but With More Sly Jokes and Rub-Outs | False | By Alessandra Stanley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/metro-briefing-new-york-manhattan-a-proposal-for-convention-protests.html | Metro Briefing | New York: Manhattan: A Proposal For Convention Protests | False | By Mike McIntire (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/a-president-who-listened.html | A President Who Listened | False | By Mikhail Gorbachev | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/technology/before-oracle-antitrust-trial-microsoft-drops-a-bombshell.html | Before Oracle Antitrust Trial, Microsoft Drops a Bombshell | False | By Steve Lohrand Laurie J. Flynn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/oracle-s-bid-for-a-rival-heads-to-trial.html | Oracle's Bid For a Rival Heads to Trial | False | By Laurie J. Flynn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/classified/paid-notice-deaths-rapoport-robyrta-j.html | Paid Notice: Deaths RAPOPORT, ROBYRTA J. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/l-religion-and-politics-882151.html | Religion and Politics | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/to-watch-these-programs-on-cable-you-have-to-find-them-first.html | To Watch These Programs on Cable, You Have to Find Them First | False | By Ken Belson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/arts/driven-by-wealth-and-patriotism-chinese-collectors-bid-for-their-treasures.html | Driven by Wealth and Patriotism, Chinese Collectors Bid for Their Treasures | False | By Jane Perlez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/world/sharon-advances-toward-removal-of-some-settlers.html | SHARON ADVANCES TOWARD REMOVAL OF SOME SETTLERS | False | By James Bennet | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/world/guangzhou-journal-surrounded-by-factories-a-cobbler-takes-his-time.html | Guangzhou Journal; Surrounded by Factories, a Cobbler Takes His Time | False | By Howard W. French | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/boxing-hopkins-vs-de-la-hoya-is-set.html | BOXING; Hopkins vs. De La Hoya is Set | False | By Michael Katz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/world/struggle-for-iraq-united-nations-us-and-iraq-submit-plan-security-council-session.html | THE STRUGGLE FOR IRAQ: UNITED NATIONS; U.S. and Iraq Submit Plan To Security Council Session | False | By Warren Hoge | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/international/asia/in-surprise-us-will-pull-12000-troops-from-south-korea.html | In Surprise, U.S. Will Pull 12,000 Troops From South Korea | False | By James Brooke | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/classified/paid-notice-deaths-ambrose-john-p-jr.html | Paid Notice: Deaths AMBROSE, JOHN P., JR. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/milk-still-fortifies-the-bones-but-what-about-the-wallet.html | Milk Still Fortifies the Bones, but What About the Wallet? | False | By Lydia Polgreen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/leaving-it-in-las-vegas.html | Leaving It in Las Vegas | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/l-the-nation-pauses-to-remember-a-president-882291.html | The Nation Pauses to Remember a President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/worldbusiness/IHT-on-advertising-getting-em-at-the-point-of-the-sale.html | ON ADVERTISING : Getting 'em at the point of the sale | False | By Eric Pfanner, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/IHT-dday-60-years-later-60th-anniversary-of-dday-leaders-stress-friendship.html | D-DAY / 60 years later : 60th anniversary of D-Day:Leaders stress friendship | False | By Thomas Fuller and Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/business-digest-878057.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/world/struggle-for-iraq-security-us-releases-more-prisoners-bombings-kill-least-21.html | THE STRUGGLE FOR IRAQ: SECURITY; U.S. Releases More Prisoners; Bombings Kill at Least 21 Iraqis | False | By James Glanz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/cycling-united-states-champion-experiences-a-bittersweet-finish.html | CYCLING; United States Champion Experiences a Bittersweet Finish | False | By Frank Litsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/media-nbc-claims-the-first-interview-with-oj-simpson-but-fox-does-an-end-run.html | MEDIA; NBC Claims the First Interview With O.J. Simpson, but Fox Does an End Run | False | By Bill Carter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/IHT-dday-60-years-later-in-schroders-attendance-germanys-rehabilitation.html | D-DAY / 60 YEARS LATER : In Schröder' ,der's attendance, Germany's rehabilitation | False | By Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/auto-racing-martin-leads-when-it-counts-after-stewart-loses-it.html | AUTO RACING; Martin Leads When It Counts, After Stewart Loses It | False | By Dave Caldwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/quotation-of-the-day-881244.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/worldbusiness/IHT-wireless-global-mobile-phonesa-holy-grail-gets.html | WIRELESS : Global mobile phones:A holy grail gets closer | False | By Chris Oakes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/spreading-the-pope-s-message-of-sexuality-and-a-willing-spirit.html | Spreading the Pope's Message Of Sexuality and a Willing Spirit | False | By Mireya Navarro | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/IHT-passage-is-expected-within-a-few-days-un-accord-emerging-on-iraqi.html | Passage is expected within a few days : UN accord emerging on Iraqi governance | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/trail/trail/campaign-ads-dont-stop-for-reagans-death.html | Campaign Ads Don't Stop for Reagan's Death | False | By Adam Nagourney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/arts/television-review-news-about-death-in-a-file-sent-from-the-future.html | TELEVISION REVIEW; News About Death in a File Sent From the Future | False | By Virginia Heffernan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/olympics-unveiling-new-face-of-afghan-freedom.html | OLYMPICS; Unveiling New Face of Afghan Freedom | False | By Liz Robbins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/once-he-might-have-capitalized-this-venture-now-he-works-for-it.html | Once, He Might Have Capitalized This Venture. Now, He Works for It. | False | By Bill Werde | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/m-searle-wright-86-teacher-composer-and-organ-expert.html | M. Searle Wright, 86, Teacher, Composer and Organ Expert | False | By Craig R. Whitney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/style/will-greed-tarnish-croatias-gem.html | Will greed tarnish Croatia's gem? | False | By Joshua Wright, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/metro-briefing-new-york-2-killed-in-early-morning-violence.html | Metro Briefing | New York: 2 Killed In Early-Morning Violence | False | By Michael Wilson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/IHT-1929british-embassy-is-dry-in-our-pages100-75-and-50-years-ago.html | 1929:British Embassy Is Dry : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/classified/paid-notice-deaths-walker-george-e.html | Paid Notice: Deaths WALKER, GEORGE E. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/move-to-stiffen-decency-rules-is-losing-steam-in-washington.html | Move to Stiffen Decency Rules Is Losing Steam in Washington | False | By Jacques Steinberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/classified/paid-notice-deaths-feiler-lia-lily.html | Paid Notice: Deaths FEILER, LIA (LILY) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/metro-briefing-new-york-brooklyn-inmate-falls-to-his-death-at-hospital.html | Metro Briefing | New York: Brooklyn: Inmate Falls To His Death At Hospital | False | By Michael Wilson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/IHT-1954balkan-alliance-in-our-pages100-75-and-50-years-ago.html | 1954:Balkan Alliance : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/forever-the-optimist.html | Forever the Optimist | False | By Bob Dole | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/belmont-ratings-increase-sharply.html | Belmont Ratings Increase Sharply | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/international/middleeast/meetings-explore-egyptian-aid-to-israeli-on-gaza.html | Meetings Explore Egyptian Aid to Israeli on Gaza Withdrawal | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/ronald-reagan.html | Ronald Reagan | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/the-contrasts-of-padre-island.html | The Contrasts of Padre Island | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/most-wanted-drilling-down-video-games-less-time-for-toys.html | MOST WANTED: DRILLING DOWN/VIDEO GAMES; Less Time for Toys | False | By Ian Austen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/subway-photography-ban-spurs-underground-protest.html | Subway Photography Ban Spurs Underground Protest | False | By Alan Feuer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/no-monica-but-still-some-drama-in-rowland-impeachment-inquiry.html | No Monica, but Still Some Drama in Rowland Impeachment Inquiry | False | By William Yardley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/classified/paid-notice-deaths-mcclernon-david.html | Paid Notice: Deaths MCCLERNON, DAVID | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/us/40th-president-washington-agencies-plan-for-3-days-spotlight-world.html | THE 40TH PRESIDENT: IN WASHINGTON; Agencies Plan For 3 Days In Spotlight Of the World | False | By Glen Justice and Matthew L. Wald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/c-corrections-882771.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/theater/tony-awards-finish-up-with-fuzzy-surprise-puppet-musical-wins-big-does-my-own.html | Tony Awards Finish Up With a Fuzzy Surprise; Puppet Musical Wins Big, as Does 'My Own Wife' | False | By Jesse McKinley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/books/tolstoy-s-translators-experience-oprah-s-effect.html | Tolstoy's Translators Experience Oprah's Effect | False | By Edward Wyatt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/patents-canadian-company-appeals-court-for-right-keep-selling-blackberries-us.html | Patents; A Canadian company appeals in court for the right to keep selling BlackBerries in the U.S. | False | By Teresa Riordan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/worldbusiness/IHT-zip-tv-to-lift-interactive-ad-to-next-level.html | Zip TV to lift interactive ad to next level | False | By Jennifer L. Schenker, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/international/europe/a-perfidious-doubledged-strategy.html | A Perfidious Double-edged Strategy | False | By Uwe Klussmann, der Spiegel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/fill-er-up-with-apartments-value-gas-stations-land-rises-even-faster-than-price.html | 'Fill 'er Up,' With Apartments; Value of Gas Stations' Land Rises Even Faster Than the Price of High-Test | False | By Sherri Day | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/classified/paid-notice-deaths-colburn-richard-d.html | Paid Notice: Deaths COLBURN, RICHARD D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/world/the-struggle-for-iraq-names-of-the-dead.html | THE STRUGGLE FOR IRAQ; Names of the Dead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/market-place-in-las-vegas-showing-cards-to-keep-ante-from-rising.html | MARKET PLACE; In Las Vegas, Showing Cards To Keep Ante From Rising | False | By Andrew Ross Sorkin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/news/dday-60-years-later-in-this-series.html | D-DAY / 60 YEARS LATER : In this series | False | International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/l-benchmarks-in-iraq-882178.html | Benchmarks in Iraq | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/l-the-nation-pauses-to-remember-a-president-882313.html | The Nation Pauses to Remember a President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/worldbusiness/IHT-in-poll-leaders-fret-efforts-are-off-track-opening.html | In poll, leaders fret efforts are off track : Opening door to trade | False | By Floyd Norris, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/tennis-gaudio-wins-french-open-roller-coaster.html | TENNIS; Gaudio Wins French Open Roller Coaster | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/us/many-scrambling-for-a-spot-to-watch-venus-cross-the-sun.html | Many Scrambling for a Spot To Watch Venus Cross the Sun | False | By Warren E. Leary | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/school-was-in-trouble-shooting-victim-says.html | School Was in Trouble, Shooting Victim Says | False | By Anthony Ramirez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/l-benchmarks-in-iraq-882186.html | Benchmarks in Iraq | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/us/white-house-letter-how-a-quiet-observance-evolved-into-a-day-of-drama.html | White House Letter; How a Quiet Observance Evolved Into a Day of Drama | False | By Elisabeth Bumiller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/IHT-1904police-catch-hoodlums-in-our-pages100-75-and-50-years-ago.html | 1904:Police Catch Hoodlums : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/movies/arts-briefing-highlights-indie-outlets-closed.html | ARTS BRIEFING: HIGHLIGHTS; INDIE OUTLETS CLOSED | False | By Micheline Maynard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/l-military-tours-extended-882216.html | Military Tours, Extended | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/l-religion-and-politics-882135.html | Religion and Politics | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/a-big-credit-counselor-files-for-bankruptcy-protection.html | A Big Credit Counselor Files For Bankruptcy Protection | False | By Geraldine Fabrikant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/us/the-40th-president-the-legacy-an-impact-seen-and-felt-everywhere.html | THE 40TH PRESIDENT: THE LEGACY; An Impact Seen, and Felt, Everywhere | False | By Todd S. Purdum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/reagan-s-next-victory.html | Reagan's Next Victory | False | By William Safire | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/baseball-an-18-year-old-bets-his-future-on-the-knuckler.html | BASEBALL; An 18-Year-Old Bets His Future on the Knuckler | False | By Jack Curry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/politics/colorado-redistricting-ruling-against-gop-is-left-intact.html | Colorado Redistricting Ruling Against G.O.P. Is Left Intact | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/news/dday-60-years-later-war-turned-invasions-overall-commander-into-a.html | D-DAY / 60 YEARS LATER : War turned invasion's overall commander into a pacifist | False | By John S.D. Eisenhower, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/us/states-end-run-dilutes-burden-for-special-ed.html | States' End Run Dilutes Burden For Special Ed | False | By Diana Jean Schemo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/arts/dance-review-topsy-turvy-bodies-in-a-gothic-universe.html | DANCE REVIEW; Topsy-Turvy Bodies in a Gothic Universe | False | By Jennifer Dunning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/benchmarks-in-iraq-2-letters.html | Benchmarks in Iraq (2 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/l-military-tours-extended-882194.html | Military Tours, Extended | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/technology-nanotech-memory-chips-might-soon-be-a-reality.html | TECHNOLOGY; Nanotech Memory Chips Might Soon Be a Reality | False | By Barnaby J. Feder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/world/marjorie-courtenay-latimer-naturalist-is-dead-at-97.html | Marjorie Courtenay-Latimer, Naturalist, Is Dead at 97 | False | By Jeremy Pearce | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/horse-racing-birdstone-smarty-until-they-meet-again.html | HORSE RACING; Birdstone, Smarty: Until They Meet Again | False | By Bill Finley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/where-entrepreneurs-go-internet-free-wi-fi-providers-rethink-make-money.html | Where Entrepreneurs Go And the Internet Is Free; Wi-Fi Providers Rethink How to Make Money | False | By Matt Richtel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/opinion/l-the-nation-pauses-to-remember-a-president-882267.html | The Nation Pauses to Remember a President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/miss-by-smarty-jones-even-broke-visa-s-heart.html | Miss by Smarty Jones Even Broke Visa's Heart | False | By Patrick McGeehan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/international/middleeast/9-iraqi-militias-said-to-approve-deal-to-disband.html | 9 Iraqi Militias Said to Approve Deal to Disband | False | By Dexter Filkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/appearing-maybe-at-the-hearings.html | Appearing, Maybe, at the Hearings | False | By Stacey Stowe | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/nyregion/metro-matters-the-money-of-politics-and-the-mayor.html | Metro Matters; The Money Of Politics And the Mayor | False | By Joyce Purnick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/business/economic-calendar.html | Economic Calendar | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/pro-football-some-cards-and-letters-from-the-gibbs-fan-club.html | PRO FOOTBALL; Some Cards and Letters from the Gibbs Fan Club | False | By Damon Hack | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/news/dday-60-years-later-60th-anniversary-of-dday-leaders-stress-friendship.html | D-DAY / 60 years later : 60th anniversary of D-Day;Leaders stress friendship | False | By Thomas Fuller and Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/world/struggle-for-iraq-troops-60-years-later-division-takes-stock-different-sands.html | THE STRUGGLE FOR IRAQ: THE TROOPS; 60 Years Later, a Division Takes Stock on Different Sands | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/us/deferring-to-reagan-kerry-quiets-campaign-for-week.html | Deferring to Reagan, Kerry Quiets Campaign for Week | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/world/2-un-peacekeepers-killed-in-eastern-congo.html | 2 U.N. Peacekeepers Killed in Eastern Congo | False | By Somini Sengupta | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/automobiles/autos-on-monday-design-a-face-but-not-the-look-to-change-at-porsche.html | AUTOS ON MONDAY/Design; A Face, but Not the Look, to Change at Porsche | False | By Phil Patton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-07 | 2004-06-07 | https://www.nytimes.com/2004/06/07/sports/IHT-winners-at-epsom-get-to-show-theyre-truly-blue-bloods.html | Winners at Epsom get to show they're truly blue bloods | False | By Gina Rarick, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-goldberg-david-md.html | Paid Notice: Deaths GOLDBERG, DAVID, M.D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/international/world-briefings.html | World Briefings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/the-renovated-noguchi-museum-is-friendlier-but-still-discreet.html | The Renovated Noguchi Museum Is Friendlier but Still Discreet | False | By Carol Vogel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/l-so-close-smarty-jones-and-the-american-dream-893668.html | So Close: Smarty Jones and the American Dream | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/IHT-european-elections-2004-eu-deputies-vowing-to-give-up-their-perks.html | European elections 2004 : EU deputies vowing to give up their perks | False | By Doreen Carvajal, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/market-place-annual-cancer-conference-becomes-laboratory-for-stocks.html | MARKET PLACE; Annual Cancer Conference Becomes Laboratory for Stocks | False | By Andrew Pollack | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-picard-matthew.html | Paid Notice: Deaths PICARD, MATTHEW | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/television-review-pumped-to-conquer-beverly-hills-one-hairdo-at-a-time.html | TELEVISION REVIEW; Pumped to Conquer Beverly Hills, One Hairdo at a Time | False | By Virginia Heffernan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/IHT-us-may-reduce-expatriates-tax-deductions.html | U.S. may reduce expatriates' tax deductions | False | By Elizabeth Olson, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/sports-of-the-times-golf-s-top-one-day-theater-is-prelude-for-us-open.html | Sports of The Times; Golf's Top One-Day Theater Is Prelude for U.S. Open | False | By Dave Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/IHT-1929-young-plan-signed-in-our-pages100-75-and-50-years-ago.html | 1929:Young Plan Signed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/science/l-choosing-to-die-894001.html | Choosing to Die | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/fed-officials-seek-to-ease-fears-of-a-surge-in-inflation.html | Fed Officials Seek to Ease Fears of a Surge in Inflation | False | By Edmund L. Andrews | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/health/personal-health-advice-for-perplexed-parents-of-late-talkers.html | PERSONAL HEALTH; Advice for Perplexed Parents of Late Talkers | False | By Jane E. Brody | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/world/karzai-shows-he-ll-cast-lot-with-a-corps-of-warlords.html | Karzai Shows He'll Cast Lot With a Corps Of Warlords | False | By Carlotta Gall | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/international/middleeast/2-prosettler-members-to-quit-sharons-cabinet.html | 2 Pro-Settler Members to Quit Sharon's Cabinet | False | By Terence Neilan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/rowland-loses-lawsuit-but-he-is-still-expected-to-avoid-having-to-testify.html | Rowland Loses Lawsuit, but He Is Still Expected to Avoid Having to Testify | False | By William Yardley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/world/reach-war-armed-groups-9-iraqi-militias-are-said-approve-deal-disband.html | THE REACH OF WAR: ARMED GROUPS; 9 Iraqi Militias Are Said to Approve a Deal to Disband | False | By Dexter Filkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/trail/trail/ceasefire-fails-to-hold.html | Cease-Fire Fails to Hold | False | By Adam Nagourney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-fishman-sylvia-ellen.html | Paid Notice: Deaths FISHMAN, SYLVIA ELLEN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/metro-briefing-new-york-manhattan-assemblyman-seeks-pupil-screening.html | Metro Briefing | New York: Manhattan: Assemblyman Seeks Pupil Screening | False | By Ashlei N. Stevens (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-sakiel-larry.html | Paid Notice: Deaths SAKIEL, LARRY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/l-so-close-smarty-jones-and-the-american-dream-893641.html | So Close: Smarty Jones and the American Dream | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/news/dday-60-years-later-for-russia-opening-of-a-second-front-in-europe-came.html | D-DAY / 60 years later : For Russia, opening of a second front in Europe came far too late | False | By Oleg A. Rzheshevsky, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/pro-basketball-the-pistons-are-content-to-let-the-lakers-o-neal-shine.html | PRO BASKETBALL; The Pistons Are Content to Let the Lakers' O'Neal Shine | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/c-corrections-896527.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/technology-microsoft-says-it-wooed-sap-and-oracle-trial-takes-note.html | TECHNOLOGY; Microsoft Says It Wooed SAP, and Oracle Trial Takes Note | False | By Steve Lohrand Laurie J. Flynn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/bhp-billiton-remains-upbeat-over-bet-on-china-s-growth.html | BHP Billiton Remains Upbeat Over Bet on China's Growth | False | By Wayne Arnold | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/inside-894699.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/us/suggestion-of-anti-semitism-colors-house-primary-in-virginia.html | Suggestion of Anti-Semitism Colors House Primary in Virginia | False | By Michael Janofsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/the-media-business-advertising-addenda-arnold-is-chosen-for-goodyear-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Arnold Is Chosen For Goodyear Account | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/health/vital-signs-treatment-tricked-into-seeing-virtually.html | VITAL SIGNS: TREATMENT; Tricked Into Seeing, Virtually | False | By John O'Neil | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/us/national-briefing-south-louisiana-raw-sewage-closes-district-attorney-s-office.html | National Briefing | South: Louisiana: Raw Sewage Closes District Attorney's Office | False | By Ariel Hart (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/IHT-meanwhile-covering-the-gipper.html | MEANWHILE : Covering the Gipper | False | By Reginald Dale, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/arts-briefing-highlights-ground-zero-decision-expected.html | ARTS BRIEFING: HIGHLIGHTS; Ground Zero Decision Expected | False | By Robin Pogrebin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/james-m-roche-dies-at-97-led-gm-in-the-late-1960-s.html | James M. Roche Dies at 97; Led G.M. in the Late 1960's | False | By Wolfgang Saxon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-memorials-konigsberg-natalie.html | Paid Notice: Memorials KONIGSBERG, NATALIE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/l-angry-about-voting-access-885002.html | Angry About Voting Access | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/the-wrong-proliferation-message.html | The Wrong Proliferation Message | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/transactions-883433.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/baseball-baseball-draft-goes-for-degree-of-safety.html | BASEBALL; Baseball Draft Goes For Degree Of Safety | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-schoonover-shirley-w.html | Paid Notice: Deaths SCHOONOVER, SHIRLEY W. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/l-mourning-reagan-and-weighing-his-legacy-893560.html | Mourning Reagan, and Weighing His Legacy | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-cater-elizabeth.html | Paid Notice: Deaths CATER, ELIZABETH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/bloomberg-seeks-to-toughen-code-for-noise-in-city.html | BLOOMBERG SEEKS TO TOUGHEN CODE FOR NOISE IN CITY | False | By Jennifer Steinhauer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/world/telltale-heart-deals-blow-to-pretender-to-a-throne.html | Telltale Heart Deals Blow To Pretender To a Throne | False | By Craig S. Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/health/i-beg-to-differ-the-fat-epidemic-he-says-it-s-an-illusion.html | I BEG TO DIFFER; The Fat Epidemic: He Says It's an Illusion | False | By Gina Kolata | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-tanzman-norman.html | Paid Notice: Deaths TANZMAN, NORMAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/reagan-s-promised-land.html | Reagan's Promised Land | False | By David Brooks | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/soccer-report-portugal-is-host-to-europe-s-finest.html | SOCCER REPORT; Portugal Is Host To Europe's Finest | False | By Jack Bell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/south-africa-s-shift-gradually-accelerates.html | South Africa's Shift Gradually Accelerates | False | By Sharon Lafraniere | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/some-popular-suv-s-fare-badly-in-rollover-tests.html | Some Popular S.U.V.'s Fare Badly in Rollover Tests | False | By Danny Hakim | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-gallagher-mary-ann-nee-o-shea.html | Paid Notice: Deaths GALLAGHER, MARY ANN (NEE O'SHEA) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/court-says-new-paltz-mayor-can-t-hold-gay-weddings.html | Court Says New Paltz Mayor Can't Hold Gay Weddings | False | By Thomas Crampton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/us/the-40th-president-the-missile-issue-the-great-grandson-star-wars-now-ground-based-back.html | THE 40TH PRESIDENT: THE MISSILE ISSUE; The Great-Grandson of Star Wars, Now Ground-Based, Is Back on the Agenda | False | By Carl Hulse and William J. Broad | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/technology-briefing-hardware-fujitsu-and-samsung-settle-patent-dispute.html | Technology Briefing | Hardware: Fujitsu And Samsung Settle Patent Dispute | False | By Todd Zaun (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/world-business-briefing-europe-britain-poor-outlook-at-easyjet.html | World Business Briefing \| Europe: Britain: Poor Outlook At EasyJet | False | By Alan Cowell (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/science/the-baby-universe-s-first-cry-a-million-years-in-5-seconds.html | The Baby Universe's First Cry: A Million Years in 5 Seconds | False | By Kenneth Chang | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/television-review-they-meet-secretly-bicker-and-try-to-return-a-verdict.html | TELEVISION REVIEW; They Meet Secretly, Bicker and Try to Return a Verdict | False | By Alessandra Stanley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/front-row.html | Front Row | False | By Guy Trebay | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/c-corrections-896586.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-cooper-ethel-gilden.html | Paid Notice: Deaths COOPER, ETHEL (GILDEN) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/health/side-effects-summertime-when-people-and-parasites-head-for-the-water.html | SIDE EFFECTS; Summertime, When People and Parasites Head for the Water | False | By James Gorman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/us/40th-president-doctor-warm-smile-vacant-stare-one-last-house-call.html | THE 40TH PRESIDENT: THE DOCTOR; A Warm Smile, a Vacant Stare, and One Last House Call | False | By Lawrence K. Altman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/judge-delays-until-august-start-of-trial-in-enron-case.html | Judge Delays Until August Start of Trial In Enron Case | False | By Jeff Yip | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-cooperman-frances.html | Paid Notice: Deaths COOPERMAN, FRANCES | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/us/40th-president-preparations-with-fears-about-terrorism-security-measures.html | THE 40TH PRESIDENT: THE PREPARATIONS; With Fears About Terrorism, Security Measures Multiply | False | By Glen Justice | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/l-mourning-reagan-and-weighing-his-legacy-893587.html | Mourning Reagan, and Weighing His Legacy | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/science/mild-mannered-reporter-gets-a-superman-moment.html | Mild-Mannered Reporter Gets a Superman Moment | False | By John Schwartz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/robert-quine-61-punk-rock-guitarist.html | Robert Quine, 61, Punk Rock Guitarist | False | By Ben Sisario | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/l-mourning-reagan-and-weighing-his-legacy-893552.html | Mourning Reagan, and Weighing His Legacy | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/politics/trail-pondering-a-legacy-not-yet-carved-in-stone.html | Pondering a Legacy Not (Yet) Carved in Stone | False | By Sheryl Gay Stolberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/construction-accident-in-queens-kills-worker-and-injures-2.html | Construction Accident in Queens Kills Worker and Injures 2 | False | By Thomas J. Lueck and David W. Chen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/politics/cannons-echo-as-washington-drills-for-reagans-state-funeral.html | Cannons Echo as Washington Drills for Reagan's State Funeral | False | By David Stout and Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-barofsky-bernice.html | Paid Notice: Deaths BAROFSKY, BERNICE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/olympics/top-sprinter-receives-letter-on-potential-doping-violation.html | Top Sprinter Receives Letter on Potential Doping Violation | False | By Jere Longman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/a-fitting-tribute-to-mr-reagan.html | A Fitting Tribute to Mr. Reagan | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/metro-briefing-new-york-manhattan-more-hazardous-materials-experts.html | Metro Briefing \| New York: Manhattan: More Hazardous Materials Experts | False | By William K. Rashbaum (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/science/the-thrill-of-finding-the-world-s-edge.html | The Thrill of Finding The World's Edge | False | By Andrew C. Revkin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/c-corrections-896519.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/metro-briefing-new-york-manhattan-mayor-to-attend-reagan-funeral.html | Metro Briefing \| New York: Manhattan: Mayor To Attend Reagan Funeral | False | By Jennifer Steinhauer (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/public-lives-fighting-city-s-olympic-bid-with-his-web-site.html | PUBLIC LIVES; Fighting City's Olympic Bid With His Web Site | False | By Lynda Richardson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/world-business-briefing-americas-canada-pharmaceutical-acquisition.html | World Business Briefing \| Americas: Canada: Pharmaceutical Acquisition | False | By Bernard Simon (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/theater/avenue-q-tony-coup-is-buzz-of-broadway.html | 'Avenue Q' Tony Coup Is Buzz of Broadway | False | By Jesse McKinley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/international/middleeast/coalition-forces-free-italian-and-polish-hostages.html | Coalition Forces Free Italian and Polish Hostages | False | By Al Baker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-shriver-denton-a.html | Paid Notice: Deaths SHRIVER, DENTON A. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/the-media-business-advertising-addenda-radio-advertising-increased-4-in-april.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio Advertising Increased 4% in April | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/stewart-s-sentencing-delayed-as-lawyers-seek-new-trial.html | Stewart's Sentencing Delayed As Lawyers Seek New Trial | False | By Constance L. Hays | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/plans-for-convention-center-limit-review-critics-contend.html | Plans for Convention Center Limit Review, Critics Contend | False | By Charles V Bagli | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/gop-suit-in-nassau-singles-out-2-day-camps.html | G.O.P. Suit In Nassau Singles Out 2 Day Camps | False | By Bruce Lambert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/international/europe/italy-arrests-suspect-in-the-madrid-train-bombings.html | Italy Arrests Suspect in the Madrid Train Bombings | False | By Al Baker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/primary-today.html | Primary Today | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/world-business-briefing-americas-mexico-textile-concern-codes-control.html | World Business Briefing | Americas: Mexico: Textile Concern Codes Control | False | By Elisabeth Malkin (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/nyc-reality-check-during-a-time-of-mourning.html | NYC; Reality Check During a Time Of Mourning | False | By Clyde Haberman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/l-gas-pump-woes-885754.html | Gas Pump Woes? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/new-jersey-starts-fund-for-malpractice-costs.html | New Jersey Starts Fund for Malpractice Costs | False | By Jessica Bruder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/IHT-french-open-tennis-gaudio-leaves-claw-marks-in-clay-and-coria.html | FRENCH OPEN TENNIS; Gaudio leaves claw marks in clay (and Coria) | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/us/national-briefing-south-florida-new-supervisor-for-elections.html | National Briefing | South: Florida: New Supervisor For Elections | False | By Terry Aguayo (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/metro-briefing-new-york-manhattan-airline-to-be-based-in-city.html | Metro Briefing | New York: Manhattan: Airline To Be Based In City | False | By Jennifer Steinhauer (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/talks-on-drug-laws-stall-as-state-deadline-nears.html | Talks on Drug Laws Stall As State Deadline Nears | False | By Michael Cooper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/news-summary-892823.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/pro-football-there-s-more-than-football-to-worry-about-for-ravens.html | PRO FOOTBALL; There's More Than Football To Worry About for Ravens | False | By Damon Hack | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/science/l-adolescents-and-abstinence-894010.html | Adolescents and Abstinence | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/science/letters.html | Letters | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/dead-woman-found-in-trunk-was-strangled.html | Dead Woman Found in Trunk Was Strangled | False | By Michael Wilson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/a-stroll-across-the-sun.html | A Stroll Across the Sun | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-bakalar-alan.html | Paid Notice: Deaths BAKALAR, ALAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/health/helping-troubled-youth.html | Helping Troubled Youth | False | By John Langone | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/movies/new-dvd-s-looking-into-a-dark-river-seeing-the-shadow-of-evil.html | NEW DVD'S; Looking Into a Dark River, Seeing the Shadow Of Evil | False | By Dave Kehr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/news/dday-60-years-later-for-britain-dday-redeemed-the-shame-of-dunkirk.html | D-DAY / 60 years later : For Britain, D-Day redeemed the shame of Dunkirk debacle | False | By Alan Cowell, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/man-is-shot-to-death-near-prospect-park.html | Man Is Shot to Death Near Prospect Park | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-memorials-weingarden-louis.html | Paid Notice: Memorials WEINGARDEN, LOUIS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-mcclernon-david.html | Paid Notice: Deaths MCCLERNON, DAVID | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/c-corrections-896560.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/council-considers-dropping-most-tax-cuts.html | Council Considers Dropping Most Tax Cuts | False | By Mike McIntire | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/thousands-of-home-aides-begin-a-strike.html | Thousands Of Home Aides Begin a Strike | False | By Steven Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/ballet-theater-review-storybook-debuts-for-two-young-dancers.html | BALLET THEATER REVIEW; Storybook Debuts for Two Young Dancers | False | By Jack Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/boldface-names-894850.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/l-mourning-reagan-and-weighing-his-legacy-893536.html | Mourning Reagan, and Weighing His Legacy | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-schwartz-edward-r.html | Paid Notice: Deaths SCHWARTZ, EDWARD R. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/world/reach-war-sexual-humiliation-forced-nudity-iraqi-prisoners-seen-pervasive.html | THE REACH OF WAR: SEXUAL HUMILIATION; Forced Nudity of Iraqi Prisoners Is Seen as a Pervasive Pattern, Not Isolated Incidents | False | By Kate Zernike and David Rohde | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/l-so-close-smarty-jones-and-the-american-dream-893650.html | So Close: Smarty Jones and the American Dream | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/company-briefs-896144.html | COMPANY BRIEFS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/what-stylish-young-women-are-wearing-more.html | What Stylish Young Women Are Wearing More | False | By Ruth La Ferla | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/business-digest-893439.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/c-corrections-896551.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-marmelstein-gladys-serulneck.html | Paid Notice: Deaths MARMELSTEIN, GLADYS (SERULNECK) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/company-news-wheaton-river-rejects-offer-from-coeur-d-alene-mines.html | COMPANY NEWS; WHEATON RIVER REJECTS OFFER FROM COEUR D'ALENE MINES | False | By Bernard Simon (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/auto-racing-earnhardt-becoming-quietly-effective.html | AUTO RACING; Earnhardt Becoming Quietly Effective | False | By Dave Caldwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/us/a-bill-eases-vote-curb-on-churches.html | A Bill Eases Vote Curb On Churches | False | By David D. Kirkpatrick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/books/books-of-the-times-strangers-from-europe-alone-in-a-strange-land.html | BOOKS OF THE TIMES; Strangers From Europe, Alone in a Strange Land | False | By Richard Eder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/IHT-1954us-intervention-in-our-pages100-75-and-50-years-ago.html | 1954:U.S. Intervention : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-arango-lorna-robichaux.html | Paid Notice: Deaths ARANGO, LORNA ROBICHAUX | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/worldbusiness/IHT-europe-gearing-up-for-itunes.html | Europe gearing up for iTunes | False | By Eric Pfanner, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/us/justices-allow-suit-against-austria-to-regain-art.html | Justices Allow Suit Against Austria to Regain Art | False | By Linda Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/health/pills-or-talk-if-you-re-confused-no-wonder.html | Pills or Talk? If You're Confused, No Wonder | False | By Benedict Carey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/world/the-reach-of-war-legal-opinions-lawyers-decided-bans-on-torture-didn-t-bind-bush.html | THE REACH OF WAR: LEGAL OPINIONS; LAWYERS DECIDED BANS ON TORTURE DIDN'T BIND BUSH | False | By Neil A. Lewis and Eric Schmitt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-samuels-richard-z.html | Paid Notice: Deaths SAMUELS, RICHARD Z. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/pro-football-now-on-display-in-huddle-contrasting-quarterbacks.html | PRO FOOTBALL; Now On Display in Huddle, Contrasting Quarterbacks | False | By Lynn Zinser | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-richheimer-ivy.html | Paid Notice: Deaths RICHHEIMER, IVY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/questions-for-david-brooks.html | Questions for ... David Brooks | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/us/us-is-now-pursuing-americans-who-commit-sex-crimes-overseas.html | U.S. Is Now Pursuing Americans Who Commit Sex Crimes Overseas | False | By Eric Lichtblau and James Dao | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/mister-softee-may-fall-under-cone-of-silence.html | Mister Softee May Fall Under Cone of Silence | False | By Anthony Ramirez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/IHT-60th-anniversary-went-well-on-many-fronts-another-dday-success.html | 60th anniversary went well on many fronts : Another D-Day success | False | By Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/media-business-advertising-revenue-commercials-broadcast-networks-could-fall.html | THE MEDIA BUSINESS: ADVERTISING; The revenue from commercials on broadcast networks could fall short of a record set last spring | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/metro-briefing-new-jersey-trenton-panel-gets-child-welfare-proposal.html | Metro Briefing | New Jersey: Trenton: Panel Gets Child Welfare Proposal | False | By Richard Lezin Jones (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/world/reach-war-united-nations-us-envoy-predicts-passage-revised-iraq-resolution.html | THE REACH OF WAR: UNITED NATIONS; U.S. Envoy Predicts Passage Of Revised Iraq Resolution | False | By Warren Hoge | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/world/no-tie-to-rwanda-crash-seen-in-un-tape.html | No Tie to Rwanda Crash Seen in U.N. Tape | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-smithies-dolores-cynthia.html | Paid Notice: Deaths SMITHIES, DOLORES CYNTHIA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/world/world-briefing-europe-ireland-on-the-noisy-road-to-ruin.html | World Briefing | Europe: Ireland: On The Noisy Road To Ruin | False | By Brian Lavery (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/books/author-finds-that-with-fame-comes-image-management.html | Author Finds That With Fame Comes Image Management | False | By Julie Salamon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-calhoun-mary-l.html | Paid Notice: Deaths CALHOUN, MARY L. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/IHT-letters-to-the-editor-91895240235.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/the-great-taxer.html | The Great Taxer | False | By Paul Krugman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/racing-to-ruin-the-cia.html | Racing to Ruin the C.I.A. | False | By Robert M. Gates | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-kamber-jonathan-b.html | Paid Notice: Deaths KAMBER, JONATHAN B. | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/IHT-politicus-unlikely-expressions-of-support-for-bush.html | Politicus : Unlikely expressions of support for Bush | False | By John Vinocur, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/worldbusiness/IHT-microsoft-likely-to-gain-stay-of-eu-ruling-lawyers.html | Microsoft likely to gain stay of EU ruling, lawyers say | False | By Paul Meller, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/business-travel-road-hotel-key-cards-that-are-encrypted-with-your-secrets-maybe.html | BUSINESS TRAVEL; ON THE ROAD; Hotel Key Cards That Are Encrypted With Your Secrets. Or Maybe Not. | False | By Joe Sharkey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/so-close-smarty-jones-and-the-american-dream-893633.html | So Close: Smarty Jones and the American Dream | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/IHT-subsidies-we-must-end-the-worlds-trade-apartheid.html | Subsidies : We must end the world's trade apartheid | False | By Don McKinnon, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/help-the-candidate-first-the-campaign-then-the-lobbying.html | Help the Candidate: First the Campaign, Then the Lobbying | False | By Michael Slackman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/business-travel-lost-luggage-is-rare-but-the-trauma-can-be-acute.html | BUSINESS TRAVEL; Lost Luggage Is Rare, but the Trauma Can Be Acute | False | By Sharon McDonnell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/theater/theater-in-review-reveries-pleasewith-extra-madeleines.html | THEATER IN REVIEW; Reveries, Please,With Extra Madeleines | False | By Anita Gates | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/IHT-on-heels-of-dday-focus-turns-to-g8-next-stop-for-leaderssavannah.html | On heels of D-Day, focus turns to G-8 : Next stop for leaders:Savannah | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/science/l-choosing-to-die-893986.html | Choosing to Die | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/dance-review-emotions-that-overflow-their-small-packages.html | DANCE REVIEW; Emotions That Overflow Their Small Packages | False | By Jack Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/trail/trail/pondering-a-legacy-not-yet-carved-in-stone.html | Pondering a Legacy Not (Yet) Carved in Stone | False | By Sheryl Gay Stolberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/IHT-1904royal-wedding-in-our-pages100-75-and-50-years-ago.html | 1904:Royal Wedding : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/on-baseball-two-sports-two-elusive-triple-crowns.html | On Baseball; Two Sports, Two Elusive Triple Crowns | False | By Murray Chass | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-ambrose-john-p-jr.html | Paid Notice: Deaths AMBROSE, JOHN P., JR. | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/tennis-another-surprising-finish-in-paris.html | TENNIS; Another Surprising Finish In Paris | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/IHT-dday-60-years-later-for-russia-opening-of-a-second-front-in-europe-came.html | D-DAY / 60 years later : For Russia, opening of a second front in Europe came far too late | False | By Oleg A. Rzheshevsky, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/l-mourning-reagan-and-weighing-his-legacy-893617.html | Mourning Reagan, and Weighing His Legacy | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/IHT-dday-60-years-later-for-britain-dday-redeemed-the-shame-of-dunkirk.html | D-DAY / 60 years later : For Britain, D-Day redeemed the shame of Dunkirk debacle | False | By Alan Cowell, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/international/middleeast/sharon-loses-2-more-members-of-his-shaky-coalition.html | Sharon Loses 2 More Members of His Shaky Coalition | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/baseball-catcher-is-only-17-but-yanks-see-potential.html | BASEBALL; Catcher Is Only 17, But Yanks See Potential | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/science/a-conversation-with-bryan-sykes-is-genghis-khan-an-ancestor-mr-dna-knows.html | A CONVERSATION WITH; BRYAN SYKES; Is Genghis Khan an Ancestor? Mr. DNA Knows | False | By Claudia Dreifus | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/the-family-that-plays-together-has-an-improbably-good-time.html | The Family That Plays Together . . . Has an Improbably Good Time | False | By Frank J. Prial | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/french-open-tennis-long-road-to-victory-for-russia-and-argentina.html | FRENCH OPEN TENNIS : Long road to victory for Russia and Argentina | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/IHT-to-the-moon-and-beyond-why-not-bring-china-into-the-cosmic-club.html | To the moon and beyond : Why not bring China into the cosmic club? | False | By Michael Benson, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/science/l-under-the-weather-894060.html | Under the Weather | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/IHT-japanese-press-letters-to-the-editor.html | Japanese press : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/science/q-a-886653.html | Q & A | False | By C. Claiborne Ray | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/c-corrections-896594.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/tv-sports-espn-looks-back-but-not-at-itself.html | TV SPORTS; ESPN Looks Back, But Not at Itself | False | By Richard Sandomir | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/world/world-briefing-europe-russia-last-chechen-refugee-camp-closes.html | World Briefing | Europe: Russia: Last Chechen Refugee Camp Closes | False | By Steven Lee Myers (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/health/vital-signs-behavior-the-dangers-of-yo-yo-dieting.html | VITAL SIGNS: BEHAVIOR; The Dangers of Yo-Yo Dieting | False | By John O'Neil | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/IHT-saudi-arabia-letters-to-the-editor.html | Saudi Arabia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/us/no-campaign-ads-on-day-of-reagan-rites.html | No Campaign Ads on Day of Reagan Rites | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/pro-basketball-kidd-could-miss-first-part-of-season.html | PRO BASKETBALL; Kidd Could Miss First Part of Season | False | By Steve Popper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-kraus-benjamin.html | Paid Notice: Deaths KRAUS, BENJAMIN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/c-corrections-896543.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/international/middleeast/two-car-bombs-and-land-mines-add-to-casualties-in.html | Two Car Bombs, and Land Mines, Add to Casualties in Iraq | False | By Edward Wong Br / and Kirk Semple | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/science/an-icy-riddle-as-big-as-greenland.html | An Icy Riddle as Big as Greenland | False | By Andrew C. Revkin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/editors-note-891282.html | Editors' Note | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/us/the-40th-president-the-plans-down-to-the-last-detail-a-reagan-style-funeral.html | THE 40TH PRESIDENT: THE PLANS; Down to the Last Detail, a Reagan-Style Funeral | False | By Elisabeth Bumiller and Elizabeth Becker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/world/london-journal-who-s-fast-on-the-draw-and-pitiless-ask-a-british-driver.html | London Journal; Who's Fast on the Draw and Pitiless? Ask a British Driver | False | By Lizette Alvarez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/us/the-40th-president.html | THE 40TH PRESIDENT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/golf-one-spot-left-in-a-qualifier-for-the-open.html | GOLF; One Spot Left In a Qualifier For the Open | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/world/us-may-cut-third-of-troops-in-south-korea.html | U.S. May Cut Third of Troops in South Korea | False | By James Brooke and Thom Shanker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/mourning-reagan-and-weighing-his-legacy-9-letters.html | Mourning Reagan, and Weighing His Legacy (9 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/us/tenet-s-departure-may-ease-an-overhaul-of-intelligence.html | Tenet's Departure May Ease an Overhaul of Intelligence | False | By Douglas Jehl and Philip Shenon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-abramson-ruth-md.html | Paid Notice: Deaths ABRAMSON, RUTH, M.D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/gold-stars-replace-blue-stars-in-new-jersey-soldier-s-town.html | Gold Stars Replace Blue Stars In New Jersey Soldier's Town | False | By John Holl | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/us/the-40th-president-the-former-prime-minister-thatcher-to-attend-funeral.html | THE 40TH PRESIDENT: THE FORMER PRIME MINISTER; Thatcher to Attend Funeral | False | By Sarah Lyall | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/sports/hockey-lightning-takes-its-first-drink-from-cup.html | HOCKEY; Lightning Takes Its First Drink From Cup | False | By Joe Lapointe | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/metro-briefing-new-york-bronx-several-hurt-by-chemical.html | Metro Briefing | New York: Bronx: Several Hurt By Chemical | False | By Sabrina Tavernise (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/theater/theater-in-review-terror-or-donnybrook-in-northern-ireland.html | THEATER IN REVIEW; Terror (or Donnybrook) In Northern Ireland | False | By Neil Genzlinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/c-corrections-896578.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/quotation-of-the-day-891240.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/100-year-old-horror-through-9-11-eyes-sinking-slocum-template-for-arc-city-s.html | A 100-Year-Old Horror, Through 9/11 Eyes; In the Sinking of the Slocum, a Template For the Arc of a City's Grief and Recovery | False | By Glenn Collins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/world/israel-and-egypt-conferring-on-the-gaza-pullout-plan.html | Israel and Egypt Conferring On the Gaza Pullout Plan | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/gm-to-speed-up-expansion-in-china.html | G.M. to Speed Up Expansion in China | False | By Keith Bradsher | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/military-arithmetic.html | Military Arithmetic | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/business-travel-frequent-flier-some-roads-less-traveled-elevator-never-before.html | BUSINESS TRAVEL: FREQUENT FLIER; Some Roads Less Traveled, An Elevator Never Before Seen | False | By Chris Zappia | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/world/world-briefing-asia-high-level-india-pakistan-talks.html | World Briefing | Asia: High-Level India-Pakistan Talks | False | By Salman Masood (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/l-mourning-reagan-and-weighing-his-legacy-893595.html | Mourning Reagan, and Weighing His Legacy | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/science/l-to-listen-is-divine-894036.html | To Listen Is Divine | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-fleischmajer-raul.html | Paid Notice: Deaths FLEISCHMAJER, RAUL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/IHT-the-greater-middle-east-start-with-freedom-for-the-palestinians.html | The 'greater Middle East' : Start with freedom for the Palestinians | False | By Marwan Bishara, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-rosenfelt-benjamin.html | Paid Notice: Deaths ROSENFELT, BENJAMIN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/when-their-wish-is-your-command-celebrity-assistants-keep-the-stars-twinkling.html | When Their Wish Is Your Command; Celebrity Assistants Keep the Stars Twinkling | False | By Patricia Cohen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/l-mourning-reagan-and-weighing-his-legacy-893579.html | Mourning Reagan, and Weighing His Legacy | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/the-media-business-advertising-addenda-offer-to-help-mediate-the-nielson-dispute.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Offer to Help Mediate The Nielsen Dispute | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/us/national-briefing-south-tennessee-court-rules-against-bible-classes-public.html | National Briefing | South: Tennessee: Court Rules Against Bible Classes In Public Schools | False | By Ariel Hart (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/world/iraq-and-middle-east-at-center-of-economic-summit.html | Iraq and Middle East at Center of Economic Summit | False | By Richard W. Stevenson and David E. Sanger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-reagan-ronald.html | Paid Notice: Deaths REAGAN, RONALD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/health/the-consumer-need-reading-glasses-welcome-to-middle-age.html | THE CONSUMER; Need Reading Glasses? Welcome to Middle Age | False | By Mary Duenwald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/world/world-briefing-americas-mexico-suspected-cartel-bosses-captured.html | World Briefing | Americas: Mexico: Suspected Cartel Bosses Captured | False | By Tim Weiner (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/world/japan-leader-calls-on-north-korea-to-dismantle-nuclear-program.html | Japan Leader Calls on North Korea to Dismantle Nuclear Program | False | By James Brooke | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/worldbusiness/IHT-sony-bmg-faces-snag-on-pricing.html | SonyBMG faces snags on pricing | False | By Nicola Clark, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-hammer-rhoda.html | Paid Notice: Deaths HAMMER, RHODA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/health/really.html | REALLY? | False | By Anahad O'Connor | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/health/vital-signs-outcome-cervical-stitches-and-early-births.html | VITAL SIGNS: OUTCOME; Cervical Stitches and Early Births | False | By John O'Neil | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/IHT-american-press-letters-to-the-editor.html | American press : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/politics/former-president-bush-recalls-reagan-with-fondness.html | Former President Bush Recalls Reagan With Fondness | False | By Mark Glassman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/c-corrections-896535.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/health/vital-signs-nutrition-the-sunny-side-of-the-street.html | VITAL SIGNS: NUTRITION; The Sunny Side of the Street | False | By John O'Neil | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/style/je/jean-paul-gaultier-turns-his-crinolines-into-bread.html | Jean Paul Gaultier turns his crinolines into bread | False | By Suzy Menkes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/l-mourning-reagan-and-weighing-his-legacy-893528.html | Mourning Reagan, and Weighing His Legacy | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-lawrance-francis-c.html | Paid Notice: Deaths LAWRANCE, FRANCIS C. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/us/40th-president-first-day-first-private-then-public-outpouring.html | THE 40TH PRESIDENT: THE FIRST DAY; First a Private Farewell, Then a Public Outpouring | False | By Charlie Leduff and John M. Broder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/ballet-review-swan-lake-moves-inside-decor-by-degas.html | BALLET REVIEW; 'Swan Lake' Moves Inside, Dé'sÀ'Ccor by Degas | False | By Anna Kisselgoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/world/genital-cutting-shows-signs-of-losing-favor-in-africa.html | Genital Cutting Shows Signs of Losing Favor in Africa | False | By Marc Lacey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/theater/theater-in-review-how-now-class-cutups-as-wild-as-ever.html | THEATER IN REVIEW; How Now, Class Cutups, As Wild as Ever? | False | By Lawrence Van Gelder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/science/l-choosing-to-die-893943.html | Choosing to Die | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/international/middleeast/us-contractor-is-shot-dead-by-militants-in-saudi.html | U.S. Contractor Is Shot Dead by Militants in Saudi Arabia | False | By Neil MacFarquhar | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/virgin-plans-to-build-its-new-discount-air-carrier-in-us-from-scratch.html | Virgin Plans to Build Its New Discount Air Carrier in U.S. From Scratch | False | By Micheline Maynard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/international/middleeast/security-council-resolution-highlights.html | Security Council Resolution Highlights | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-ahrendt-charlotte.html | Paid Notice: Deaths AHRENDT, CHARLOTTE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/l-mourning-reagan-and-weighing-his-legacy-893544.html | Mourning Reagan, and Weighing His Legacy | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/inquiries-focus-on-railroad-station-contract-in-connecticut.html | Inquiries Focus on Railroad Station Contract in Connecticut | False | By Stacey Stowe | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/style/IHT-mcqueen-is-in-the-black.html | McQueen in the black | False | By Suzy Menkes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/us/two-drugs-found-to-help-in-prostate-and-brain-cancers.html | Two Drugs Found to Help In Prostate and Brain Cancers | False | By Andrew Pollack | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-kahn-betty.html | Paid Notice: Deaths KAHN, BETTY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/politics/trail/ceasefire-fails-to-hold.html | Cease-Fire Fails to Hold | False | By Adam Nagourney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/microsoft-likely-to-win-stay-of-european-ruling.html | Microsoft Likely to Win Stay of European Ruling | False | By Paul Meller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/federal-reserve-says-banks-can-continue-overdraft-plans.html | Federal Reserve Says Banks Can Continue Overdraft Plans | False | By By Alex Berenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/us/gore-s-venting-stirs-up-senate-race-in-florida.html | Gore's Venting Stirs Up Senate Race in Florida | False | By Abby Goodnough | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/arts/music-review-innovative-buffalo-conductor-leads-her-troops-to-carnegie.html | MUSIC REVIEW; Innovative Buffalo Conductor Leads Her Troops to Carnegie | False | By Anne Midgette | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/nyregion/agreement-is-reached-in-trenton-to-limit-highlands-development.html | Agreement Is Reached in Trenton to Limit Highlands Development | False | By David Kocieniewski | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/opinion/l-las-vegas-boom-town-885800.html | Las Vegas, Boom Town | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/business/the-media-business-2-weeklies-covers-separated-by-a-common-reagan-picture.html | THE MEDIA BUSINESS; 2 Weeklies' Covers Separated By a Common Reagan Picture | False | By David Carr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/classified/paid-notice-deaths-stiefel-theresa-biggi.html | Paid Notice: Deaths STIEFEL, THERESA BIGGI | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/science/free-from-gravity-these-students-taste-outer-space.html | Free From Gravity, These Students Taste Outer Space | False | By John Schwartz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-08 | 2004-06-08 | https://www.nytimes.com/2004/06/08/us/colorado-republicans-lose-redistricting-effort.html | Colorado Republicans Lose Redistricting Effort | False | By Linda Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/classified/paid-notice-memorials-wohl-david-l.html | Paid Notice: Memorials WOHL, DAVID L. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/us/backup-steps-urged-for-voting-machines.html | Backup Steps Urged for Voting Machines | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/world-briefing-europe-france-funeral-fit-for-a-king.html | World Briefing | Europe: France: Funeral Fit For A King | False | By Craig S. Smith (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/media-business-advertising-two-states-hire-agencies-establish-broad-brand.html | THE MEDIA BUSINESS: ADVERTISING; Two states hire agencies to establish a broad brand identity for them. | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/classified/paid-notice-deaths-eisenkramer-arthur.html | Paid Notice: Deaths EISENKRAMER, ARTHUR | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/administration-sides-with-bells-on-lease-discounts-for-rivals.html | Administration Sides With Bells on Lease Discounts for Rivals | False | By Stephen Labaton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/classified/paid-notice-deaths-gallagher-mary-ann-nee-o-shea.html | Paid Notice: Deaths GALLAGHER, MARY ANN (NEE O'SHEA) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/classified/paid-notice-deaths-pivnick-leila.html | Paid Notice: Deaths PIVNICK, LEILA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/track-and-field-drug-accusations-outlined-against-4-elite-athletes.html | TRACK AND FIELD; Drug Accusations Outlined Against 4 Elite Athletes | False | By Jere Longman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/us/40th-president-presidential-relations-between-2-first-families-complicated.html | THE 40TH PRESIDENT: PRESIDENTIAL RELATIONS; Between 2 First Families, A Complicated Rapport | False | By Elisabeth Bumiller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/state-but-not-city-will-close-on-friday-to-honor-reagan.html | State but Not City Will Close On Friday to Honor Reagan | False | By Michael Cooper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/now-playing-in-boston-terrorism-and-civil-rights.html | Now Playing in Boston: Terrorism and Civil Rights | False | By Stephen Kinzer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/mayor-retreats-on-restricting-consultants-from-lobbying.html | Mayor Retreats on Restricting Consultants From Lobbying | False | By Mike McIntire | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/classified/paid-notice-deaths-saget-jeanette.html | Paid Notice: Deaths SAGET, JEANETTE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/l-the-torture-memo-and-the-outcry-908193.html | The Torture Memo, and the Outcry | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/on-education-drama-teacher-mourns-student-and-talents-that-died-with-her.html | ON EDUCATION; Drama Teacher Mourns Student, And Talents That Died With Her | False | By Samuel G. Freedman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/books/books-of-the-times-and-you-thought-it-was-just-a-ballgame.html | BOOKS OF THE TIMES; And You Thought It Was Just A Ballgame | False | By Pete Hamill | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/c-corrections-908932.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/classified/paid-notice-deaths-roswick-harold.html | Paid Notice: Deaths ROSWICK, HAROLD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/national/national-briefing.html | National Briefing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/worldbusiness/IHT-eu-revives-its-intel-inquiry.html | EU revives its Intel inquiry | False | By Paul Meller, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/arts/edmund-m-digiulio-76-leader-in-motion-picture-technology.html | Edmund M. DiGiulio, 76, Leader In Motion Picture Technology | False | By G. S. Bourdain | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/arts/more-than-child-s-play-making-over-modern-curators-look-for-new-ways-present-art.html | More Than Child's Play: Making Over the Modern; Curators Look for New Ways to Present Art in an Expanded Museum | False | By Carol Vogel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/IHT-fighting-terrorism-is-world-leaders-goal-8-nations-near-accord-to-limit.html | Fighting terrorism is world leaders' goal : 8 nations near accord to limit nuclear threat | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/metro-briefing-new-york-albany-speaker-wants-hearing-on-javits-center.html | Metro Briefing | New York: Albany: Speaker Wants Hearing On Javits Center | False | By Marc Santora (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/international/europe/europes-loss-of-focus.html | Europe's Loss of Focus | False | By Roger Cohen, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/food-stuff-if-the-7th-inning-stretch-is-just-too-strenuous.html | FOOD STUFF; If the 7th-Inning Stretch Is Just Too Strenuous | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/l-a-dangerous-diversion-901040.html | A Dangerous Diversion | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/classified/paid-notice-deaths-robbins-esther-canell.html | Paid Notice: Deaths ROBBINS, ESTHER CANELL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/baseball-notebook-zeile-gets-early-start-on-next-career.html | BASEBALL; NOTEBOOK; Zeile Gets Early Start On Next Career | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/IHT-visiting-america-letters-to-the-editor.html | Visiting America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/microsoft-files-an-appeal-in-european-antitrust-case.html | Microsoft Files an Appeal In European Antitrust Case | False | By Paul Meller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/reach-war-memorandums-documents-build-case-for-working-outside-laws.html | THE REACH OF WAR: THE MEMORANDUMS; Documents Build a Case for Working Outside the Laws on Interrogating Prisoners | False | By Neil A. Lewis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/cokes-no-2-executive-to-step-down.html | Coke's No. 2 Executive to Step Down | False | By Kenneth N. Gilpin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/international/middleeast/rebels-launch-an-array-of-attacks-across-iraq.html | Rebels Launch an Array of Attacks Across Iraq | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/l-the-torture-memo-and-the-outcry-908223.html | The Torture Memo, and the Outcry | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/the-media-business-advertising-addenda-magazine-advertising-finally-looks-up.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Advertising Finally Looks Up | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/us/venus-dances-across-sun-slow-motion-earth-dwellers-see-history-unfold-nantucket.html | As Venus Dances Across the Sun in Slow Motion, Earth Dwellers See History Unfold; Nantucket: A Hole in the Sun | False | By Dennis Overbye | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/move-seen-to-press-banks-to-deal-with-embassies.html | Move Seen to Press Banks To Deal With Embassies | False | By Timothy L. O'Brien | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/l-the-torture-memo-and-the-outcry-908240.html | The Torture Memo, and the Outcry | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/transactions-909599.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/l-those-drug-cards-come-with-strings-attached-908029.html | Those Drug Cards Come With Strings Attached | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/routine-drill-at-indian-pt-has-9-11-edge.html | Routine Drill At Indian Pt. Has 9/11 Edge | False | By Ian Urbina | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/world-business-briefing-asia-japan-airlines-seek-higher-fares.html | World Business Briefing | Asia: Japan: Airlines Seek Higher Fares | False | By Todd Zaun (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/tears-for-a-soldier-and-believer-killed-in-iraq.html | Tears for a Soldier and Believer, Killed in Iraq | False | By John Holl | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/arts/changing-of-guard-at-the-volatile-paris-opera.html | Changing of Guard at the Volatile Paris Opera | False | By Alan Riding | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/reach-war-new-premier-ex-cia-aides-say-iraqi-leader-helped-agency-90-s-attacks.html | THE REACH OF WAR: NEW PREMIER; Ex-C.I.A. Aides Say Iraqi Leader Helped Agency in 90's Attacks | False | By Joel Brinkley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/strike-today-to-complicate-day-care-for-poor.html | Strike Today to Complicate Day Care for Poor | False | By Leslie Kaufman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/us/venus-dances-across-sun-slow-motion-earth-dwellers-see-history-unfold-south.html | As Venus Dances Across the Sun in Slow Motion, Earth Dwellers See History Unfold; South Africa: Cats in Eclipse | False | By Michael Wines | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/sharon-loses-his-majority-when-2-ministers-resign.html | Sharon Loses His Majority When 2 Ministers Resign | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/about-new-york-who-let-these-dogs-out-the-warden.html | About New York; Who Let These Dogs Out? The Warden | False | By Dan Barry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/hockey-stanley-cup-is-in-florida-and-the-nhl-is-in-flux.html | HOCKEY; Stanley Cup Is in Florida, And the N.H.L. Is in Flux | False | By Joe Lapointe | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/classified/paid-notice-memorials-husain-dr-syed-qasim.html | Paid Notice: Memorials HUSAIN, DR. SYED QASIM | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/us/40th-president-plans-washington-accustomed-ceremony-focuses-logistics-for-rare.html | THE 40TH PRESIDENT: THE PLANS; Washington, Accustomed to Ceremony, Focuses on Logistics for a Rare State Funeral | False | By David Stout and Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/IHT-doing-business-an-oasis-in-asia-taipei-is-blooming.html | DOING BUSINESS : An oasis in Asia, Taipei is blooming | False | By Caroline Gluck, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/us-military-contract-employee-is-shot-dead-in-saudi-capital.html | U.S. Military Contract Employee Is Shot Dead in Saudi Capital | False | By Neil MacFarquhar | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/classified/paid-notice-deaths-sussman-albert.html | Paid Notice: Deaths SUSSMAN, ALBERT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/classified/paid-notice-deaths-lipshie-ronald.html | Paid Notice: Deaths LIPSHIE, RONALD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/game-maker-misses-earnings-target-and-cuts-2004-forecast.html | Game Maker Misses Earnings Target and Cuts 2004 Forecast | False | By Matt Richtel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/technology-briefing-telecommunications-t-testing-voice-over-internet-service.html | Technology Briefing | Telecommunications: AT&T Testing Voice-Over-Internet Service Overseas | False | By Ken Belson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/metro-briefing-new-york-fort-drum-karzai-thanks-troops.html | Metro Briefing | New York: Fort Drum: Karzai Thanks Troops | False | By Michelle York (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/morris-schappes-dies-at-97-marxist-and-jewish-scholar.html | Morris Schappes Dies at 97; Marxist and Jewish Scholar | False | By Douglas Martin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/chinese-official-challenges-us-stance-on-north-korea.html | Chinese Official Challenges U.S. Stance on North Korea | False | By Joseph Kahn and Susan Chira | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/us/as-venus-dances-across-the-sun-in-slow-motion-earth-dwellers-see-history-unfold.html | As Venus Dances Across the Sun in Slow Motion, Earth Dwellers See History Unfold | False | By Warren E. Leary | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/reach-war-united-nations-security-council-backs-resolution-iraq-turnover.html | THE REACH OF WAR: UNITED NATIONS; SECURITY COUNCIL BACKS RESOLUTION ON IRAQ TURNOVER | False | By Warren Hoge | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/l-reagan-s-optimism-and-his-flaws-907901.html | Reagan's Optimism, And His Flaws | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/friends-and-relatives-rally-as-a-top-russian-s-bribery-trial-inches-forward.html | Friends and Relatives Rally as a Top Russian's Bribery Trial Inches Forward | False | By Steven Lee Myers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/worldbusiness/IHT-the-workplace-the-boys-and-girls-of-summer.html | THE WORKPLACE : The boys (and girls) of summer | False | By Anne Bagamery, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/in-the-restaurant-scene-big-is-the-new-black.html | In the Restaurant Scene, Big Is the New Black | False | By Julia Moskin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/IHT-dday-60-years-later-sacrifices-in-normandy-live-on-in-the-european.html | D-Day / 60 YEARS LATER: Sacrifices in Normandy live on in the European memory | False | By David Stafford, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/world-business-briefing-americas-canada-interest-rate-unchanged.html | World Business Briefing | Americas: Canada: Interest Rate Unchanged | False | By Bernard Simon (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/sports-times-us-men-s-team-has-gained-world-s-respect-world-s-game.html | Sports of The Times; The U.S. Men's Team Has Gained the World's Respect in the World's Game | False | By George Vecsey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/IHT-g8-and-africa-a-continent-tired-of-empty-promises.html | G-8 and Africa : A continent tired of empty promises | False | By Kevin Watkins, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/science/study-supports-view-that-ice-age-is-still-quite-a-way-off.html | Study Supports View That Ice Age Is Still Quite a Way Off | False | By Andrew C. Revkin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/us/national-briefing-new-england-massachusetts-jury-indicts-prep-school-board.html | National Briefing | New England: Massachusetts: Jury Indicts Prep School Board | False | By Katie Zezima (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/testimony-opens-on-impeachment.html | TESTIMONY OPENS ON IMPEACHMENT | False | By William Yardley and Alison Leigh Cowan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/letter-from-the-americas-hide-and-seek-among-the-coca-leaves.html | LETTER FROM THE AMERICAS; Hide-and-Seek Among the Coca Leaves | False | By Juan Forero | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/food-stuff-black-and-white-but-not-cut-and-dried.html | FOOD STUFF; Black and White, but Not Cut and Dried | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/arts/will-sex-and-the-city-without-the-sex-have-much-appeal.html | Will 'Sex and the City' Without the Sex Have Much Appeal? | False | By Julie Salamon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/l-the-torture-memo-and-the-outcry-908215.html | The Torture Memo, and the Outcry | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/c-corrections-908991.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/IHT-soccer-playground-offers-the-healing-balm.html | SOCCER : Playground offers the healing balm | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/news/dday-60-years-later-out-of-the-night-sky-like-phantoms-sainte-mere-eglise.html | D-Day / 60 YEARS LATER: Out of the night sky like phantoms:Sainte-Mã?â'A®re-Eglise remembers | False | By John Darnton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/l-reagan-s-optimism-and-his-flaws-907898.html | Reagan's Optimism, And His Flaws | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/metro-briefing-new-york-manhattan-body-found-in-trunk-is-identified.html | Metro Briefing | New York: Manhattan: Body Found In Trunk Is Identified | False | By Michael Wilson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/classified/paid-notice-deaths-smithies-dolores.html | Paid Notice: Deaths SMITHIES, DOLORES | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/chinese-builder-s-death-reveals-anonymous-web-of-risky-labor.html | Chinese Builder's Death Reveals Anonymous Web of Risky Labor | False | By David W. Chen and Corey Kilgannon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/IHT-visiting-america-letters-to-the-editor-91044062023.html | Visiting America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/l-reagan-s-optimism-and-his-flaws-907910.html | Reagan's Optimism, And His Flaws | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/arts/dance/a-gritty-west-side-story-on-stage.html | A Gritty 'West Side Story' on Stage | False | By Jack Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/movies/a-filmmaker-was-charmed-by-her-notorious-subject.html | A Filmmaker Was Charmed By Her Notorious Subject | False | By Nancy Ramsey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/world-briefing-americas-peru-minister-quits-in-brothel-scandal.html | World Briefing | Americas: Peru: Minister Quits In Brothel Scandal | False | By Juan Forero (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/international/europe/russian-court-orders-retrial-of-physicist-acquitted-of.html | Russian Court Orders Retrial of Physicist Acquitted of Spying | False | By Steven Lee Myers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/resistance-builds-as-hospital-prices-rise.html | Resistance Builds as Hospital Prices Rise | False | By Reed Abelson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/c-corrections-908959.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/reach-war-intelligence-senators-urge-cia-agree-declassify-release-report.html | THE REACH OF WAR: INTELLIGENCE; Senators Urge C.I.A. to Agree to Declassify and Release Report Critical of Its Iraq Work | False | By Douglas Jehl | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/summer-makeup-sessions-set-for-special-ed-students.html | Summer Makeup Sessions Set for Special Ed Students | False | By Elissa Gootman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/basketball-ohio-state-coach-loses-job.html | BASKETBALL; Ohio State Coach Loses Job | False | By Frank Litsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/worldbusiness/IHT-it-asserts-eu-ruling-hurts-innovation-microsoft.html | It asserts EU ruling hurts innovation : Microsoft files appeal | False | By Paul Meller, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/baseball-young-pitcher-tries-to-keep-the-past-in-the-past.html | BASEBALL; Young Pitcher Tries to Keep the Past in the Past | False | By Steve Popper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/inside-909408.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/business-digest-908371.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/IHT-time-to-appreciate-revaluation-would-protect-asia-against-oil.html | Time to appreciate : Revaluation would protect Asia against oil shocks | False | By Philip Bowring, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/the-reach-of-war-constitution-kurds-threaten-to-walk-away-from-iraqi-state.html | THE REACH OF WAR: CONSTITUTION; Kurds Threaten To Walk Away From Iraqi State | False | By Dexter Filkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/ratings-jump-for-nba-not-for-nhl.html | Ratings Jump For N.B.A., Not for N.H.L. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/reach-war-questions-congress-ashcroft-says-white-house-never-authorized-tactics.html | THE REACH OF WAR: QUESTIONS IN CONGRESS; Ashcroft Says the White House Never Authorized Tactics Breaking Laws on Torture | False | By Neil A. Lewis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/sports-briefing-track-and-field-meet-record-is-set-in-steeplechase.html | SPORTS BRIEFING: TRACK AND FIELD; Meet Record Is Set in Steeplechase | False | By William J. Miller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/world-business-briefing-asia-india-software-services-stake-acquired.html | World Business Briefing | Asia: India: Software Services Stake Acquired | False | By Saritha Rai (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/will-the-kurds-go-home.html | Will the Kurds Go Home? | False | By Bartle Breese Bull | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/theater/reality-producer-announces-plan-for-a-hip-rival-to-american-idol.html | Reality Producer Announces Plan For a Hip Rival to 'American Idol' | False | By Bill Carter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/man-charged-in-decapitation-of-two-women-in-new-jersey.html | Man Charged In Decapitation Of Two Women in New Jersey | False | By Sabrina Tavernise | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/basketball/filling-us-roster-becomes-an-adventure.html | Filling U.S. Roster Becomes an Adventure | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/police-officers-firefighters-and-teachers-share-a-protest.html | Police Officers, Firefighters And Teachers Share a Protest | False | By Winnie Hu and Steven Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/the-minimalist-a-breeze-in-a-bowl.html | THE MINIMALIST; A Breeze In a Bowl | False | By Mark Bittman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/classified/paid-notice-deaths-wall-sidney.html | Paid Notice: Deaths WALL, SIDNEY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/for-the-pizza-makers-of-naples-a-tempest-in-a-pie-dish.html | For the Pizza Makers of Naples, a Tempest in a Pie Dish | False | By Al Baker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/pairings-the-perfect-companion-for-an-unassuming-wine.html | PAIRINGS; The Perfect Companion for an Unassuming Wine | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/college/as-venus-dances-across-the-sun-earth-dwellers-see-history-unfold.html | As Venus Dances Across the Sun, Earth Dwellers See History Unfold | False | By Warren E. Leary | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/classified/paid-notice-deaths-price-helen.html | Paid Notice: Deaths PRICE, HELEN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/poems-of-blood-and-anger.html | Poems Of Blood And Anger | False | By Nicholas D. Kristof | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/world-briefing-americas-mexico-mediation-in-colombian-conflict.html | World Briefing | Americas: Mexico: Mediation In Colombian Conflict | False | By Antonio Betancourt (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/sec-picks-region-chiefs.html | S.E.C. Picks Region Chiefs | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/c-corrections-908908.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/stepford-is-us.html | Stepford Is Us | False | By Catherine Orenstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/c-corrections-901024.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/us/the-40th-president-paying-respects-100000-one-by-one-pay-tribute-to-a-president.html | THE 40TH PRESIDENT: PAYING RESPECTS; 100,000, One by One, Pay Tribute to a President | False | By John M. Broder and Charlie Leduff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/sinatra-s-hometown-has-a-new-latin-flavor.html | Sinatra's Hometown Has a New Latin Flavor | False | By R. W. Apple Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/baseball-yankees-ruin-rockies-bronx-debut.html | BASEBALL; Yankees Ruin Rockies' Bronx Debut | False | By Thomas George | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/public-lives-brewing-a-plain-old-favorite-in-brooklyn.html | PUBLIC LIVES; Brewing a Plain Old Favorite in Brooklyn | False | By Robin Finn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/baseball-glavine-in-control-but-mets-are-not.html | BASEBALL; Glavine in Control, but Mets Are Not | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/reach-war-insurgents-strategy-saboteurs-may-be-aiming-electrical-water-sites.html | THE REACH OF WAR: INSURGENTS' STRATEGY; Saboteurs May Be Aiming at Electrical and Water Sites as Summer Nears | False | By James Glanz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/l-the-torture-memo-and-the-outcry-908231.html | The Torture Memo, and the Outcry | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/delta-presses-for-cutbacks-by-citing-stark-outlook.html | Delta Presses for Cutbacks By Citing Stark Outlook | False | By Micheline Maynard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/us/rover-unearths-more-evidence-of-water-on-mars-scientists-say.html | Rover Unearths More Evidence Of Water on Mars, Scientists Say | False | By John Schwartz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/c-corrections-908924.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/the-rewards-of-the-pampered-grape.html | The Rewards of the Pampered Grape | False | By Eric Asimov | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/chief-warns-of-rapid-rise-in-rates-if-fed-sees-the-need.html | Chief Warns Of Rapid Rise In Rates if Fed Sees the Need | False | By Louis Uchitelle | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/politics/trail/ron-wouldve-wanted-it-that-way.html | Ron Would've Wanted It That Way | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/world-briefing-africa-gabon-16-dead-in-plane-crash.html | World Briefing | Africa: Gabon: 16 Dead In Plane Crash | False | By Agence France-Presse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/our-towns-hearings-haunted-by-the-governors-of-scandals-past.html | Our Towns; Hearings Haunted by the Governors of Scandals Past | False | By Peter Applebome | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/shushing-the-big-city.html | Shushing the Big City | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/IHT-1904courtmartial-revised-in-our-pages100-75-and-50-years-ago.html | 1904:Court-Martial Revised ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/metro-briefing-new-york-manhattan-plea-in-stabbing.html | Metro Briefing | New York: Manhattan: Plea In Stabbing | False | By Susan Saulny (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/c-corrections-908975.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/trying-to-tame-the-noise-in-the-city-is-no-easy-sell.html | Trying to Tame the Noise In the City 'Is No Easy Sell | False | By Anthony Ramirez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/world-business-briefing-europe-intel-investigation.html | World Business Briefing | Europe: Intel Investigation | False | By Paul Meller (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/us/national-briefing-west-california-arrests-at-biotechnology-conference.html | National Briefing | West: California: Arrests At Biotechnology Conference | False | By Carolyn Marshall (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/c-corrections-908967.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/international/world-briefings.html | World Briefings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/world-business-briefing-australia-write-down-at-wine-unit.html | World Business Briefing | Australia: Write-Down At Wine Unit | False | By John Shaw (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/editorial-observer-a-russian-ii'sAemigrii'sAC-finally-gets-his-russian-passport.html | Editorial Observer; A Russian ii'sAemigrii'sAC Finally Gets His Russian Passport | False | By Serge Schmemann | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/l-reagan-s-optimism-and-his-flaws-907880.html | Reagan's Optimism, And His Flaws | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/IHT-us-may-reduce-expatriates-tax-deductions.html | U.S. may reduce expatriates' tax deductions | False | By Elizabeth Olson, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/IHT-1929passenger-lands-plane-in-our-pages100-75-and-50-years-ago.html | 1929:Passenger Lands Plane ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/wines-of-the-times-a-meal-s-quiet-accompaniment.html | WINES OF THE TIMES; A Meal's Quiet Accompaniment | False | By Eric Asimov | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/us/40th-president-massachusetts-senator-kerry-pays-respects-reagan-but-takes-swipe.html | THE 40TH PRESIDENT: THE MASSACHUSETTS SENATOR; Kerry Pays Respects to Reagan, but Takes a Swipe at Bush | False | By David M. Halbfinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/pro-basketball-lakers-crush-pistons-hope-of-taking-the-first-2.html | PRO BASKETBALL; Lakers Crush Pistons' Hope Of Taking The First 2 | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/8-leaders-welcome-un-backing-for-iraq-transition.html | 8 Leaders Welcome U.N. Backing for Iraq Transition | False | By David E. Sanger and Richard W. Stevenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/c-corrections-908983.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/IHT-1954attempt-to-crush-plot-in-our-pages100-75-and-50-years-ago.html | 1954:Attempt to 'Crush Plot' ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/recipe-roast-chicken-salad.html | Recipe: Roast Chicken Salad | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/italy-arrests-two-as-terrorist-suspects.html | Italy Arrests Two as Terrorist Suspects | False | By Al Baker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/IHT-g8-and-the-middle-east-the-problem-is-despots-not-knowhow.html | G-8 and the Middle East : The problem is despots, not know-how | False | By Ray Takeyh and Nikolas Gvosdev, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/low-turnout-in-new-jersey-s-late-primary.html | Low Turnout in New Jersey's Late Primary | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/world-briefing-middle-east-qatar-death-sought-for-russians.html | World Briefing | Middle East: Qatar: Death Sought For Russians | False | By Sophia Kishkovsky (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/classified/paid-notice-deaths-geyer-william-jr.html | Paid Notice: Deaths GEYER, WILLIAM. JR. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683- | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/calendar.html | CALENDAR | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683- | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/boldface-names-906948.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/arts/music-review-exuding-more-moderate-ideology-traditionally-eclectic-festival.html | MUSIC REVIEW; Exuding a More Moderate Ideology At a Traditionally Eclectic Festival | False | By Bernard Holland | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/movies/film-review-for-regal-pariah-despite-it-all-shoe-never-other-foot.html | FILM REVIEW; For a Regal Pariah, Despite It All, The Shoe Is Never on the Other Foot | False | By Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/politics/the-capital-pays-homage-to-a-graceful-and-a-gallant-man.html | The Capital Pays Homage to 'a Graceful and a Gallant Man' | False | By Todd S. Purdum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/us/ads-of-both-campaigns-zero-in-on-a-typical-city.html | Ads of Both Campaigns Zero In on a Typical City | False | By Jim Rutenberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/us/40th-president-opponents-critics-see-reagan-legacy-tainted-aids-civil-rights.html | THE 40TH PRESIDENT: THE OPPONENTS; Critics See a Reagan Legacy Tainted by AIDS, Civil Rights and Union Policies | False | By Robin Toner and Robert Pear | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/home-aides-press-a-strike-against-7-agencies.html | Home Aides Press a Strike Against 7 Agencies | False | By Steven Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/classified/paid-notice-deaths-schwartz-edward-r.html | Paid Notice: Deaths SCHWARTZ, EDWARD R. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/merrill-is-accused-of-sex-bias-in-london.html | Merrill Is Accused Of Sex Bias In London | False | By Heather Timmons | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/classified/paid-notice-deaths-zelinger-augusta-steinberg.html | Paid Notice: Deaths ZELINGER, AUGUSTA STEINBERG | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/in-mexico-sugar-vs-us-corn-syrup.html | In Mexico, Sugar vs. U.S. Corn Syrup | False | By Elisabeth Malkin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/IHT-dday-60-years-later-out-of-the-night-sky-like-phantomssainteme-reeglise.html | D-Day / 60 YEARS LATER: Out of the night sky like phantoms; Sainte-Mâ'â‚¬re-Eglise remembers | False | By John Darnton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/the-resolution-s-weakness.html | The Resolution's Weakness | False | By William Safire | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/classified/paid-notice-deaths-fleischmajer-raul-md.html | Paid Notice: Deaths FLEISCHMAJER, RAUL, MD. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/world-briefing-europe-russia-inquiry-into-british-council.html | World Briefing | Europe: Russia: Inquiry Into British Council | False | By Sophia Kishkovsky (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/trail/trail/ron-wouldve-wanted-it-that-way.html | Ron Would've Wanted It That Way | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/classified/paid-notice-deaths-rapoport-robyrta-dr-c.html | Paid Notice: Deaths RAPOPORT, ROBYRTA. DR. C. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/those-drug-cards-come-with-strings-attached-3-letters.html | Those Drug Cards Come With Strings Attached (3 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/world-business-briefing-europe-germany-unemployment-rises.html | World Business Briefing | Europe: Germany: Unemployment Rises | False | By Petra Kappl (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/pro-football-a-giants-assistant-has-cancer.html | PRO FOOTBALL; A Giants Assistant Has Cancer | False | By Lynn Zinser | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/books/dylan-master-poet-don-t-think-twice-it-s-all-right.html | Dylan, Master Poet? Don't Think Twice, It's All Right | False | By Charles McGrath | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/new-jersey-plans-to-lighten-load-for-child-welfare-workers.html | New Jersey Plans to Lighten Load for Child Welfare Workers | False | By Richard Lezin Jones | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/food-stuff-tall-and-tart-from-the-young-grape.html | FOOD STUFF; Tall And Tart, From The Young Grape | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/us/venus-dances-across-sun-slow-motion-earth-dwellers-see-history-unfold-iraq.html | As Venus Dances Across the Sun in Slow Motion, Earth Dwellers See History Unfold; Iraq: Distracted by a Bomb | False | By James Glanz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/technology-briefing-telecommunications-deployment-of-high-speed-systems-rises.html | Technology Briefing | Telecommunications: Deployment Of High-Speed Systems Rises | False | By Matt Richtel (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/quotation-of-the-day-906190.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/us/as-war-toll-rises-governors-face-delicate-decisions.html | As War Toll Rises, Governors Face Delicate Decisions | False | By Katharine Q. Seelye | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/commercial-real-estate-moving-beyond-a-base-in-new-york-office-leasing.html | COMMERCIAL REAL ESTATE; Moving Beyond a Base in New York Office Leasing | False | By John Holusha | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/classified/paid-notice-deaths-heinig-john.html | Paid Notice: Deaths HEINIG, JOHN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/golf-hiding-pins-can-level-buick-field.html | GOLF; Hiding Pins Can Level Buick Field | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/classified/paid-notice-deaths-levy-miriam.html | Paid Notice: Deaths LEVY, MIRIAM | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/world-business-briefing-asia-japan-bank-lending-falls.html | World Business Briefing \| Asia: Japan: Bank Lending Falls | False | By Todd Zaun (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/arts/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/the-torture-memo-and-the-outcry-6-letters.html | The Torture Memo, and the Outcry (6 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/sports-briefing-golf-hend-wins-final-spot-at-qualifier.html | SPORTS BRIEFING: GOLF; Hend Wins Final Spot at Qualifier | False | By Bernie Beglane | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/dye-paints-subway-and-a-robber-flees-yes-red-handed.html | Dye Paints Subway, And a Robber Flees (Yes) Red-Handed | False | By Campbell Robertson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/l-the-torture-memo-and-the-outcry-908185.html | The Torture Memo, and the Outcry | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/the-times-names-an-editorial-writer.html | The Times Names an Editorial Writer | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/metro-briefing-new-york-brooklyn-serial-rapist-sought.html | Metro Briefing \| New York: Brooklyn: Serial Rapist Sought | False | By Sabrina Tavernise (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/25-and-under-where-a-student-prince-could-go-to-cram.html | $25 AND UNDER; Where a Student Prince Could Go to Cram | False | By Julia Moskin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/international/middleeast/items-that-could-make-illicit-arms-gone-from-iraq.html | Items That Could Make Illicit Arms Gone From Iraq, U.N. Told | False | By Warren Hoge | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/sports-of-the-times-newark-should-step-back-from-dance-with-devils.html | Sports of The Times; Newark Should Step Back From Dance With Devils | False | By Harvey Araton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/IHT-reagans-legacy-letters-to-the-editor-90162738289.html | Reagan's legacy : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/at-my-table-a-cold-lunch-easy-on-the-cook.html | AT MY TABLE; A Cold Lunch, Easy on the Cook | False | By Nigella Lawson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/worldbusiness/IHT-music-piracy-suits-in-europe.html | Music piracy suits in Europe | False | By Nicola Clark, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/commercial-real-estate-project-aims-for-more-bustle-in-a-former-egg-capital.html | COMMERCIAL REAL ESTATE; Project Aims for More Bustle in a Former Egg Capital | False | By John McCloud | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/l-those-drug-cards-come-with-strings-attached-907987.html | Those Drug Cards Come With Strings Attached | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/IHT-reagans-legacy-letters-to-the-editor.html | Reagan's legacy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/suffolk-county-executive-says-he-will-veto-capital-budget.html | Suffolk County Executive Says He Will Veto Capital Budget | False | By Patrick Healy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/us/in-florida-wrestling-again-over-felons-and-voting.html | In Florida, Wrestling Again Over Felons and Voting | False | By Abby Goodnough | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/c-corrections-908940.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/IHT-european-elections-2004-in-eu-voting-a-local-robin-hood-worries-poles.html | European elections 2004 : In EU voting, a local 'Robin Hood' worries Poles | False | By Thomas Fuller, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/international/europe/loss-of-focus.html | Europe's Loss of Focus | False | By Roger Cohen, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/healthsouth-reaches-an-agreement-with-its-bondholders.html | HealthSouth Reaches an Agreement With Its Bondholders | False | By Milt Freudenheim | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/science/as-venus-dances-across-the-sun-earth-dwellers-see-history-unfold.html | As Venus Dances Across the Sun, Earth Dwellers See History Unfold | False | By Warren E. Leary | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/IHT-meanwhile-my-uncle-finally-gets-his-russian-passport.html | MEANWHILE : My uncle finally gets his Russian passport | False | By Serge Schmemann, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/worldbusiness/IHT-europe-gears-up-for-itunes.html | Europe gears up for iTunes | False | By Eric Pfanner, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/classified/paid-notice-deaths-goldberger-edward-m.html | Paid Notice: Deaths GOLDBERGER, EDWARD M. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/hives-for-hire-stop-only-to-pollinate.html | Hives for Hire Stop Only to Pollinate | False | By Norman Vanamee | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/the-roots-of-abu-ghraib.html | The Roots of Abu Ghraib | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/holders-group-shuns-argentine-debt-plan.html | Holders' Group Shuns Argentine Debt Plan | False | By Todd Benson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/theater/arts-briefing-highlights-sopranos-score-in-finale.html | ARTS BRIEFING: HIGHLIGHTS; Sopranos Score In Finale | False | By Bill Carter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/world-business-briefing-brazil-inflation-rises.html | World Business Briefing \| Brazil: Inflation Rises | False | By Todd Benson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/reach-war-abu-ghraib-officer-charge-questioning-iraqi-inmates-had-no.html | THE REACH OF WAR: ABU GHRAIB; Officer in Charge of Questioning Iraqi Inmates Had No Interrogation Training | False | By Eric Schmitt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/worldbusiness/industry-leader-cedes-market-share-to-rivals-nokia.html | Industry leader cedes market share to rivals : Nokia sputters amid boom in sales of mobile phones | False | By Jennifer L. Schenker, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/report-says-aid-to-weak-states-is-inadequate.html | Report Says Aid to Weak States Is Inadequate | False | By Elizabeth Becker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/us/laci-peterson-s-relatives-tell-of-husband-s-acts-at-time-of-death.html | Laci Peterson's Relatives Tell of Husband's Acts at Time of Death | False | By Elizabeth Ahlin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/l-those-drug-cards-come-with-strings-attached-908002.html | Those Drug Cards Come With Strings Attached | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/aug-15-recall-vote-is-set-for-venezuela.html | Aug. 15 Recall Vote Is Set for Venezuela | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/recipe-blueberries-and-barbados-cream.html | Recipe: Blueberries and Barbados Cream | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/news-summary-907030.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/us/the-40th-president-the-supporters-have-you-got-two-reagans-for-a-twenty.html | THE 40TH PRESIDENT: THE SUPPORTERS; Have You Got Two Reagans For a Twenty? | False | By Jennifer 8. Lee | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/us/turbulence-shakes-boston-as-the-convention-nears.html | Turbulence Shakes Boston As the Convention Nears | False | By Pam Belluck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/a-day-of-discussing-rowland-s-washington-condo-dealings.html | A Day of Discussing Rowland's Washington Condo Dealings | False | By Stacey Stowe | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/classified/paid-notice-deaths-wigutoff-frances.html | Paid Notice: Deaths WIGUTOFF, FRANCES | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/international/middleeast/buoyed-by-un-victory-bush-tries-to-shore-up-nato.html | Buoyed by U.N. Victory, Bush Tries to Shore Up NATO Support | False | By Brian Knowlton,International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/international/europe/suspected-bomb-blast-hurts-17-in-germany.html | Suspected Bomb Blast Hurts 17 in Germany | False | By Richard Bernstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/style/IHT-despair-to-gracefantastic-voyage.html | Despair to grace:fantastic voyage | False | By Matt Wolf, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/got-oil-now-try-to-find-tankers-to-carry-it.html | Got Oil? Now, Try to Find Tankers to Carry It | False | By Heather Timmons | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/IHT-us-military-in-europe-letters-to-the-editor.html | U.S. military in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/c-corrections-908916.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/reach-war-casualties-car-bombs-2-iraqi-cities-exploding-mines-kill-least-18-more.html | THE REACH OF WAR: CASUALTIES; Car Bombs in 2 Iraqi Cities And Exploding Mines Kill At Least 18 more in Iraq | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/fashion/designers-bestow-some-blue-ribbons-on-themselves.html | Fashion Designers Bestow Some Blue Ribbons on Themselves | False | By Cathy Horyn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/market-place-sap-looking-mightier-not-more-vulnerable-after-disclosures-that-it.html | Market Place; SAP is looking mightier, not more vulnerable, after disclosures that it flirted with Microsoft. | False | By Mark Landler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/nyregion/nassau-leader-begins-challenge-to-a-fellow-democrat-in-albany.html | Nassau Leader Begins Challenge To a Fellow Democrat in Albany | False | By Bruce Lambert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/opinion/sneaky-moves-on-tobacco.html | Sneaky Moves on Tobacco | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/us/venus-dances-across-sun-slow-motion-earth-dwellers-see-history-unfold-spain.html | As Venus Dances Across the Sun in Slow Motion, Earth Dwellers See History Unfold; Spain: A Solar Beauty Spot | False | By John Noble Wilford | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/the-media-business-advertising-addenda-nielsen-names-panel-on-rating-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nielsen Names Panel On Rating Changes | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/california-weighs-tighter-fuel-economy.html | California Weighs Tighter Fuel Economy | False | By Danny Hakim | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/news/dday-60-years-later-sacrifices-in-normandy-live-on-in-the-european.html | D-Day / 60 YEARS LATER: Sacrifices in Normandy live on in the European memory | False | By David Stafford, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/sports/pro-basketball-this-trophy-is-fickle-and-her-name-is-larry.html | PRO BASKETBALL; This Trophy Is Fickle, And Her Name Is Larry | False | By Richard Sandomir | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/restaurants-arias-from-the-kitchen-as-the-dining-room-rocks.html | RESTAURANTS; Arias From the Kitchen As the Dining Room Rocks | False | By Frank Bruni | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/clear-channel-is-said-to-settle-accusations-of-indecency.html | Clear Channel Is Said to Settle Accusations Of Indecency | False | By Jacques Steinberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/company-briefs-909149.html | COMPANY BRIEFS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/us-defends-plan-to-reduce-forces-in-south-korea.html | U.S. Defends Plan to Reduce Forces in South Korea | False | By Thom Shanker and David E. Sanger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/business/new-service-by-tivo-will-build-bridges-from-internet-to-the-tv.html | New Service by TiVo Will Build Bridges From Internet to the TV | False | By John Markoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/world/zimbabwe-announces-a-new-plan-to-seize-land.html | Zimbabwe Announces A New Plan To Seize Land | False | By Michael Wines | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-09 | 2004-06-09 | https://www.nytimes.com/2004/06/09/dining/food-stuff-hawaii-isn-t-too-far-to-cast-a-fishing-line.html | FOOD STUFF; Hawaii Isn't Too Far to Cast a Fishing Line | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/the-media-business-advertising-addenda-three-big-advertisers-make-account-moves.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three Big Advertisers Make Account Moves | False | By Nat Ives | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/a-recall-vote-in-venezuela.html | A Recall Vote in Venezuela | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/white-house-shuns-role-on-textile-quotas.html | White House Shuns Role on Textile Quotas | False | By Elizabeth Becker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/bayonne-mayor-is-selected-as-an-interim-state-senator.html | Bayonne Mayor Is Selected As an Interim State Senator | False | By Ronald Smothers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-deaths-klatzko-morris-md.html | Paid Notice: Deaths KLATZKO, MORRIS, MD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/who-s-kidnapping-pigeons-who-cares-animal-lovers-see-interstate-trade-moving.html | Who's Kidnapping the Pigeons, and Who Cares?; Animal Lovers See an Interstate Trade in Moving Targets | False | By Ian Urbina | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-deaths-greif-heiman.html | Paid Notice: Deaths GREIF, HEIMAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/reagns-biggest-role-2-letters.html | Reagan's Biggest Role (2 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/c-corrections-922692.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-deaths-demesme-charles-p-sr.html | Paid Notice: Deaths DEMESME, CHARLES P., SR. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/news/dday-60-years-later-for-past-enemies-unity-in-horrors-remembered-in.html | D-DAY / 60 years later : For past enemies, unity in horrors remembered in common | False | By Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/for-wandering-tourists-help-from-on-high.html | For Wandering Tourists, Help From On High | False | By Tim Gnatek | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/books/books-of-the-times-a-family-of-eccentrics-constantly-on-the-move.html | BOOKS OF THE TIMES; A Family of Eccentrics, Constantly on the Move | False | By Janet Maslin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/IHT-priorities-for-africa-how-the-g8-can-make-a-real-difference.html | Priorities for Africa : How the G-8 can make a real difference | False | By Abdoulay Wade, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/technology-house-panel-votes-to-halt-accenture-pact.html | TECHNOLOGY; House Panel Votes to Halt Accenture Pact | False | By Mark Glassman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/regulators-seek-clarity-on-risks-of-some-annuities.html | Regulators Seek Clarity on Risks of Some Annuities | False | By Joseph B. Treaster | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/world/the-reach-of-war-insurgency-attackers-hit-oil-pipelines-police-and-a-us-convoy.html | THE REACH OF WAR: INSURGENCY; Attackers Hit Oil Pipelines, Police and a U.S. Convoy | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-deaths-cohen-marilyn-r.html | Paid Notice: Deaths COHEN, MARILYN R. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/theater/theater-review-exhortations-but-no-excuses-as-a-marriage-comes-apart.html | THEATER REVIEW; Exhortations But No Excuses As a Marriage Comes Apart | False | By D. J. R. Bruckner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/comcast-in-talks-to-begin-children-s-cable-channel.html | Comcast in Talks to Begin Children's Cable Channel | False | By Geraldine Fabrikant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/car-kills-couple-in-brooklyn-man-is-charged-with-dwi.html | Car Kills Couple in Brooklyn; Man Is Charged With D.W.I. | False | By Corey Kilgannon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/panel-calls-for-sexual-harassment-charges-against-councilman.html | Panel Calls for Sexual Harassment Charges Against Councilman | False | By Winnie Hu | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/q-a-drivers-do-the-talking-to-new-peripheral-gear.html | Q & A; Drivers Do the Talking To New Peripheral Gear | False | By J.d. Biersdorfer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/news/dday-60-years-later-hero-and-villaincontrasting-wartime-roles-for-women.html | D-DAY / 60 years later : Hero and villain:contrasting wartime roles for women | False | By Emily Yellin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/books/sparing-no-one-a-journalist-s-account-of-war.html | Sparing No One, a Journalist's Account of War | False | By Sharon Waxman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/metro-briefing-new-jersey-trenton-monitor-approves-child-welfare-plan.html | Metro Briefing | New Jersey: Trenton: Monitor Approves Child Welfare Plan | False | By Richard Lezin Jones (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-deaths-nwajide-dr-isaac-nnamdi.html | Paid Notice: Deaths NWAJIDE, DR. ISAAC NNAMDI | False | | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/bank-money-accounts.html | Bank Money Accounts | False | | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/pageoneplus/corrections.html | Corrections | False | | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/d-day-in-iraq.html | D-Day In Iraq | False | By Thomas L. Friedman | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/game-theory-a-little-getaway-small-simple-fast-and-fun.html | GAME THEORY; A Little Getaway: Small, Simple, Fast and Fun | False | By Charles Herold | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/troop-reduction-why-americas-south-korea-plan-makes-sense.html | Troop reduction : Why America's South Korea plan makes sense | False | By Michael O'Hanlon, International Herald Tribune | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/weddings-ever-fancier-2-letters.html | Weddings, Ever Fancier (2 Letters) | False | | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/the-un-go-ahead-on-iraq.html | The U.N. Go-Ahead on Iraq | False | | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/baseball-injury-to-brown-mars-jeter-s-brilliant-return.html | BASEBALL; Injury to Brown Mars Jeter's Brilliant Return | False | By Tyler Kepner | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/euro-cup-stadiums-portugal-goes-for-the-gold.html | Euro Cup Stadiums: Portugal Goes for the Gold | False | By Cathy Lang Ho | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/home-aides-end-strike-union-vows-more-pressure.html | Home Aides End Strike; Union Vows More Pressure | False | By Steven Greenhouse | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/budget-deal-in-albany-will-be-late-maybe-later-than-usual.html | Budget Deal in Albany Will Be Late, Maybe Later Than Usual | False | By Marc Santora | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/jazz-review-quartet-united-by-its-checks-and-balances.html | JAZZ REVIEW; Quartet United By Its Checks And Balances | False | By Ben Ratliff | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/the-media-business-advertising-addenda-people-921750.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Nat Ives | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/l-noise-and-the-city-a-bronx-cheer-921904.html | Noise and the City: A Bronx Cheer | False | | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/c-corrections-922706.html | Corrections | False | | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-deaths-gupta-arun.html | Paid Notice: Deaths GUPTA, ARUN | False | | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/calendar.html | CALENDAR | False | | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/world/reach-war-detainees-higher-ranking-officer-sought-lead-inquiry-over-abu-ghraib.html | THE REACH OF WAR: DETAINEES; Higher-Ranking Officer Is Sought To Lead Inquiry Over Abu Ghraib | False | By Eric Schmitt | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/worldbusiness/IHT-in-a-sign-of-recovery-japans-interest-rates-inch.html | In a sign of recovery, Japan's interest rates inch higher | False | By Todd Zaun, International Herald Tribune | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/c-corrections-922730.html | Corrections | False | | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/metro-briefing-new-york-manhattan-firefighter-accused-of-assaulting-officer.html | Metro Briefing | New York: Manhattan: Firefighter Accused Of Assaulting Officer | False | By William K. Rashbaum (NYT) | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/IHT-americas-military-abroad-letters-to-the-editor.html | America's military abroad : LETTERS TO THE EDITOR | False | , International Herald Tribune | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/IHT-1904chinese-are-restless-in-our-pages100-75-and-50-years-ago.html | 1904:Chinese Are Restless : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/international/middleeast/pakistani-general-survives-attack-that-killed-10.html | Pakistani General Survives Attack That Killed 10 | False | By Salman Masood | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/dance-review-weaving-bartok-s-jagged-edges-into-drama-wildness-intact.html | DANCE REVIEW; Weaving Bartok's Jagged Edges Into Drama, Wildness Intact | False | By Anna Kisselgoff | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/us/40th-president-return-washington-capital-pays-homage-graceful-gallant-man.html | THE 40TH PRESIDENT: A RETURN TO WASHINGTON; The Capital Pays Homage to 'a Graceful and a Gallant Man' | False | By Todd S. Purdum | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/us/the-40th-president-tv-ratings-viewership-of-cable-news-is-up-barely.html | THE 40TH PRESIDENT: TV RATINGS; Viewership Of Cable News Is Up, Barely | False | By Jacques Steinberg | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/IHT-but-chirac-expresses-strong-reservations-spain-also-demurs-bush-urges.html | But Chirac expresses 'strong reservations'; Spain also demurs : Bush urges NATO to take larger role in Iraq | False | By Brian Knowlton, International Herald Tribune | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/world/reach-war-contractors-ex-detainees-sue-companies-for-their-role-abuse-case.html | THE REACH OF WAR: CONTRACTORS; Ex-Detainees Sue Companies For Their Role In Abuse Case | False | By Kate Zernike | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/c-corrections-922684.html | Corrections | False | | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/legal-aid-society-president-resigns-citing-shortage-of-funds.html | Legal Aid Society President Resigns, Citing Shortage of Funds | False | By Thomas J. Lueck | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/news-watch-wi-fi-you-re-in-a-hot-spot-but-how-hot-count-the-red-dots.html | NEWS WATCH: WI-FI; You're in a Hot Spot, But How Hot? Count the Red Dots | False | By Glenn Fleishman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/no-headline-912816.html | No Headline | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/ballet-review-amor-and-bumbling-chivalry-spanish-style-with-russian-accents.html | BALLET REVIEW; Amor and Bumbling Chivalry (Spanish Style, With Russian Accents) | False | By Anna Kisselgoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-deaths-schwindt-josephine-t.html | Paid Notice: Deaths SCHWINDT, JOSEPHINE T. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-memorials-gladstone-irving.html | Paid Notice: Memorials GLADSTONE, IRVING | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/as-oil-prices-rise-a-sense-of-alarm-in-asia.html | As Oil Prices Rise, a Sense of Alarm in Asia | False | By Wayne Arnold | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/after-abu-ghraib-physician-turn-thyself-in.html | After Abu Ghraib; Physician, Turn Thyself In | False | By M. Gregg Bloche | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/international/middleeast/new-battles-in-najaf-casting-doubt-on-announced.html | New Battles in Najaf, Casting Doubt on Announced Truce | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/the-media-business-advertising-addenda-kupper-parker-acquires-rabusca-marketing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kupper Parker Acquires Rabusca Marketing | False | By Nat Ives | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/rock-review-running-the-roots-rock-sound-through-a-shape-shifting-machine.html | ROCK REVIEW; Running the Roots-Rock Sound Through a Shape-Shifting Machine | False | By Jon Pareles | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/1-noise-and-the-city-a-bronx-cheer-921890.html | Noise and the City: A Bronx Cheer | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/bell-canada-seeks-to-offer-cable-tv-on-its-wires.html | Bell Canada Seeks to Offer Cable TV On Its Wires | False | By Bernard Simon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/IHT-dday-60-years-later-hero-and-villain:contrasting-wartime-roles-for-women.html | D-DAY / 60 years later : Hero and villain:contrasting wartime roles for women | False | By Emily Yellin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/c-corrections-922676.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/baseball-mets-howe-gives-matsui-a-pep-talk.html | BASEBALL; Mets' Howe Gives Matsui a Pep Talk | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/worldbusiness/IHT-eu-reopens-intel-antitrust-investigation.html | EU reopens Intel antitrust investigation | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/baseball/brewers-win-even-as-they-strike-out.html | Brewers Win Even as They Strike Out | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-deaths-nimetz-louis.html | Paid Notice: Deaths NIMETZ, LOUIS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/metro-briefing-new-york-bronx-2-sisters-found-slain.html | Metro Briefing | New York: Bronx: 2 Sisters Found Slain | False | By Howard O. Stier (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/international/middleeast/israel-offers-to-pay-settlers-to-leave-gaza.html | Israel Offers to Pay Settlers to Leave Gaza; Reception Is Cool | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/oregon-hearing-to-look-at-utility-s-charging-for-taxes-it-didn-t-pay.html | Oregon Hearing to Look at Utility's Charging for Taxes It Didn't Pay | False | By David Cay Johnston | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/IHT-1929guggenheim-generosity-in-our-pages100-75-and-50-years-ago.html | 1929:Guggenheim Generosity : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/baseball-yankees-notebook-lofton-just-wants-play-even-if-it-s-game-two-minors.html | BASEBALL: YANKEES NOTEBOOK; Lofton Just Wants to Play, Even if It's a Game or Two in the Minors | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/c-corrections-922714.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/house-proud-the-box-house-simplicity-cubed.html | HOUSE PROUD; The Box House: Simplicity Cubed | False | By Elaine Louie | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/after-abu-ghraib-an-american-in-the-hague.html | After Abu Ghraib; An American in The Hague | False | By Jonathan D. Tepperman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/1-weddings-ever-fancier-921807.html | Weddings, Ever Fancier | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/ladislav-hecht-94-a-tactician-on-the-tennis-courts-in-the-30-s.html | Ladislav Hecht, 94, a Tactician On the Tennis courts in the 30's | False | By Frank Litsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/1-noise-and-the-city-a-bronx-cheer-921866.html | Noise and the City: A Bronx Cheer | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/park-looks-to-replace-sorenstam-as-no-1-on-lpga-tour.html | Park Looks to Replace Sorenstam as No. 1 on L.P.G.A. Tour | False | By Jason Diamos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-deaths-wilson-byron-h.html | Paid Notice: Deaths WILSON, BYRON H. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-deaths-walsh-bernard.html | Paid Notice: Deaths WALSH, BERNARD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/IHT-dday-60-years-later-for-past-enemies-unity-in-horrors-remembered-in.html | D-DAY / 60 years later : For past enemies, unity in horrors remembered in common | False | By Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/public-lives-for-developer-with-arts-habit-on-to-diplomacy.html | PUBLIC LIVES; For Developer With Arts Habit, On to Diplomacy | False | By Chris Hedges | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/bloombergs-approval-rating-is-up-poll-shows.html | Bloomberg's Approval Rating Is Up, Poll Shows | False | By Mike McIntire | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/sports-of-the-times-ignorance-and-arrogance-collide-live-and-off-color.html | Sports of The Times; Ignorance and Arrogance Collide, Live and Off Color | False | By Selena Roberts | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/noise-and-the-city-a-bronx-cheer-921874.html | Noise and the City: A Bronx Cheer | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/worldbusiness/IHT-framework-for-accord-sought-by-july-g8-backs-the.html | Framework for accord sought by July : G-8 backs the revival of global trade talks | False | By Brian Knowlton and Floyd Norris, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/us/avenue-q-thumbs-its-nose-at-the-road-for-life-on-the-strip.html | 'Avenue Q' Thumbs Its Nose at the Road For Life on the Strip | False | By Jesse McKinley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/queens-man-guilty-in-attack-on-tenants.html | Queens Man Guilty In Attack on Tenants | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/world/militant-s-defiance-puts-pakistan-s-resolve-in-doubt.html | Militant's Defiance Puts Pakistan's Resolve in Doubt | False | By David Rohde and Mohammed Khan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-deaths-klau-renee.html | Paid Notice: Deaths KLAU, RENEE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-deaths-lowe-milton.html | Paid Notice: Deaths LOWE, MILTON | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/c-corrections-922668.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/pro-football-giants-hoping-shockey-s-foot-is-only-sore.html | PRO FOOTBALL; Giants Hoping Shockey's Foot Is Only Sore | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/college-football-awaiting-a-prospect-baggage-and-all.html | COLLEGE FOOTBALL; Awaiting A Prospect, Baggage And All | False | By Robert Andrew Powell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/labor-demands-cast-a-rich-mayor-in-a-miserly-light.html | Labor Demands Cast a Rich Mayor In a Miserly Light | False | By Jennifer Steinhauer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-deaths-schwarz-claire.html | Paid Notice: Deaths SCHWARZ, CLAIRE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/IHT-remembering-vets-letters-to-the-editor.html | Remembering vets : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/worldbusiness/IHT-euro-disney-has-deal-to-restructure-its-debt.html | Euro Disney has deal to restructure its debt : Bailout set for French theme park | False | By Floyd Norris, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-deaths-lippman-elaine.html | Paid Notice: Deaths LIPPMAN, ELAINE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/after-abu-ghraib-fight-fire-with-compassion.html | After Abu Ghraib; Fight Fire With Compassion | False | By Donald P. Gregg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/currents-lighting-seen-downtown-a-new-trend-in-fixtures-no-wire-hangers.html | CURRENTS; LIGHTING; Seen Downtown, a New Trend In Fixtures: No Wire Hangers | False | By Elaine Louie | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/world/lawmakers-oppose-plan-to-ease-sales-of-us-arms.html | Lawmakers Oppose Plan To Ease Sales Of U.S. Arms | False | By Christopher Marquis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/suit-charges-silver-with-tolerating-sexual-harassment.html | Suit Charges Silver With Tolerating Sexual Harassment | False | By Michael Cooper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/c-corrections-922633.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/business-digest-920223.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/world/nail-bomb-in-a-turkish-area-in-cologne-hurts-17.html | Nail Bomb in a Turkish Area in Cologne Hurts 17 | False | By Richard Bernstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/theater/newandfeatures/on-londons-stage-guantanamo-reenacted.html | On London's Stage, Guantá'âA'namo Reenacted | False | By Alan Riding, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/rescuers-carry-900-pound-man-down-4-floors.html | Rescuers Carry 900-Pound Man Down 4 Floors | False | By Anthony Ramirez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/world/turks-free-4-kurds-whose-jailing-irked-european-union.html | Turks Free 4 Kurds Whose Jailing Irked European Union | False | By Susan Sachs and Sebnem Arsu | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/noise-and-the-city-a-bronx-cheer-921840.html | Noise and the City: A Bronx Cheer | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/international/asia/pakistani-general-survives-attack-that-killed-10.html | Pakistani General Survives Attack That Killed 10 | False | By Salman Masood | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/world/reach-war-politics-iraqi-leader-says-he-ll-respect-kurd-desire-for-autonomy.html | THE REACH OF WAR: POLITICS; Iraqi Leader Says He'll Respect Kurd Desire for Autonomy, at Least for Now | False | By Dexter Filkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/arts-briefing-highlights-restoration-completed.html | ARTS BRIEFING: HIGHLIGHTS; Restoration Completed | False | By Kirsten Grieshaber | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/us/national-briefing-plains-north-dakota-27000-pelicans-vanish.html | National Briefing | Plains: North Dakota: 27,000 Pelicans Vanish | False | By Jo Napolitano (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/metro-briefing-new-york-big-apple-for-the-big-apple.html | Metro Briefing | New York: Big Apple For the Big Apple | False | By Anthony Ramirez (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/world-business-briefing-europe-hearing-set-on-music-merger.html | World Business Briefing \| Europe: Hearing Set On Music Merger | False | By Paul Meller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/l-teaching-music-913871.html | Teaching Music | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/IHT-european-elections-2004-terrorism-weighs-on-spain-vote.html | European elections 2004: Terrorism weighs on Spain vote | False | By Renwick McLean, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/us/should-doctors-help-with-executions-no-easy-ethical-answer.html | Should Doctors Help With Executions? No Easy Ethical Answer | False | By Adam Liptak | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/antennas-sprout-and-a-bronx-neighborhood-goes-online.html | Antennas Sprout, and a Bronx Neighborhood Goes Online | False | By Kristen Fountain | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/new-catalogs-cater-to-children.html | New Catalogs Cater to Children | False | By Marianne Rohrlich | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/coke-s-president-to-quit-after-being-passed-over-for-company-s-top-job.html | Coke's President to Quit After Being Passed Over For Company's Top Job | False | By Eric Dash | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/baseball-blame-this-mets-loss-on-hangover-from-tuesday.html | BASEBALL; Blame This Mets Loss on Hangover From Tuesday | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/IHT-teen-sex-in-america-letters-to-the-editor.html | Teen sex in America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/IHT-6-arrested-in-bombings-of-madrid-trains.html | 6 arrested in bombings of Madrid trains | False | By Renwick McLean, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/light-is-shed-on-victim-but-no-clues-in-murder.html | Light Is Shed On Victim, But No Clues In Murder | False | By Jason George and Janon Fisher | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/pro-football-coach-s-illness-adds-to-linemen-s-tumult.html | PRO FOOTBALL; Coach's Illness Adds To Linemen's Tumult | False | By Lynn Zinser | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/international/bushs-news-conference-at-summit-of-industrial-nations.html | Bush's News Conference at Summit of Industrial Nations | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/IHT-1954onassis-fortune-in-our-pages100-75-and-50-years-ago.html | 1954:Onassis' Fortune : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/world/enthusiasm-is-not-a-candidate-in-elections-for-european-union.html | 'Enthusiasm' Is Not a Candidate in Elections for European Union | False | By Lizette Alvarez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/news-summary-918660.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/world/spain-arrests-6-terror-suspects.html | Spain Arrests 6 Terror Suspects | False | By Renwick McLean | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/news/1929guggenheim-generosity-in-our-pages100-75-and-50-years-ago.html | 1929:Guggenheim Generosity : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/international/europe/bush-and-chirac-break-any-tension-with-a-joke-about.html | Bush and Chirac Break Any Tension With a Joke About Food | False | By Terence Neilan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/us/a-new-ice-age-none-soon-snow-2-miles-deep-implies.html | A New Ice Age? None Soon, Snow 2 Miles Deep Implies | False | By Andrew C. Revkin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/world/venice-journal-to-venetians-sorrow-the-sightseers-come-in-battalions.html | Venice Journal; To Venetians' Sorrow, the Sightseers Come in Battalions | False | By Alan Feuer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/courting-school-troubles.html | Courting School Troubles | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/c-corrections-922650.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/news-watch-photography-a-smooth-clear-complexion-with-no-spa-visit-required.html | NEWS WATCH: PHOTOGRAPHY; A Smooth, Clear Complexion With No Spa Visit Required | False | By Ian Austen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/l-pipe-down-pc-920789.html | Pipe Down, PC | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/us/study-ranks-bush-plan-to-cut-air-pollution-as-weakest-of-3.html | Study Ranks Bush Plan to Cut Air Pollution as Weakest of 3 | False | By Michael Janofsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/l-pipe-down-pc-920770.html | Pipe Down, PC | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/l-pipe-down-pc-920797.html | Pipe Down, PC | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/group-of-8-remember-the-poor-2-letters.html | Group of 8, Remember the Poor (2 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/c-corrections-911712.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/quotation-of-the-day-918679.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/us/the-40th-president-a-reunion-reagan-team-a-bit-grayer-gathers-again.html | THE 40TH PRESIDENT: A REUNION; Reagan Team, A Bit Grayer, Gathers Again | False | By Elisabeth Bumiller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/us/study-finds-senior-exams-are-too-basic.html | Study Finds Senior Exams Are Too Basic | False | By Diana Jean Schemo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/us/the-40th-president-critic-s-notebook-a-pageant-over-2-decades-in-the-making.html | THE 40TH PRESIDENT; CRITIC'S NOTEBOOK; A Pageant Over 2 Decades in the Making | False | By Alessandra Stanley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/ties-to-rowland-helped-developer-panel-is-told.html | Ties to Rowland Helped Developer, Panel Is Told | False | By William Yardley and Alison Leigh Cowan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/epitaph-and-epigone.html | Epitaph And Epigone | False | By Maureen Dowd | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/worldbusiness/portfolio-plans-give-dividends-new-respect.html | Portfolio plans give dividends new respect | False | By Judith Rehak, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-deaths-ayala-jaime-j-md.html | Paid Notice: Deaths AYALA, JAIME J., MD. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/nassau-health-agency-chief-is-in-severance-pay-dispute.html | Nassau Health Agency Chief Is in Severance Pay Dispute | False | By Bruce Lambert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/l-group-of-8-remember-the-poor-921823.html | Group of 8, Remember the Poor | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/guggenheim-museum-seeks-to-restore-its-most-valuable-asset-itself.html | Guggenheim Museum Seeks to Restore Its Most Valuable Asset: Itself | False | By Carol Vogel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/l-the-trouble-with-testing-913782.html | The Trouble With Testing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/meanwhile-learning-from-a-heart-stilled-by-revolution.html | MEANWHILE : Learning from a heart stilled by revolution | False | By Catherine Field, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/c-corrections-922749.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/what-s-next-intriguing-the-physicists-radio-buff-shrinks-an-antenna.html | WHAT'S NEXT; Intriguing the Physicists, Radio Buff Shrinks an Antenna | False | By Ian Austen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/new-peruvian-soft-drink-packs-a-punch.html | New Peruvian Soft Drink Packs a Punch | False | By Juan Forero | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/world/gathering-sea-island-summit-meeting-bush-special-day-greets-new-iraqi-leader.html | GATHERING ON SEA ISLAND: SUMMIT MEETING; Bush, on 'a Special Day,' Greets New Iraqi Leader | False | By David E. Sanger and Richard W. Stevenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/company-briefs-922340.html | COMPANY BRIEFS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/metro-matters-transit-rules-scratch-head-covered-or-not.html | Metro Matters; Transit Rules? Scratch Head, Covered or Not | False | By Joyce Purnick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/the-media-business-advertising-a-different-tack-on-heartburn-go-on-indulge.html | THE MEDIA BUSINESS: ADVERTISING; A Different Tack On Heartburn: Go On, Indulge | False | By Nat Ives | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/euro-disney-reaches-deal-to-rearrange-finances.html | Euro Disney Reaches Deal To Rearrange Finances | False | By Floyd Norris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/world/gathering-sea-island-scene-world-leaders-get-glimpse-america-s-high-life.html | GATHERING ON SEA ISLAND: THE SCENE; World Leaders Get a Glimpse of America's High Life | False | By David E. Sanger and Richard W. Stevenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/boldface-names-921769.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/honors-for-president-reagan.html | Honors for President Reagan | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/online-shopper-for-father-in-the-pitiless-glare-of-june.html | ONLINE SHOPPER; For Father, in the Pitiless Glare of June | False | By Michelle Slatalla | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/olympics-increased-coverage-for-athens.html | OLYMPICS; Increased Coverage For Athens | False | By Richard Sandomir | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/charges-are-seen-in-police-gunfire.html | CHARGES ARE SEEN IN POLICE GUNFIRE | False | By Sabrina Tavernise and William K. Rashbaum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/state-of-the-art-camcorder-with-plenty-of-extras.html | STATE OF THE ART; Camcorder With Plenty Of Extras | False | By David Pogue | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/world/world-briefing-europe-germany-prison-for-boys-who-abused-classmate.html | World Briefing | Europe: Germany: Prison For Boys Who Abused Classmate | False | By Victor Homola (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/us/offering-ministry-and-early-release-to-prisoners.html | Offering Ministry, and Early Release, to Prisoners | False | By John Leland | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/news-watch-information-news-and-maps-on-the-go-size-small.html | NEWS WATCH: INFORMATION; News and Maps On the Go, Size Small | False | By Thomas J. Fitzgerald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/currents-books-a-who-s-who-and-less-of-modern-architecture.html | CURRENTS: BOOKS; A Who's Who (and Less) Of Modern Architecture | False | By Julie V. Iovine | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/as-workers-strike-parents-spend-day-with-child-in-tow.html | As Workers Strike, Parents Spend Day With Child in Tow | False | By Leslie Kaufman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/protest-art-left-at-museums-causing-brief-security-upset.html | Protest Art Left at Museums, Causing Brief Security Upset | False | By Julie Salamon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/irene-manning-the-singing-star-of-1940-s-movies-is-dead-at-91.html | Irene Manning, the Singing Star Of 1940's Movies, Is Dead at 91 | False | By Wolfgang Saxon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-memorials-sharper-donald-w.html | Paid Notice: Memorials SHARPER, DONALD W. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/day-of-remembrance.html | Day of Remembrance | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/1-a-blogger-s-recompense-920746.html | A Blogger's Recompense | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/news-watch-telephones-in-a-room-with-no-jacks-untethered-conference-calls.html | NEWS WATCH: TELEPHONES; In a Room With No Jacks, Untethered Conference Calls | False | By J.d. Biersdorfer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/world/russian-court-overturns-acquittal-in-spy-case.html | Russian Court Overturns Acquittal in Spy Case | False | By Steven Lee Myers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/small-business-fighting-crime-one-computer-at-a-time.html | SMALL BUSINESS; Fighting Crime One Computer at a Time | False | By Christopher S. Stewart | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/baseball-garciaparra-s-season-opens-in-game-58.html | BASEBALL; Garciaparra's Season Opens in Game 58 | False | By Jack Curry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/international/world-briefings.html | World Briefings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/personal-shopper-summertime-and-the-lighting-is-breezy.html | PERSONAL SHOPPER; Summertime, and the Lighting Is Breezy | False | By Marianne Rohrlich | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/who-should-pay-for-presidential-posterity.html | Who Should Pay for Presidential Posterity? | False | By Fred A. Bernstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/currents-furniture-bringing-san-francisca-harvest-to-a-new-york-showroom.html | CURRENTS: FURNITURE; Bringing San Franciscan Harvest To a New York Showroom | False | By Diane Daniel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/paying-candidates-to-run.html | Paying Candidates to Run | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/1-noise-and-the-city-a-bronx-cheer-921912.html | Noise and the City: A Bronx Cheer | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/for-budding-authors-a-rapid-fire-publisher.html | For Budding Authors, a Rapid-Fire Publisher | False | By Eric A. Taub | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/1-reagan-s-biggest-role-921785.html | Reagan's Biggest Role | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/metro-briefing-new-york-hicksville-iraqi-electricity-minister-visits-keyspan.html | Metro Briefing | New York: Hicksville: Iraqi Electricity Minister Visits Keyspan | False | By Ian Urbina (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/trail/trail-trouble-talking-to-the-ladies-about-terrorism.html | Trouble Talking to the Ladies â€¦Â® About Terrorism | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/1-a-blogger-s-recompense-920754.html | A Blogger's Recompense | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/metro-briefing-new-jersey-newark-tight-race-in-south-jersey.html | Metro Briefing | New Jersey: Newark: Tight Race In South Jersey | False | By Ronald Smothers (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/transactions-918288.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/bridge-vying-for-the-honor-of-playing-in-turkey-or-not.html | BRIDGE; Vying for the Honor of Playing in Turkey . . . or Not | False | By Alan Truscott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/us/the-40th-president-the-democrats-how-reagan-forced-foes-to-reinvent-party.html | THE 40TH PRESIDENT: THE DEMOCRATS; How Reagan Forced Foes to Reinvent Party | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/protests-and-the-group-of-8.html | Protests and the Group of 8 | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/IHT-entracte-on-londons-stage-guantanamo-reenacted.html | Entr'acte : On London's stage, Guantã¡�säˆnamo re-enacted | False | By Alan Riding, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/us/national-briefing-midwest-illinois-37-months-for-cigar-smuggler.html | National Briefing | Midwest: Illinois: 37 Months For Cigar Smuggler | False | By Jo Napolitano (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-deaths-rasmussen-karl-phd.html | Paid Notice: Deaths RASMUSSEN, KARL, PHD. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/1-noise-and-the-city-a-bronx-cheer-921882.html | Noise and the City: A Bronx Cheer | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/arts-briefing-highlights-the-beatles-online.html | ARTS BRIEFING: HIGHLIGHTS; The Beatles Online? | False | By Lola Ogunnaike | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/noise-and-the-city-a-bronx-cheer-8-letters.html | Noise and the City: A Bronx Cheer (8 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/world/reach-war-weapons-inspections-suspect-items-iraq-shipped-abroad-un-says.html | THE REACH OF WAR: WEAPONS INSPECTIONS; Suspect Items From Iraq Shipped Abroad, U.N. Says | False | By Warren Hoge | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/golf-strong-field-at-buick-tunes-up-for-the-u.s.-open.html | GOLF; Strong Field at Buick Tunes Up for the U.S. Open | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/l-saving-vermont-s-soul-915718.html | Saving Vermont's Soul | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/now-a-great-leap-forward-in-luxury.html | Now, a Great Leap Forward in Luxury | False | By Keith Bradsher | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/news-watch-audio-a-distant-music-player-replenished-wirelessly.html | NEWS WATCH: AUDIO; A Distant Music Player, Replenished Wirelessly | False | By Neil McManus | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/IHT-with-inflation-absent-analysts-see-little-danger-to-recovery-japan-rates.html | With inflation absent, analysts see little danger to recovery : Japan rates climb as economy rebounds | False | By Todd Zaun, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/international/middleeast/bush-doesnt-expect-nato-to-send-more-troops-to-iraq.html | Bush Doesn't Expect NATO to Send More Troops to Iraq | False | By Brian Knowlton international Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/l-weddings-ever-fancier-921793.html | Weddings, Ever Fancier | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/l-group-of-8-remember-the-poor-921815.html | Group of 8, Remember the Poor | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/world-business-briefing-americas-brazil-industrial-output-rises.html | World Business Briefing \| Americas: Brazil: Industrial Output Rises | False | By Todd Benson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/IHT-buoyed-by-victory-at-the-un-president-presses-initiative-bush-urges-nato.html | Buoyed by victory at the UN, president presses initiative : Bush urges NATO to take larger role in Iraq | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/critic-s-notebook-good-grief-the-appeal-of-public-sorrow.html | CRITIC'S NOTEBOOK; Good Grief: The Appeal Of Public Sorrow | False | By Caryn James | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/IHT-credit-is-due-letters-to-the-editor.html | Credit is due : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/lyrical-judge-praises-eminem-in-lyrics-fight.html | Lyrical Judge Praises Eminem in Lyrics Fight | False | By Michael Brick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/market-place-helping-retired-baby-boomers-manage-income-and-expenses.html | MARKET PLACE; Helping Retired Baby Boomers Manage Income and Expenses | False | By Riva D. Atlas | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/us/the-40th-president-the-fiscal-legacy-favoring-tax-cuts-and-tolerating-deficits.html | THE 40TH PRESIDENT: THE FISCAL LEGACY; Favoring Tax Cuts and Tolerating Deficits | False | By David E. Rosenbaum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-deaths-sussman-albert.html | Paid Notice: Deaths SUSSMAN, ALBERT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-deaths-shapiro-charlotte-elsa.html | Paid Notice: Deaths SHAPIRO, CHARLOTTE ELSA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/hotel-back-in-play-for-meatpacking-district.html | Hotel Back In Play for Meatpacking District | False | By Tracie Rozhon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/currents-kitchenware-adding-central-american-spice-to-the-dinner-table.html | CURRENTS: KITCHENWARE; Adding Central American Spice To the Dinner Table | False | By Elaine Louie | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/music/ray-charles-who-reshaped-american-music-dies-at-73.html | Ray Charles, Who Reshaped American Music, Dies at 73 | False | By Jon Pareles | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-deaths-castellotti-madeline.html | Paid Notice: Deaths CASTELLOTTI, MADELINE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/basics-projection-tv-s-slim-down-with-an-all-chip-diet.html | BASICS; Projection TV's Slim Down With an All-Chip Diet | False | By Wilson Rothman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/international/asia/11-chinese-workers-killed-in-rebel-attack-in-afghanistan.html | 11 Chinese Workers Killed in Rebel Attack in Afghanistan | False | By Carlotta Gall | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/us/peterson-relative-says-he-noticed-inconsistencies.html | Peterson Relative Says He Noticed Inconsistencies | False | By Carolyn Marshall | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/pc-as-power-plant.html | PC as Power Plant | False | By Douglas Heingartner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/inside-920282.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/crime-corruption-and-shady-commerce-target-all-dirty-money-not-just.html | Crime, corruption and shady commerce : Target all dirty money, not just terrorist funds | False | By Raymond W. Baker and Jennifer Nordin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/at-home-with-lorin-maazel-where-chickens-clucked-violins-sigh.html | AT HOME WITH: LORIN MAAZEL; Where Chickens Clucked, Violins Sigh | False | By James Barron | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-deaths-heinlein-henry-f-sr.html | Paid Notice: Deaths HEINLEIN, HENRY F., SR. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/archive-architecture-setting-the-spin-in-stone.html | Archive Architecture: Setting the Spin in Stone | True | By Fred A. Bernstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/pro-basketball-pistons-shake-off-tough-loss-and-second-guessers.html | PRO BASKETBALL; Pistons Shake Off Tough Loss and Second-Guessers | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/currents-who-knew-museums-block-party-is-a-gift-shop-sale.html | CURRENTS: WHO KNEW?; Museums' Block Party Is a Gift Shop Sale | False | By Marianne Rohrlich | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/technology/circuits/readers-consider-the-loss-of-techtv.html | Readers Consider the Loss of TechTV | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/may-stores-acquiring-marshall-field-s.html | May Stores Acquiring Marshall Field's | False | By Tracie Rozhon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/l-noise-and-the-city-a-bronx-cheer-921858.html | Noise and the City: A Bronx Cheer | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/bush-backs-off-rule-that-eased-phone-line-fees.html | BUSH BACKS OFF RULE THAT EASED PHONE LINE FEES | False | By Stephen Labaton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/world/reach-war-intelligence-despite-pledge-speed-work-fixing-internal-problem-takes.html | THE REACH OF WAR: INTELLIGENCE; Despite a Pledge to Speed Work, Fixing an Internal Problem Takes Time at the C.I.A. | False | By Douglas Jehl | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/world/gathering-sea-island-protests-summit-police-delegations-outnumber-demonstrators.html | GATHERING ON SEA ISLAND: THE PROTESTS; At Summit, Police and Delegations Outnumber the Demonstrators | False | By Ariel Hart | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/man-and-woman-arrested-after-girl-13-is-raped-in-brooklyn.html | Man and Woman Arrested After Girl, 13, Is Raped in Brooklyn | False | By Michael Wilson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/us/policy-on-felons-and-voting-is-still-unclear-in-florida.html | Policy on Felons and Voting Is Still Unclear in Florida | False | By Abby Goodnough | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/metro-briefing-new-york-manhattan-8-charter-schools-to-open.html | Metro Briefing | New York: Manhattan: 8 Charter Schools To Open | False | By Ashlei N. Stevens (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/world/two-said-to-tell-of-libyan-plot-against-saudi.html | Two Said to Tell Of Libyan Plot Against Saudi | False | By Patrick E. Tyler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/classified/paid-notice-deaths-max-esther.html | Paid Notice: Deaths MAX, ESTHER | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/currents-wallpaper-pastoral-scenes-yore-make-way-for-political-statements-for.html | CURRENTS: WALLPAPER; Pastoral Scenes of Yore Make Way for Political Statements for the Wall | False | By Elaine Louie | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/technology-sales-of-chips-predicted-to-set-record-in-2004.html | TECHNOLOGY; Sales of Chips Predicted to Set Record in 2004 | False | By Laurie J. Flynn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/politics/trail-trouble-talking-to-the-ladies-about-terrorism.html | Trouble Talking to the Ladies â€šÃ„Â® About Terrorism | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/nyregion/c-corrections-922722.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/world/reach-war-baghdad-outlook-with-potential-for-harsh-summer-basic-city-services.html | THE REACH OF WAR: BAGHDAD OUTLOOK; With Potential for a Harsh Summer, Basic City Services Become the Priority | False | By Thom Shanker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/style/IHT-books-nonfiction-the-provence-cookbook.html | BOOKS / Nonfiction : THE PROVENCE COOKBOOK | False | By Tony Rocca, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/sports/olympics-facing-marion-jones-and-a-lack-of-options.html | OLYMPICS; Facing Marion Jones And a Lack of Options | False | By Jere Longman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/world/world-briefing-americas-mexico-deal-to-assemble-helicopters-for-russia.html | World Briefing | Americas: Mexico: Deal To Assemble Helicopters For Russia | False | By Tim Weiner (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/opinion/l-reagan-s-biggest-role-921777.html | Reagan's Biggest Role | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/business/economic-scene-earning-power-women-has-really-increased-right-take-closer-look.html | Economic Scene; The earning power of women has really increased, right? Take a closer look. | False | By Jeff Madrick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-10 | 2004-06-10 | https://www.nytimes.com/2004/06/10/arts/television-review-night-of-the-living-taped-spliced-maybe.html | TELEVISION REVIEW; Night of the Living Taped (Spliced, Maybe?) | False | By Virginia Heffernan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/in-trenton-a-sweeping-act-to-protect-the-highlands.html | In Trenton, a Sweeping Act To Protect the Highlands | False | By David Kocieniewski | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/world/terror-suspect-in-italy-linked-to-more-plots.html | Terror Suspect in Italy Linked to More Plots | False | By Elaine Sciolino | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/travel/36-hours-a-bit-foreign-but-not-too-far.html | 36 HOURS; A Bit Foreign, But Not Too Far | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/public-lives-rebel-barista-with-a-cause-make-that-a-venti.html | PUBLIC LIVES; Rebel Barista With a Cause (Make That a Venti) | False | By Robin Finn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/metro-briefing-new-york-syosset-two-people-die-in-house-fire.html | Metro Briefing | New York: Syosset: Two People Die In House Fire | False | By Sabrina Tavernise (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/books/books-of-the-times-on-the-comedy-freeway-in-the-introspective-lane.html | BOOKS OF THE TIMES; On the Comedy Freeway, In the Introspective Lane | False | By Michiko Kakutani | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/metro-briefing-new-york-manhattan-fake-sultan-convicted.html | Metro Briefing \| New York: Manhattan: Fake Sultan Convicted | False | By Susan Saulny (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/financing-of-book-by-rowland-s-wife-is-scrutinized.html | Financing of Book by Rowland's Wife Is Scrutinized | False | By William Yardley and Alison Leigh Cowan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/film-review-scrabble-addicts-seeking-meaning-in-a-mishmash-of-letters.html | FILM REVIEW; Scrabble Addicts, Seeking Meaning in a Mishmash of Letters | False | By Ned Martel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/IHT-1929american-bullfighter-in-our-pages100-75-and-50-years-ago.html | 1929:American Bullfighter : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/the-media-business-advertising-addenda-walgreen-drops-havas-for-ddb-in-chicago.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Walgreen Drops Havas for DDB in Chicago | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-wilson-byron-h.html | Paid Notice: Deaths WILSON, BYRON H. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/us/40th-president-precedent-lincoln-time-grieving-has-been-one-reconciling.html | THE 40TH PRESIDENT: PRECEDENT; From Lincoln On, a Time of Grieving Has Been One of Reconciling | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/IHT-a-judgment-in-israel-letters-to-the-editor.html | A judgment in Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/world/venezuelan-recall-is-in-dispute-even-before-the-vote.html | Venezuelan Recall Is in Dispute Even Before the Vote | False | By Juan Forero and John Schwartz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/i-o-say-we-can-t-sing-934526.html | O Say We Can't Sing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/baseball-cashman-and-wells-trade-barbs.html | BASEBALL; Cashman And Wells Trade Barbs | False | By Jack Curry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Frank Bruni | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/the-disability-lobby-and-voting.html | The Disability Lobby and Voting | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/art-in-review-rachel-harrison-latka-latkas.html | ART IN REVIEW; Rachel Harrison -- 'Latka/Latkas' | False | By Roberta Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-crane-patricia-anne.html | Paid Notice: Deaths CRANE, PATRICIA ANNE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/how-reagan-beat-the-neocons.html | How Reagan Beat the Neocons | False | By John Patrick Diggins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/film-review-signs-of-testosterone-are-all-over-the-universe.html | FILM REVIEW; Signs of Testosterone Are All Over the Universe | False | By Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-lomenzo-john-p.html | Paid Notice: Deaths LOMENZO, JOHN P. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/us/national-briefing-washington-floor-fans-recalled.html | National Briefing \| Washington: Floor Fans Recalled | False | By John Files (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/an-economic-legend.html | An Economic Legend | False | By Paul Krugman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-mccreery-robert-l.html | Paid Notice: Deaths MCCREERY, ROBERT L. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/employers-to-form-buyers-club-seeking-low-drug-prices.html | Employers to Form 'Buyers Club' Seeking Low Drug Prices | False | By Milt Freudenheim | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/major-step-toward-casino-in-the-catskills.html | Major Step Toward Casino in the Catskills | False | By Charles V Bagli | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/us/undecided-voter-becoming-focus-of-both-parties.html | UNDECIDED VOTER BECOMING FOCUS OF BOTH PARTIES | False | By Adam Nagourney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/praise-for-drill-at-indian-point.html | Praise for Drill at Indian Point | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/us/40th-president-pilgrimage-after-long-distances-long-waits-everyday-admirers-say.html | THE 40TH PRESIDENT: THE PILGRIMAGE; After Long Distances and Long Waits, Everyday Admirers Say Their Goodbyes | False | By Sheryl Gay Stolberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-dorfman-janice.html | Paid Notice: Deaths DORFMAN, JANICE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/IHT-unrealistic-to-expect-troops-in-iraq-bush-says-training-may-be-nato-role.html | 'Unrealistic' to expect troops in Iraq : Bush says training may be NATO role | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/golf-behind-the-ropes-at-shinnecock-a-deep-rooted-union-frays.html | GOLF; Behind the Ropes at Shinnecock, a Deep-Rooted Union Frays | False | By Charles McGrath | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/style/eIHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/art-in-review-guy-pene-du-bois-painter-of-modern-life.html | ART IN REVIEW; Guy Pãï'ã'ã©ne du Bois -- 'Painter of Modern Life' | False | By Ken Johnson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/politics/remarks-by-former-british-prime-minister-margaret-thatcher.html | Remarks by Former British Prime Minister Margaret Thatcher | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-gassman-irving.html | Paid Notice: Deaths GASSMAN, IRVING | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-simon-salmon.html | Paid Notice: Deaths SIMON, SALMON | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/c-corrections-937258.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/miss-the-1-30-am-at-grand-central-cry-to-your-cabby.html | Miss the 1:30 A.M. At Grand Central? Cry to Your Cabby | False | By Andrew Jacobs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/world/reach-war-infrastructure-sabotage-cuts-power-more-than-100-key-electrical-lines.html | THE REACH OF WAR: INFRASTRUCTURE; Sabotage Cuts Power to More Than 100 Key Electrical Lines | False | By James Glanz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/c-corrections-937282.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-fleischmajer-raul.html | Paid Notice: Deaths FLEISCHMAJER, RAUL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/roosevelt-brown-71-dies-hall-of-fame-giants-tackle.html | Roosevelt Brown, 71, Dies; Hall of Fame Giants Tackle | False | By Frank Litsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/national/national-briefing.html | National Briefing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/art-in-review-elaine-reichek.html | ART IN REVIEW; Elaine Reichek | False | By Holland Cotter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/l-o-say-we-cant-sing-3-letters.html | O Say We Can't Sing (3 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/l-o-say-we-can-t-sing-934518.html | O Say We Can't Sing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/readersopinions/thomas-l-friedman.html | Thomas L. Friedman | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/world/world-briefing-asia-japan-suicides-at-record-high.html | World Briefing | Asia: Japan: Suicides at Record High | False | By James Brooke (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/in-trenton-doria-is-given-another-hurrah.html | In Trenton, Doria Is Given Another Hurrah | False | By David Kocieniewski | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/film-review-married-to-a-machine.html | FILM REVIEW; Married To a Machine | False | By A. O. Scott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/art-in-review-andreas-gursky.html | ART IN REVIEW; Andreas Gursky | False | By Roberta Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/l-as-the-nation-bids-farewell-to-a-president-934445.html | As the Nation Bids Farewell to a President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/IHT-corrections-92914661030.html | Corrections | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/travel/c-corrections-935565.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/ray-charles-bluesy-essence-of-soul-is-dead-at-73.html | Ray Charles, Bluesy Essence of Soul, Is Dead at 73 | False | By Jon Pareles and Bernard Weinraub | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/l-venus-the-sun-and-our-common-bond-924989.html | Venus, the Sun and Our Common Bond | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-baer-marion-c.html | Paid Notice: Deaths BAER, MARION C. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/martha-stewart-s-legal-team-requests-a-new-trial.html | Martha Stewart's Legal Team Requests a New Trial | False | By Constance L. Hays | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/metro-briefing-new-york-manhattan-debt-vs-asteroids.html | Metro Briefing | New York: Manhattan: Debt Vs. Asteroids | False | By Jennifer Steinhauer (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/theater-review-they-climb-every-mountain-yes-even-in-kansas-in-august.html | THEATER REVIEW; They Climb Every Mountain, Yes, Even in Kansas in August | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/IHT-2004-european-elections-as-britons-vote-blair-may-get-off-the-hook.html | 2004 European elections : As Britons vote, Blair may get off the hook | False | By Graham Bowley, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/c-corrections-937266.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/travel/havens-living-here-properties-with-boathouses-keeping-chris-craft-ready-go.html | HAVENS: LIVING HERE; Properties With Boathouses: Keeping the Chris-Craft Ready to Go | False | As told to Seth Kugel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/world/reach-war-summit-politics-bush-doesn-t-see-nato-sending-troops-for-iraq.html | THE REACH OF WAR: SUMMIT POLITICS; BUSH DOESN'T SEE NATO SENDING IN TROOPS FOR IRAQ | False | By Richard W. Stevenson and David E. Sanger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/limits-on-campaign-gifts-approved-by-legislature.html | Limits on Campaign Gifts Approved by Legislature | False | By Laura Mansnerus | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/china-s-soft-landing.html | China's Soft Landing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/c-corrections-937274.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/politics/trail/and-now-back-to-our-regularly-scheduled-program.html | And Now Back to Our Regularly Scheduled Program ... | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/technology-states-big-role-in-phone-rates-may-be-only-a-cameo.html | TECHNOLOGY; States' Big Role in Phone Rates May Be Only a Cameo | False | By Stephen Labaton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/theater-review-terribly-ill-no-he-s-just-hilariously-self-involved.html | THEATER REVIEW; Terribly Ill? No, He's Just Hilariously Self-Involved | False | By Margo Jefferson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/council-considers-limits-on-car-alarm-bill.html | Council Considers Limits on Car Alarm Bill | False | By Winnie Hu | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/baseball-yanks-front-office-watches-brown-s-back-and-the-news-is-good.html | BASEBALL; Yanks' Front Office Watches Brown's Back, and the News Is Good | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/cabaret-review-a-smile-that-stretches-from-melancholy-to-euphoria.html | CABARET REVIEW; A Smile That Stretches From Melancholy to Euphoria | False | By Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-carballeira-manuel-j-md.html | Paid Notice: Deaths CARBALLEIRA, MANUEL J. M.D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/with-mayor-out-the-people-move-in-new-york-finds-many-uses-for-gracie-mansion.html | With Mayor Out, the People Move In; New York Finds Many Uses for Gracie Mansion | False | By Jennifer Steinhauer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/film-review-a-nerdy-nobody-of-a-hero-who-proves-to-be-napoleonic.html | FILM REVIEW; A Nerdy Nobody of a Hero Who Proves to Be Napoleonic | False | By A. O. Scott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/travel/driving-filling-hotel-rooms-one-tank-at-a-time.html | DRIVING; Filling Hotel Rooms One Tank at a Time | False | By Susan Brenna | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/design/lasting-impressions-rachel-harrison-tim-lee.html | 'Lasting Impressions'; Rachel Harrison; Tim Lee | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/china-s-fast-growing-economy-cools-off-slightly.html | China's Fast-Growing Economy Cools Off Slightly | False | By Keith Bradsher | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/us/national-briefing-washington-judicial-complaint-committee-meets.html | National Briefing \| Washington: Judicial Complaint Committee Meets | False | By Linda Greenhouse (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/college-football-bcs-is-adding-another-game-for-2006-season.html | COLLEGE FOOTBALL; B.C.S. Is Adding Another Game For 2006 Season | False | By Thomas George | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/world/finally-an-old-dog-that-can-learn-new-tricks.html | Finally, an Old Dog That Can Learn New Tricks | False | By James Gorman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/theater-guide.html | THEATER GUIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-wotherspoon-adella.html | Paid Notice: Deaths WOTHERSPOON, ADELLA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/l-as-the-nation-bids-farewell-to-a-president-934437.html | As the Nation Bids Farewell to a President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/the-media-business-univision-sues-to-stop-tv-rating-system-in-los-angeles.html | THE MEDIA BUSINESS; Univision Sues to Stop TV Rating System in Los Angeles | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/l-as-the-nation-bids-farewell-to-a-president-934470.html | As the Nation Bids Farewell to a President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-cohen-marilyn-r.html | Paid Notice: Deaths COHEN, MARILYN R. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/travel/rituals-on-the-rugby-pitch-reliving-old-battles-emphasis-on-old.html | RITUALS; On the Rugby Pitch, Reliving Old Battles (Emphasis on Old) | False | By Jay Atkinson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/the-media-business-advertising-addenda-omnicom-unit-wins-top-creativity-prize.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Omnicom Unit Wins Top Creativity Prize | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/3-insurers-say-new-york-state-is-investigating-fees-to-brokers.html | 3 Insurers Say New York State Is Investigating Fees to Brokers | False | By Kenneth N. Gilpin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/telecom-italia-plans-to-offer-videophone-on-a-land-line.html | Telecom Italia Plans to Offer Videophone on a Land Line | False | By Eric Sylvers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/question-on-the-sat-in-ardsley-what-happened-to-the-exams.html | Question on the SAT in Ardsley: What Happened to the Exams? | False | By Lisa W. Foderaro | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/pro-basketball-pistons-pull-out-all-stops-against-the-lakers.html | PRO BASKETBALL; Pistons Pull Out All Stops Against the Lakers | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-haber-beck.html | Paid Notice: Deaths HABER, BECK | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/us/no-headline-934860.html | No Headline | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/l-gi-s-in-korea-934488.html | G.I.'s in Korea | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/ballet-review-russian-music-coloring-a-magic-realm-and-a-nod-to-mozart.html | BALLET REVIEW; Russian Music Coloring a Magic Realm and a Nod to Mozart | False | By Jack Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/us/the-40th-president-foreign-policy-gorbachev-honors-his-enemy-and-friend.html | THE 40TH PRESIDENT: FOREIGN POLICY; Gorbachev Honors His Enemy And Friend | False | By Thom Shanker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/c-corrections-937347.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/metro-briefing-new-york-manhattan-prosecutor-resigning.html | Metro Briefing | New York: Manhattan: Prosecutor Resigning | False | By Stephanie Strom (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/gis-in-korea-2-letters.html | G.I.'s in Korea (2 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/travel/journeys-a-colony-lost-a-tradition-lingers.html | JOURNEYS; A Colony Lost, A Tradition Lingers | False | By Andy Newman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/metro-briefing-new-jersey-new-brunswick-suit-in-death-of-3-year-old.html | Metro Briefing | New Jersey: New Brunswick: Suit In death Of 3-Year Old | False | By Ronald Smothers (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/company-news-owens-corning-is-not-expected-to-exit-bankruptcy-in-04.html | COMPANY NEWS; OWENS CORNING IS NOT EXPECTED TO EXIT BANKRUPTCY IN '04 | False | By Dow Jones; Ap | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/world/the-reach-of-war-guantanamo-us-charges-an-australian-with-fighting-for-taliban.html | THE REACH OF WAR: GUANTÁ'nÁ...NAMO; U.S. Charges an Australian With Fighting for Taliban | False | By Eric Schmitt and Kate Zernike | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/us/taking-aim-at-the-professional-rodeo-circuit-s-drug-of-choice.html | Taking Aim at the Professional Rodeo Circuit's Drug of Choice | False | By Timothy Egan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-memorials-menowitz-sophie.html | Paid Notice: Memorials MENOWITZ, SOPHIE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/trail/trail/and-now-back-to-our-regularly-scheduled-program.html | And Now Back to Our Regularly Scheduled Program ... | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/jonathan-kramer-61-composer-and-theorist-with-eclectic-style.html | Jonathan Kramer, 61, Composer And Theorist With Eclectic Style | False | By Ben Sisario | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/politics/remarks-by-former-president-george-hw-bush.html | Remarks by Former President George H.W. Bush | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/o-say-we-can-t-sing-934500.html | O Say We Can't Sing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/asian-scavengers-feed-china-s-hunger-for-steel.html | Asian Scavengers Feed China's Hunger for Steel | False | By James Brooke | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/metro-briefing-new-york-manhattan-fauchon-closing-2-of-3-stores.html | Metro Briefing | New York: Manhattan: Fauchon Closing 2 Of 3 Stores | False | By Florence Fabricant (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/world/6-acquitted-in-killing-of-russian-journalist.html | 6 Acquitted in Killing of Russian Journalist | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-wilde-robert.html | Paid Notice: Deaths WILDE, ROBERT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/company-briefs-937452.html | COMPANY BRIEFS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/books/art-in-review-lasting-impressions-the-grolier-club-library.html | ART IN REVIEW; 'Lasting Impressions' -- 'The Grolier Club Library' | False | By Grace Glueck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/world/reach-war-shiite-militias-rebel-cleric-s-fighters-seize-police-station-najaf.html | THE REACH OF WAR: SHIITE MILITIAS; Rebel Cleric's Fighters Seize a Police Station in Najaf | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/art-guide.html | ART GUIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/boldface-names-934666.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/business-digest-936120.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/art-review-a-refuge-for-repose-refreshed.html | ART REVIEW; A Refuge for Repose Refreshed | False | By Ken Johnson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/golf-rosales-has-her-first-lead-in-an-lpga-event.html | GOLF; Rosales Has Her First Lead in an L.P.G.A. Event | False | By Jason Diamos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/art-review-like-a-bird-in-flight-capturing-today-s-chinese-culture-in-transition.html | ART REVIEW; Like a Bird in Flight: Capturing Today's Chinese Culture in Transition | False | By Holland Cotter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-boldt-o-brian.html | Paid Notice: Deaths BOLDT, O'BRIEN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/the-media-business-advertising-addenda-jenny-craig-chooses-j-walter-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jenny Craig Chooses J. Walter Thompson | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/spare-times-925101.html | SPARE TIMES | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/day-of-remembrance.html | Day of Remembrance | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/formula-one-a-secret-of-champions-the-smartest-guys-finish-first.html | Formula one : A secret of champions:The smartest guys finish first | False | By Brad Spurgeon, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/4-arts-groups-chosen-for-lower-manhattan.html | 4 Arts Groups Chosen for Lower Manhattan | False | By Robin Pogrebin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/world/reach-war-constitution-kurds-find-us-alliance-built-shifting-sands.html | THE REACH OF WAR: THE CONSTITUTION; Kurds Find U.S. Alliance Is Built on Shifting Sands | False | By Steven R. Weisman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/world/oradour-sur-glane-journal-where-642-died-a-wound-too-deep-for-time-to-heal.html | Oradour-sur-Glane Journal; Where 642 Died, a Wound Too Deep for Time to Heal | False | By Craig S. Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/united-and-its-unions-agree-on-benefit-cuts-for-retirees.html | United and Its Unions Agree On Benefit Cuts for Retirees | False | By Micheline Maynard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/media-business-advertising-faster-than-you-can-say-new-generation-ted-sann-bbdo.html | THE MEDIA BUSINESS: ADVERTISING; Faster than you can say 'new generation,' Ted Sann is out at BBDO. | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/metro-briefing-new-york-albany-lobbying-measure-is-sought.html | Metro Briefing | New York: Albany: Lobbying Measure Is Sought | False | By Michael Cooper (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/IHT-corrections-92451336722.html | Corrections | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-posner-charles-a.html | Paid Notice: Deaths POSNER, CHARLES A. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/IHT-1954no-plans-to-join-war-in-our-pages100-75-and-50-years-ago.html | 1954:No Plans To Join War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/news-summary-934267.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/as-the-nation-bids-farewell-to-a-president-6-letters.html | As the Nation Bids Farewell to a President (6 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/art-review-constable-a-painter-for-whom-a-cloudy-day-was-a-welcome-opportunity.html | ART REVIEW; Constable, a Painter for Whom a Cloudy Day Was a Welcome Opportunity | False | By Grace Glueck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/world/world-briefing-united-nations-gabon-s-foreign-minister-to-lead-assembly.html | World Briefing | United Nations: Gabon's Foreign Minister To Lead Assembly | False | By Warren Hoge (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/a-longer-wait-for-citizenship-and-the-ballot.html | A Longer Wait For Citizenship and the Ballot | False | By Nina Bernstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/c-corrections-937304.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/officer-pleads-not-guilty-to-manslaughter-charge.html | Officer Pleads Not Guilty To Manslaughter Charge | False | By Susan Saulny and Colin Moynihan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/world/the-reach-of-war-broadcast-us-religious-figures-offer-abuse-apology-on-arab-tv.html | THE REACH OF WAR: BROADCAST; U.S. Religious Figures Offer Abuse Apology on Arab TV | False | By Mark Glassman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-bridges-christine-pas-zkiewicz.html | Paid Notice: Deaths BRIDGES, CHRISTINE PAS-ZKIEWICZ | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-nwajide-dr-isaac-nnamdi.html | Paid Notice: Deaths NWAJIDE, DR. ISAAC NNAMDI | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/world/israel-to-offer-compensation-if-settlers-leave-now.html | Israel to Offer Compensation If Settlers Leave Now | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/for-a-theater-good-connections-pay-off.html | For a Theater, Good Connections Pay Off | False | By Jesse McKinley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/IHT-bush-and-torture-letters-to-the-editor.html | Bush and torture : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-lowe-milton.html | Paid Notice: Deaths LOWE, MILTON | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/metro-briefing-new-york-manhattan-police-call-e-mail-threat-false.html | Metro Briefing | New York: Manhattan: Police Call E-Mail Threat False | False | By Sabrina Tavernise (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/meanwhile-the-loneliness-of-coping-with-ms.html | MEANWHILE : The loneliness of coping with MS | False | By Kenneth Bandler, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/IHT-cambodia-in-history-letters-to-the-editor.html | Cambodia in history : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/metro-briefing-new-york-queens-man-is-killed-at-gas-station.html | Metro Briefing | New York: Queens: Man Is Killed At Gas Station | False | By Sabrina Tavernise (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/us-seeks-pacts-with-russia-to-raise-natural-gas-exports.html | U.S. Seeks Pacts With Russia To Raise Natural Gas Exports | False | By Erin E. Arvedlund | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/travel/havens-in-the-hamptons-benefit-fatigue-sets-in.html | HAVENS; In the Hamptons, 'Benefit Fatigue' Sets In | False | By Denny Lee | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-gotesman-natan.html | Paid Notice: Deaths GOTESMAN, NATAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/us/marshals-overseeing-pickets-at-boston-convention-site.html | Marshals Overseeing Pickets At Boston Convention Site | False | By Katie Zezima | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/track-and-field-edge-is-all-to-athletes-balco-case-reveals.html | TRACK AND FIELD; Edge Is All To Athletes, Balco Case Reveals | False | By Jere Longman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/photography-review-stray-bowling-balls-and-other-ghosts-of-governors-island.html | PHOTOGRAPHY REVIEW; Stray Bowling Balls and Other Ghosts of Governors Island | False | By Sarah Boxer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/international/world-briefings.html | World Briefings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/first-and-10-again-as-stadium-debate-generates-another-tv-ad.html | First and 10 Again as Stadium Debate Generates Another TV Ad | False | By Jennifer Steinhauer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/art-in-review-repeat-performance.html | ART IN REVIEW; 'Repeat Performance' | False | By Ken Johnson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-memorials-sheppard-hl-md-shep.html | Paid Notice: Memorials SHEPPARD, H.L., M.D. (SHEP) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/pop-and-jazz-guide-926493.html | POP AND JAZZ GUIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/l-as-the-nation-bids-farewell-to-a-president-934453.html | As the Nation Bids Farewell to a President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/meeting-with-mayor-softens-union-leader-s-strike-plans.html | Meeting With Mayor Softens Union Leader's Strike Plans | False | By Leslie Kaufman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/art-review-america-s-star-spangled-impressionist.html | ART REVIEW; America's Star-Spangled Impressionist | False | By Michael Kimmelman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/world/taliban-suspected-in-killing-of-11-chinese-workers.html | Taliban Suspected in Killing of 11 Chinese Workers | False | By Carlotta Gall | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-nugent-peter.html | Paid Notice: Deaths NUGENT, PETER | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/l-gi-s-in-korea-934496.html | G.I.'s in Korea | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/quotation-of-the-day-934194.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/us/last-39-tigers-are-moved-from-unsafe-rescue-center.html | Last 39 Tigers Are Moved From Unsafe Rescue Center | False | By Chris Dixon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/IHT-no-middle-ground-letters-to-the-editor.html | No middle ground : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/transactions-935867.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/a-troubling-dissent.html | A Troubling Dissent | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/world/world-briefing-europe-germany-defense-minister-hospitalized.html | World Briefing | Europe: Germany : Defense Minister Hospitalized | False | By Victor Homola (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/world/world-briefing-europe-austria-tourists-hurt-in-danube-boat-crash.html | World Briefing | Europe: Austria: Tourists Hurt In Danube Boat Crash | False | By Victor Homola (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-goldfarb-rabbi-morris.html | Paid Notice: Deaths GOLDFARB, RABBI MORRIS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/boy-9-badly-hurt-by-stolen-suv-in-hit-and-run-accident.html | Boy, 9, Badly Hurt by Stolen S.U.V. in Hit-and-Run Accident | False | By Sabrina Tavernise and Howard O. Stier | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/film-review-a-cat-from-the-comics-full-of-lasagna.html | FILM REVIEW; A Cat From the Comics, Full of Lasagna | False | By A. O. Scott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/IHT-sudan-a-us-role-in-the-south.html | Sudan : A U.S. role in the south | False | By Bathsheba N. Crocker and Chester A. Crocker, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/l-learning-to-vote-926981.html | Learning to Vote | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/theater-review-how-hitler-s-armies-conquered-a-mind.html | THEATER REVIEW; How Hitler's Armies Conquered a Mind | False | By Ben Brantley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/c-corrections-937320.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-walsh-bernard.html | Paid Notice: Deaths WALSH, BERNARD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-friedman-stanley.html | Paid Notice: Deaths FRIEDMAN, STANLEY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/travel/c-corrections-935590.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/us/40th-president-washington-letter-legacy-reagan-now-begins-test-time.html | THE 40TH PRESIDENT: WASHINGTON LETTER; Legacy of Reagan Now Begins the Test of Time | False | By R. W. Apple Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/not-many-jobs-are-sent-abroad-us-report-says.html | Not Many Jobs Are Sent Abroad, U.S. Report Says | False | By Eduardo Porter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/a-safer-brooklyn-927538.html | A Safer Brooklyn | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/travel/c-corrections-935581.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/IHT-letters-to-the-editor-91003412905.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/baseball-contreras-gives-yanks-reason-to-believe.html | BASEBALL; Contreras Gives Yanks Reason To Believe | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/baseball-mets-blow-lead-in-9th-and-lose-game-in-15th.html | BASEBALL; Mets Blow Lead in 9th, and Lose Game in 15th | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-reagan-president-ronald.html | Paid Notice: Deaths REAGAN, PRESIDENT RONALD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/us/national-briefing-south-alabama-ex-governor-pleads-not-guilty.html | National Briefing | South: Alabama: Ex-Governor Pleads Not Guilty | False | By Ariel Hart (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/world/report-urges-more-hiv-prevention-along-with-treatment.html | Report Urges More H.I.V. Prevention Along With Treatment | False | By Lawrence K. Altman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/politics/remarks-by-former-senator-john-danforth.html | Remarks by Former Senator John Danforth | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/reverberations-maybe-lars-von-trier-s-vision-was-just-what-wagner-needed.html | REVERBERATIONS; Maybe Lars von Trier's Vision Was Just What Wagner Needed | False | By John Rockwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/tv-weekend-no-business-like-the-funeral-business.html | TV WEEKEND; No Business Like the Funeral Business | False | By Alessandra Stanley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/politics/remarks-by-former-canadian-prime-minister-brian-mulroney.html | Remarks by Former Canadian prime minister Brian Mulroney | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/style/IHT-ask-roger-collis-get-me-to-sydney-via-san-francisco.html | Ask ROGER COLLIS : Get me to Sydney, via San Francisco | False | By Roger Collis, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/technology-long-distance-carriers-take-a-blow-but-it-s-no-knockout.html | TECHNOLOGY; Long-Distance Carriers Take A Blow, but It's No Knockout | False | By Ken Belson and Matt Richtel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/world/world-briefing-europe-russia-arrests-in-2-bombings.html | World Briefing | Europe: Russia: Arrests In 2 Bombings | False | By Sophia Kishkovsky (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/judge-helps-a-defendant-elude-arrest-at-courthouse.html | Judge Helps A Defendant Elude Arrest At Courthouse | False | By Michael Wilson and William K. Rashbaum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/former-chief-of-putnam-to-receive-78-million.html | Former Chief Of Putnam To Receive $78 Million | False | By Riva D. Atlas | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/inside-936588.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/metro-briefing-new-york-new-paltz-gay-marriage-charges-dropped.html | Metro Briefing | New York: New Paltz: Gay-Marriage Charges Dropped | False | By Debra West (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/world/the-reach-of-war-allies-behind-trans-atlantic-cordiality-a-little-give-and-take.html | THE REACH OF WAR: ALLIES Behind Trans-Atlantic Cordiality: A Little Give and Take | False | By Richard Bernstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/us/rape-shield-law-will-be-applied-in-bryant-case-judge-says.html | Rape Shield Law Will Be Applied in Bryant Case, Judge Says | False | By Kirk Johnson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/several-states-likely-to-follow-california-on-car-emissions.html | Several States Likely to Follow California on Car Emissions | False | By Danny Hakim | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/IHT-lessons-of-dday-veterans-teenagers-and-history.html | Lessons of D-Day : Veterans, teenagers and history | False | By Dominique Moïsï, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/IHT-dday-60-years-later-how-it-felt-on-the-ground-the-bombs-were-already-falling.html | D-DAY / 60 YEARS LATER : How it felt on the ground/The bombs were already falling' | False | By Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/IHT-1904russian-minister-shot-in-our-pages100-75-and-50-years-ago.html | 1904:Russian Minister Shot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/roslyn-schools-superintendent-resigns-officials-investigate-district-s-financial.html | Roslyn Schools Superintendent Resigns as Officials Investigate District's Financial Scandal | False | By Michelle O'Donnell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/l-as-the-nation-bids-farewell-to-a-president-934429.html | As the Nation Bids Farewell to a President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/caddie-leaves-and-fan-fills-in.html | Caddie Leaves, And Fan Fills In | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/2001-mark-green-campaign-draws-prosecutor-s-attention.html | 2001 Mark Green Campaign Draws Prosecutor's Attention | False | By Jonathan P. Hicks | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/c-corrections-937339.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/ballet-review-a-new-generation-marches-to-the-balanchine-drumbeat.html | BALLET REVIEW; A New Generation Marches to the Balanchine Drumbeat | False | By Jennifer Dunning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/technology-briefing-hardware-analogic-profit-falls-74.html | Technology Briefing | Hardware: Analogic Profit Falls 74% | False | By Dow Jones; Ap | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/international/middleeast/clerics-aide-backs-new-iraq-government-clashes.html | Cleric's Aide Backs New Iraq Government; Clashes Continue | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/travel/journeys-36-hours-victoria-british-columbia.html | JOURNEYS; 36 Hours | Victoria, British Columbia | False | By Bonnie Tsui | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/jazz-impresario-tries-new-idea-jazz-just-jazz.html | Jazz Impresario Tries New Idea: Jazz, Just Jazz | False | By Ben Ratliff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/film-review-a-drama-in-a-marriage-over-trying-to-do-drama.html | FILM REVIEW; A Drama In a Marriage Over Trying To Do Drama | False | By Dave Kehr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/pro-basketball-kittles-and-houston-may-become-expansion-draft-bait.html | PRO BASKETBALL; Kittles and Houston May Become Expansion Draft Bait | False | By Steve Popper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/art-review-architecture-numbers-preston-scott-cohen-marsha-cottrell-michelle.html | ART IN REVIEW; 'Architecture by Numbers' -- Preston Scott Cohen, Marsha Cottrell, Michelle Fornabai, Laura Kurgan and Ben Nicholson | False | By Grace Glueck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/for-reagan-all-life-was-sacred.html | For Reagan, All Life Was Sacred | False | By William P. Clark | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/sports-briefing-road-racing-top-americans-at-central-park.html | SPORTS BRIEFING: ROAD RACING; Top Americans at Central Park | False | By Lena Williams | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/worldbusiness/IHT-uk-rates-rise-again-as-economy-heats-up.html | U.K. rates rise again as economy heats up | False | By Eric Pfanner, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/l-as-the-nation-bids-farewell-to-a-president-934461.html | As the Nation Bids Farewell to a President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/punishing-the-poor.html | Punishing The Poor | False | By Bob Herbert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/film-review-legends-and-lore-dished-up-with-after-theater-panache.html | FILM REVIEW; Legends and Lore Dished Up With After-Theater Panache | False | By Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/critic-s-choice-film-cameras-as-weapons-against-injustice.html | CRITIC'S CHOICE/Film; Cameras as Weapons Against Injustice | False | By Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/world-business-briefing-africa-nigeria-report-faults-shell.html | World Business Briefing | Africa: Nigeria: Report Faults Shell | False | By Heather Timmons (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/giving-dance-a-better-presence-downtown.html | Giving Dance a Better Presence Downtown | False | By Jennifer Dunning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/IHT-an-urgent-crisis-in-sudan-without-help-a-million-could-die-in.html | An urgent crisis in Sudan : Without help, a million could die in Darfur | False | By Eric Reeves, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/travel/havens-weekender-bradley-beach-nj.html | HAVENS; Weekender | Bradley Beach, N.J. | False | By David Kirby | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/politics/remarks-by-president-george-w-bush.html | Remarks by President George W. Bush | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/media/walgreen-drops-havas-for-ddb-in-chicago.html | Walgreen Drops Havas for DDB in Chicago | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/sports-of-the-times-detroit-tries-to-defy-history-with-no-names.html | Sports of The Times; Detroit Tries To Defy History With No-Names | False | By Harvey Araton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/movies/music-review-three-kinds-of-spirituality-from-romanticism-s-heyday.html | MUSIC REVIEW; Three Kinds of Spirituality From Romanticism's Heyday | False | By Allan Kozinn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/IHT-poverty-matters-letters-to-the-editor.html | Poverty matters : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/politics/washington-bids-final-farewell-to-reagan-with-ringing-tributes.html | Washington Bids Final Farewell to Reagan With Ringing Tributes | False | By Todd S. Purdum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-green-betty-l.html | Paid Notice: Deaths GREEN, BETTY L. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/europe-knows-it-needs-a-lot-of-immigrants-but-it-also-fears-them.html | Europe Knows It Needs a Lot of Immigrants. But It Also Fears Them. | False | By Floyd Norris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/world/a-top-pakistani-general-escapes-an-assassination-attempt-that-kills-10-people.html | A Top Pakistani General Escapes an Assassination Attempt that Kills 10 People | False | By Salman Masood | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/nyc-picture-takers-noisemakers-and-evildoers.html | NYC; Picture-Takers, Noisemakers And Evildoers | False | By Clyde Haberman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/opinion/l-living-in-las-vegas-927139.html | Living in Las Vegas | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/c-corrections-937290.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/sports/golf-singh-has-great-start-by-hitting-it-close.html | GOLF; Singh Has Great Start By Hitting It Close | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/arts/art-in-review-tim-lee.html | ART IN REVIEW; Tim Lee | False | By Ken Johnson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-charles-saul.html | Paid Notice: Deaths CHARLES, SAUL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/nyregion/c-corrections-937312.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/classified/paid-notice-deaths-sussman-albert.html | Paid Notice: Deaths SUSSMAN, ALBERT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/world-business-briefing-asia-japan-ex-mitsubishi-chief-arrested.html | World Business Briefing | Asia: Japan: Ex-Mitsubishi Chief Arrested | False | By Todd Zaun (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-11 | 2004-06-11 | https://www.nytimes.com/2004/06/11/business/world-business-briefing-asia-japan-producer-prices-rise.html | World Business Briefing | Asia: Japan: Producer Prices Rise | False | By Todd Zaun (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/business/mandalay-rejects-mgm-mirage.html | Mandalay Rejects MGM Mirage | False | By Jennifer Bayot and Andrew Ross Sorkin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/your-money/IHT-briefcase-sweet-charity.html | BRIEFCASE: Sweet charity | False | By Holly Hubbard Preston, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/world/world-briefing-europe-poland-protest-against-gay-parade-ban.html | World Briefing | Europe: Poland: Protest Against Gay Parade Ban | False | By Agence France-Presse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/golf-lpga-championship-postponed.html | GOLF; L.P.G.A. Championship Postponed | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/l-reagan-and-america-voices-on-a-somber-day-950084.html | Reagan and America: Voices on a Somber Day | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/when-trade-leads-to-tolerance.html | When Trade Leads to Tolerance | False | By Robert B. Zoellick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/us/killing-of-officer-stirs-death-penalty-debate.html | Killing of Officer Stirs Death Penalty Debate | False | By Dean E. Murphy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/classified/paid-notice-deaths-tarlowe-e-burton.html | Paid Notice: Deaths TARLOWE, E. BURTON | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/classified/paid-notice-deaths-abel-fredric-l.html | Paid Notice: Deaths AIBEL, FREDRIC L | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/business/worldbusiness/deal-keeps-struggling-company-under-french-management.html | Deal keeps struggling company Under French management : Accor buys stake in Club Med | False | By Nicola Clark, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/c-corrections-951048.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/classified/paid-notice-deaths-von-furstenberg-egon.html | Paid Notice: Deaths VON FURSTENBERG, EGON | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/classified/paid-notice-deaths-feinberg-jack.html | Paid Notice: Deaths FEINBERG, JACK | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/families-evolve-but-custody-wars-are-ugly-as-ever.html | Families Evolve, But Custody Wars Are Ugly as Ever | False | By Leslie Eaton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/li-seniors-play-pranks-but-hilarity-doesn-t-ensue.html | L.I. Seniors Play Pranks, But Hilarity Doesn't Ensue | False | By Bruce Lambert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/political-memo-mcgreevey-finds-fans-and-they-re-not-in-trenton.html | Political Memo; McGreevey Finds Fans, and They're Not in Trenton | False | By Laura Mansnerus | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/world/world-briefing-asia-china-reprieve-for-internet-dissident.html | World Briefing | Asia: China: Reprieve For Internet Dissident | False | By Jim Yardley (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/classified/paid-notice-deaths-crane-patricia-anne.html | Paid Notice: Deaths CRANE, PATRICIA ANNE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/classified/paid-notice-deaths-brown-miriam.html | Paid Notice: Deaths BROWN, MIRIAM | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/arts/in-a-post-9-11-world-the-police-star-in-an-artist-s-reality-video.html | In a Post-9/11 World, the Police Star in an Artist's Reality Video | False | By Julie Salamon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/2-declarations-by-bin-laden-may-be-used-in-terror-trial.html | 2 Declarations by bin Laden May Be Used In Terror Trial | False | By Julia Preston | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/IHT-1954action-on-korea-in-our-pages100-75-and-50-years-ago.html | 1954:Action On Korea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/IHT-spain-links-2-to-explosives.html | Spain links 2 to explosives | False | By Renwick McLean, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/politics/at-rites-for-reagan-soaring-farewells.html | At Rites for Reagan, Soaring Farewells | False | By Todd S. Purdum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/c-corrections-951056.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/untruth-in-lending.html | Untruth in Lending | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/classified/paid-notice-deaths-kahn-bernard-lazarus.html | Paid Notice: Deaths KAHN, BERNARD LAZARUS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/transactions-947326.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/IHT-1929world-bank-and-peace-in-our-pages100-75-and-50-years-ago.html | 1929:World Bank And Peace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/news-summary-947504.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/classified/paid-notice-deaths-ellman-alexander-md.html | Paid Notice: Deaths ELLMAN, ALEXANDER, M.D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/books/digging-in-folklore-unearthing-science.html | Digging in Folklore, Unearthing Science | False | By Felicia R. Lee | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/arts/ballet-review-over-time-essence-of-balanchine-enhanced-by-stravinksy.html | BALLET REVIEW; Over Time, Essence of Balanchine Enhanced by Stravinksy | False | By Anna Kisselgoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/classified/paid-notice-deaths-hershey-lila-stark.html | Paid Notice: Deaths HERSHEY, LILA STARK | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/jai-alai-a-sport-fighting-for-survival.html | JAI ALAI; A Sport Fighting for Survival | False | By Geoffrey Gray | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/wake-up-the-watchdogs.html | Wake Up the Watchdogs | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/pro-basketball-feisty-auerbach-is-still-capable-of-lighting-a-fire.html | PRO BASKETBALL; Feisty Auerbach Is Still Capable of Lighting a Fire | False | By Richard Sandomir | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/IHT-canada-and-normandy-letters-to-the-editor.html | Canada and Normandy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/baseball-mussina-s-injury-shakes-rotation.html | BASEBALL; Mussina's Injury Shakes Rotation | False | By Steve Popper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/world/reach-war-intelligence-collection-army-policy-bars-interrogations-private.html | THE REACH OF WAR: INTELLIGENCE COLLECTION; Army Policy Bars Interrogations by Private Contractors | False | By Joel Brinkley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/IHT-reagans-presidency-letters-to-the-editor-910484725700.html | Reagan's presidency : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/world/bosnian-serbs-admit-responsibility-for-the-massacre-of-7000.html | Bosnian Serbs Admit Responsibility for the Massacre of 7,000 | False | By Nicholas Wood | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/l-signs-of-diabetes-942324.html | Signs of Diabetes | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/national/national-briefing.html | National Briefing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/us/the-40th-president-in-california-a-sunset-ceremony-filled-with-memories.html | THE 40TH PRESIDENT: IN CALIFORNIA; A Sunset Ceremony Filled With Memories | False | By Charlie Leduff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/group-seeking-to-protest-war-delays-a-meeting-with-police.html | Group Seeking to Protest War Delays a Meeting With Police | False | By Paul von Zielbauer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/IHT-a-vote-for-europe.html | A vote for Europe | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/l-the-medicare-card-maze-949795.html | The Medicare Card Maze | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/c-corrections-951099.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/IHT-millions-of-hopes-rest-on-the-16-teams.html | Millions of hopes rest on the 16 teams | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/us/political-memo-bush-aide-watches-polls-and-public-perceptions.html | POLITICAL MEMO; Bush Aide Watches Polls And Public Perceptions | False | By Jim Rutenberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/the-medicare-card-maze-2-letters.html | The Medicare Card Maze (2 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/felon-arrested-in-sex-attacks-in-brooklyn.html | Felon Arrested In Sex Attacks In Brooklyn | False | By William K. Rashbaum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/c-corrections-951072.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/l-reagan-and-america-voices-on-a-somber-day-950149.html | Reagan and America: Voices on a Somber Day | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/classified/paid-notice-deaths-carballeira-manuel-j-md.html | Paid Notice: Deaths CARBALLEIRA, MANUEL J. M.D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/reagan-and-america-voices-on-a-somber-day-10-letters.html | Reagan and America: Voices on a Somber Day (10 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/classified/paid-notice-deaths-root-mary-bidwell-molly.html | Paid Notice: Deaths ROOT, MARY BIDWELL (MOLLY) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/your-money/management-the-military-model-imageconscious-firms-snap-to.html | Management / The military model : Image-conscious firms snap to attention | False | By Holly Hubbard Preston, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/c-corrections-951021.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/c-corrections-950963.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/chunnel-woes-now-lets-put-a-highway-under-the-channel.html | Chunnel woes : Now, let's put a highway under the Channel | False | By Pehr G. Gyllenhammar, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/l-reagan-and-america-voices-on-a-somber-day-950165.html | Reagan and America: Voices on a Somber Day | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/religion-journal-at-one-catholic-college-crucifixes-make-a-comeback.html | Religion Journal; At One Catholic College, Crucifixes Make a Comeback | False | By Marek Fuchs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/police-and-court-officers-call-for-justice-s-removal-from-the-bench.html | Police and Court Officers Call for Justice's Removal From the Bench | False | By Corey Kilgannon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/l-reagan-and-america-voices-on-a-somber-day-950130.html | Reagan and America: Voices on a Somber Day | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/IHT-reagans-presidency-letters-to-the-editor-91394572573.html | Reagan's presidency : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/IHT-americans-abroad-shun-new-us-census.html | Americans abroad shun new U.S. census | False | By Meg Bortin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/world/white-house-reconsiders-its-policy-on-crisis-in-sudan.html | White House Reconsiders Its Policy on Crisis in Sudan | False | By Marc Lacey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/IHT-reagans-presidency-letters-to-the-editor.html | Reagan's presidency : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/baseball-mets-run-out-of-excuses-as-trip-turns-worse.html | BASEBALL; Mets Run Out of Excuses As Trip Turns Worse | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/c-corrections-951030.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/l-reagan-and-america-voices-on-a-somber-day-950122.html | Reagan and America: Voices on a Somber Day | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/world/in-shift-cleric-backs-interim-setup-for-iraq.html | In Shift, Cleric Backs Interim Setup for Iraq | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/c-corrections-951064.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/arts/music-review-nocturnal-adagio-by-danish-composer.html | MUSIC REVIEW; Nocturnal Adagio by Danish Composer | False | By Allan Kozinn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/style/cutting-to-the-heart-of-things.html | Cutting to the heart of things | False | By Michael Gibson, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/classified/paid-notice-deaths-mcmenamin-joan-stitt.html | Paid Notice: Deaths MCMENAMIN, JOAN STITT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/us/mccain-is-said-to-tell-kerry-he-won-t-join.html | McCain Is Said To Tell Kerry He Won't Join | False | By David M. Halbfinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/amid-scrutiny-intrigue-envelops-rowland-friend.html | Amid Scrutiny, Intrigue Envelops Rowland Friend | False | By Alison Leigh Cowan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/IHT-anger-against-blair-over-iraq-war-drops-party-into-third-place-local.html | Anger against Blair over Iraq war drops party into third place : Local vote deals big setback to Labour | False | By Graham Bowley, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/world/the-saturday-profile-an-ex-telemarketer-s-other-life-as-a-buddhist-saint.html | THE SATURDAY PROFILE; An Ex-Telemarketer's Other Life as a Buddhist Saint | False | By Seth Mydans | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/business/one-journal-of-oil-industry-covers-more-than-just-rigs.html | One Journal Of Oil Industry Covers More Than Just Rigs | False | By Simon Romero | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/IHT-indias-elections-letters-to-the-editor.html | India's elections : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/world/world-briefing-africa-south-africa-extremist-freed.html | World Briefing | Africa: South Africa: Extremist Freed | False | By Michael Wines (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/police-officer-charged-in-sodomy-of-boy.html | Police Officer Charged in Sodomy of Boy | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/appreciations-drivin-that-dynaflow.html | APPRECIATIONS; Drivin' That Dynaflow | False | By Verlyn Klinkenborg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/politics/excerpts-from-the-eulogies-recollections-of-hope-humor-and-one-very.html | Excerpts From the Eulogies: Recollections of Hope, Humor and One Very Big Heart | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/us/40th-president-president-s-widow-for-frail-mrs-reagan-week-great-resolve.html | THE 40TH PRESIDENT: THE PRESIDENT'S WIDOW; For a Frail Mrs. Reagan, a Week of Great Resolve | False | By Adam Nagourney and Bernard Weinraub | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/l-reagan-and-america-voices-on-a-somber-day-950181.html | Reagan and America: Voices on a Somber Day | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/news/philippine-election-results-delayed.html | Philippine election results delayed | False | By Carlos H. Conde, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/business/international-business-chinas-squeeze-credit-shows-signs-success-economy-slows.html | INTERNATIONAL BUSINESS; China's Squeeze on Credit Shows Signs of Success as Economy Slows | False | By Keith Bradsher | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/golf-a-new-caddie-but-a-missed-cut.html | GOLF; A New Caddie but a Missed Cut | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/sports-times-detroit-bandwagon-gaining-members-least-some-neighborhoods.html | Sports of The Times; Detroit Bandwagon Gaining Members, at Least in Some Neighborhoods | False | By William C. Rhoden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/arts/television-review-passing-the-bottle-from-father-to-son.html | TELEVISION REVIEW; Passing the Bottle From Father to Son | False | By Virginia Heffernan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/business/company-briefs-950238.html | COMPANY BRIEFS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/the-art-of-war.html | The Art Of War | False | By Nicholas D. Kristof | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/c-corrections-950980.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/us/national-briefing-south-georgia-monitor-finds-crisis-at-atlanta-jail.html | National Briefing | South: Georgia; Monitor Finds 'Crisis' At Atlanta Jail | False | By Ariel Hart (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/business/electronic-arts-to-stop-advertising-for-online-casinos-on-its-web-site.html | Electronic Arts to Stop Advertising For Online Casinos on Its Web Site | False | By Matt Richtel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/world/world-briefing-americas-canada-blackout-lifted-on-election-reports.html | World Briefing | Americas: Canada: Blackout Lifted On Election Reports | False | By Colin Campbell (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/l-reagan-and-america-voices-on-a-somber-day-950157.html | Reagan and America: Voices on a Somber Day | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/us/the-40th-president-in-washington-at-rites-for-reagan-soaring-farewells.html | THE 40TH PRESIDENT: IN WASHINGTON; At Rites for Reagan, Soaring Farewells | False | By Todd S. Purdum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/women-s-basketball-with-game-in-hand-liberty-lets-it-slip.html | WOMEN'S BASKETBALL; With Game in Hand, Liberty Lets It Slip | False | By Frank Litsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/style/the-wests-perceptions-and-inventions-of-the-arab-world.html | The West's perceptions and inventions of the Arab world | False | By Souren Melikian, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/classified/paid-notice-deaths-brown-roosevelt.html | Paid Notice: Deaths BROWN, ROOSEVELT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/l-saving-the-farm-930080.html | Saving the Farm | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/business/spitzer-inquiry-expands-to-employee-benefits-insurance.html | Spitzer Inquiry Expands to Employee-Benefits Insurance | False | By Joseph B. Treaster | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/labor-talks-on-stage.html | Labor Talks on Stage | False | By Steven Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/us/in-a-house-campaign-with-personality-one-candidate-has-the-microphone.html | In a House Campaign With Personality, One Candidate Has the Microphone | False | By Sarah Kershaw | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/IHT-1904wife-killer-acquitted-in-our-pages100-75-and-50-years-ago.html | 1904:Wife Killer Acquitted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/classified/paid-notice-deaths-gotesman-natan.html | Paid Notice: Deaths GOTESMAN, NATAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/arts/critic-s-notebook-rejection-won-t-stop-city-opera-s-quest.html | CRITIC'S NOTEBOOK; Rejection Won't Stop City Opera's Quest | False | By Anthony Tommasini | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/us/the-40th-president-tv-coverage-day-after-day-funeral-filled-the-small-screen.html | THE 40TH PRESIDENT: TV COVERAGE; Day After Day, Funeral Filled the Small Screen | False | By Bill Carter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/baseball-cameron-s-stock-falls-beltran-s-rises.html | BASEBALL; Cameron's Stock Falls; Beltran's Rises | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/business/business-digest-948160.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/us/40th-president-former-prime-minister-britain-have-lost-dear-friend-thatcher-says.html | THE 40TH PRESIDENT: THE FORMER PRIME MINISTER OF BRITAIN; 'I Have Lost a Dear Friend,' Thatcher Says in Tribute | False | By Michael Janofsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/IHT-correction-91205718896.html | Correction | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/IHT-correction-93128322234.html | Correction | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/classified/paid-notice-deaths-scancarelli-eugene-l.html | Paid Notice: Deaths SCANCARELLI, EUGENE L. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/your-money/IHT-a-swiss-army-economy.html | A Swiss Army economy | False | By Rick Smith, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/for-lawyers-in-rowland-s-case-impeachment-is-a-lesser-concern.html | For Lawyers in Rowland's Case, Impeachment Is a Lesser Concern | False | By William Yardley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/world/reach-war-insurgency-shift-rebel-iraqi-cleric-backs-new-government-he-had-once.html | THE REACH OF WAR: INSURGENCY; In Shift, Rebel Iraqi Cleric Backs New Government He Had Once Mocked | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/us/40th-president-excerpts-eulogies-recollections-hope-humor-one-very-big-heart.html | THE 40TH PRESIDENT; Excerpts From the Eulogies: Recollections of Hope, Humor and One Very Big Heart | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/IHT-cricket-some-are-more-equal-than-others-as-zimbabwe-shows.html | Cricket : Some are more equal than others, as Zimbabwe shows | False | By Huw Richards, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/arts/ballet-theater-review-a-frivolous-tale-of-love-told-leapingly.html | BALLET THEATER REVIEW; A Frivolous Tale of Love Told Leapingly | False | By Jack Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/golf-acupuncture-needles-help-couples-seek-pins.html | GOLF; Acupuncture Needles Help Couples Seek Pins | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/business/hearing-ordered-on-claim-that-irs-influenced-jury.html | Hearing Ordered on Claim That I.R.S. Influenced Jury | False | By David Cay Johnston | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/who-was-the-greatest-president-of-the-20th-century.html | Who Was the Greatest President of the 20th Century? | False | By Chris Marcil | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/us/agency-is-seen-as-unfazed-on-atom-waste.html | Agency Is Seen as Unfazed on Atom Waste | False | By Matthew L. Wald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/democrats-forced-to-face-boston-s-past.html | Democrats Forced to Face Boston's Past | False | By Michael Slackman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/us/the-40th-president-faces-in-the-four-thousand.html | THE 40TH PRESIDENT; Faces in the Four Thousand | False | By Brian Wingfield | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/street-muralist-may-soon-be-looking-at-jailhouse-walls.html | Street Muralist May Soon Be Looking at Jailhouse Walls | False | By Ian Urbina | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/books/far-left-gathers-for-weather-report.html | Far Left Gathers For Weather Report | False | By Charles McGrath | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/c-corrections-951013.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/mystery-ends-as-sat-s-turn-up-in-ardsley.html | Mystery Ends As SAT's Turn Up In Ardsley | False | By Lisa W. Foderaro | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/business/an-oil-enigma-production-falls-even-as-reserves-rise.html | An Oil Enigma: Production Falls Even as Reserves Rise | False | By Alex Berenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/mate-and-deckhand-suspended-in-investigation-of-si-ferry.html | Mate and Deckhand Suspended In Investigation of S.I. Ferry | False | By Michael Luo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/driver-arrested-in-hit-run-that-injured-boy.html | Driver Arrested in Hit-Run That Injured Boy | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/arts/eugene-raskin-94-folk-singer-and-writer.html | Eugene Raskin, 94, Folk Singer and Writer | False | By Stuart Lavietes | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/baseball-minor-league-report-a-top-pick-in-2003-is-making-his-mark.html | BASEBALL: MINOR LEAGUE REPORT; A Top Pick in 2003 Is Making His Mark | False | By Jim Luttrell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/classified/paid-notice-deaths-wolfsohn-susanne.html | Paid Notice: Deaths WOLFSOHN, SUSANNE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/classified/paid-notice-deaths-grossman-selma.html | Paid Notice: Deaths GROSSMAN, SELMA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/pro-basketball-new-bad-boys-are-better-than-expected.html | PRO BASKETBALL; New Bad Boys Are Better Than Expected | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/classified/paid-notice-deaths-baer-marion-c.html | Paid Notice: Deaths BAER, MARION C. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/IHT-in-sierra-leone-a-new-kind-of-court.html | In Sierra Leone, a new kind of court | False | By Michel Arseneault, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/the-road-to-democracy-via-damascus.html | The Road to Democracy, via Damascus | False | By Michael Young | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/c-corrections-950955.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/about-new-york-a-city-cowboy-whose-lasso-is-a-hook.html | About New York; A City Cowboy Whose Lasso Is a Hook | False | By Dan Barry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/a-city-subdued-but-not-on-holiday.html | A City Subdued, but Not on Holiday | False | By Anthony Ramirez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/business/international-business-made-in-india-vs-made-in-china.html | INTERNATIONAL BUSINESS; Made in India vs. Made in China | False | By Keith Bradsher | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/world/reach-war-council-foreign-relations-nonpolitical-study-terror-caught-up-politics.html | THE REACH OF WAR: COUNCIL ON FOREIGN RELATIONS; Nonpolitical Study of Terror Is Caught Up in Politics | False | By Timothy L, O'Brien and David D. Kirkpatrick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/business/big-employers-join-forces-in-effort-to-negotiate-lower-drug-prices.html | Big Employers Join Forces in Effort to Negotiate Lower Drug Prices | False | By Milt Freudenheim | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/track-and-field-hunter-is-cooperating-in-balco-investigation.html | TRACK AND FIELD; Hunter Is Cooperating In Balco Investigation | False | By Jere Longman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/us/40th-president-cathedral-service-draws-mix-elite-some-solemn-some-social.html | THE 40TH PRESIDENT: AT THE CATHEDRAL; Service Draws a Mix of the Elite, Some Solemn, Some Social | False | By Katharine Q. Seelye | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/the-medicare-card-maze-949787.html | The Medicare Card Maze | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/sports-of-the-times-woods-would-rather-practice-as-his-rivals-go-out-to-play.html | Sports Of The Times; Woods Would Rather Practice As His Rivals Go Out to Play | False | By Dave Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/IHT-facing-realities-the-lesser-middle-east-initiative.html | Facing realities : The Lesser Middle East Initiative | False | By Mark Heller, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/a-trench-runs-through-it.html | A Trench Runs Through It | False | By Walter Reich | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/inside950785.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/quotation-of-the-day-948047.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/classified/paid-notice-deaths-abramson-ruth-md.html | Paid Notice: Deaths ABRAMSON, RUTH, M.D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-playing-to-a.html | the end user / A voice for the consumer : Playing to a new audience | False | By Victoria Shannon, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/business/company-news-best-buy-to-sell-limited-quantity-of-gateway-products.html | COMPANY NEWS; BEST BUY TO SELL LIMITED QUANTITY OF GATEWAY PRODUCTS | False | By Cnet | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/c-corrections-951080.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/classified/paid-notice-deaths-fenton-john.html | Paid Notice: Deaths FENTON, JOHN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/classified/paid-notice-deaths-waters-michael-f-x.html | Paid Notice: Deaths WATERS, MICHAEL F. X. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/world/reach-war-british-elections-blair-s-party-blames-iraq-war-for-lackluster-voting.html | THE REACH OF WAR: BRITISH ELECTIONS; Blair's Party Blames Iraq War For Lackluster Voting Results | False | By Sarah Lyall | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/world/reach-war-hide-outs-pakistan-bombs-compounds-used-foreign-militants-fighting.html | THE REACH OF WAR: HIDE-OUTS; Pakistan Bombs Compounds Used by Foreign Militants, as Fighting Intensifies in Tribal Areas | False | By Salman Masood | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/world/the-reach-of-war-us-investigating-gi-s-killing-of-iraqi.html | THE REACH OF WAR; U.S. Investigating G.I.'s Killing of Iraqi | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/classified/paid-notice-memorials-mait-harold-k.html | Paid Notice: Memorials MAIT, HAROLD K. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/baseball-almonte-leads-monroe-high-to-a-title.html | BASEBALL; Almonte Leads Monroe High to 'A' Title | False | By GLORIA RODRï¿½ï¿½GUEZ | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/IHT-portugal-moves-mountains-for-these-soccer-titans.html | Portugal moves mountains for these soccer titans | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/business/company-news-fda-asks-glaxosmithkline-to-stop-running-a-paxil-ad.html | COMPANY NEWS; F.D.A. ASKS GLAXOSMITHKLINE TO STOP RUNNING A PAXIL AD | False | By Dow Jones | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/nyregion/manhattan-cuts-main-street-prices.html | Manhattan Cuts, Main Street Prices | False | By Stephanie Rosenbloom | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/arts/bridge-at-82-a-leader-of-world-pairs.html | BRIDGE; At 82, a Leader of World Pairs | False | By Alan Truscott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/loose-nukes-the-eight-spoke-loudly-and-did-little.html | Loose nukes : The Eight spoke loudly, and did little | False | By Graham Allison, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/a-call-for-arab-democracy.html | A Call for Arab Democracy | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/world/reach-war-military-base-us-retools-hussein-pleasure-palace-camp-victory.html | THE REACH OF WAR: MILITARY BASE; U.S. Retools Hussein Pleasure Palace as Camp Victory | False | By Thom Shanker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/l-reagan-and-america-voices-on-a-somber-day-950092.html | Reagan and America: Voices on a Somber Day | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/classified/paid-notice-deaths-cater-elizabeth.html | Paid Notice: Deaths CATER, ELIZABETH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/l-the-struggle-at-home-939064.html | The Struggle at Home | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/l-reagan-and-america-voices-on-a-somber-day-950106.html | Reagan and America: Voices on a Somber Day | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/your-money/IHT-world-of-investing-low-inflationa-reagan-legacy.html | World of Investing : Low inflation;a Reagan legacy | False | By James K. Glassman, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/IHT-philippine-election-results-delayed.html | Philippine election results delayed | False | By Carlos H. Conde, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/l-sudan-needs-our-help-942367.html | Sudan Needs Our Help | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/theater/theater-review-the-sweaty-impulse-to-soar-above-death.html | THEATER REVIEW; The Sweaty Impulse to Soar Above Death | False | By Lawrence Van Gelder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/opinion/l-reagan-and-america-voices-on-a-somber-day-950114.html | Reagan and America: Voices on a Somber Day | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-12 | 2004-06-12 | https://www.nytimes.com/2004/06/12/sports/pro-basketball-expansion-bobcats-receive-list-of-players-available-to-them.html | PRO BASKETBALL; Expansion Bobcats Receive List of Players Available to Them | False | By Steve Popper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/us/political-points.html | Political Points | False | By John Tierney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/gambling-on-voting.html | Gambling on Voting | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/world/struggle-for-iraq-hearts-minds-road-for-relief-team-gantlet-enemy-fire.html | THE STRUGGLE FOR IRAQ: HEARTS AND MINDS; Road for Relief Team Is Gantlet of Enemy Fire | False | By Michael Kamber | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/business/the-goods-beyonce-from-the-mouths-of-babes.html | THE GOODS; Beyoncé'sÂ©; From the Mouths of Babes | False | By Brendan I Koerner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/correction.html | Correction | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/basketball-brown-has-the-pistons-reflecting-his-tenacity.html | BASKETBALL; Brown Has the Pistons Reflecting His Tenacity | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/the-week-ahead.html | The Week Ahead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-a-day-in-the-life.html | TIMES SQUARE AT 100; A Day in the Life | False | By Andrea Elliott and Jesse McKinley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/i-write-the-songs.html | I Write the Songs | False | By David Orr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-daphne-demas-henry-ghriskey-iii.html | WEDDINGS/CELEBRATIONS; Daphne Demas, Henry Ghriskey III | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/wine-under-20-a-retro-taste-from-bully-hill.html | WINE UNDER $20; A Retro Taste From Bully Hill | False | By Howard G. Goldberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-posner-hon-charles.html | Paid Notice: Deaths POSNER, HON. CHARLES | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-the-crossroads-of-the-crossroads.html | TIMES SQUARE AT 100; The Crossroads of the Crossroads | False | By David W. Dunlap | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/2.5-cheers-for-george-bush.html | 2.5 Cheers for George Bush | False | By David Frum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-once-i-was-you.html | TIMES SQUARE AT 100; Once I Was You | False | By Mark Allen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/business/office-space-career-couch-how-to-build-a-case-for-flexible-hours.html | OFFICE SPACE: CAREER COUCH; How to Build a Case For Flexible Hours | False | By Cheryl Dahle | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/world/russia-seeks-balance-in-drug-use-sentencing.html | Russia Seeks Balance in Drug-Use Sentencing | False | By C.j. Chivers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-alison-luyten-jay-aston.html | WEDDINGS/CELEBRATIONS; Alison Luyten, Jay Aston | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/business/the-count-today-s-lesson-don-t-judge-them-by-their-coffee-tables.html | THE COUNT; Today's Lesson: Don't Judge Them by Their Coffee Tables | False | By Hubert B. Herring | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-milligan-theresa.html | Paid Notice: Deaths MILLIGAN, THERESA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/l-honoring-reagan-should-he-be-on-our-money-958573.html | Honoring Reagan: Should He Be on Our Money? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-norika-malhado-kit-chang.html | WEDDINGS/CELEBRATIONS; Norika Malhado, Kit Chang | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-sarah-margon-samuel-chaltain.html | WEDDINGS/CELEBRATIONS; Sarah Margon, Samuel Chaltain | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/world/spain-s-sunny-coasts-look-for-water-from-the-north.html | Spain's Sunny Coasts Look For Water From the North | False | By Marlise Simons | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/soapbox-to-beach-or-not-to-beach.html | SOAPBOX; To Beach, Or Not to Beach | False | By Elizabeth Harper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/us/bush-sought-vatican-official-s-help-on-issues-report-says.html | Bush Sought Vatican Official's Help on Issues, Report Says | False | By David D. Kirkpatrick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/travel-advisory-hudson-tours-explore-island-with-a-castle.html | TRAVEL ADVISORY; Hudson Tours Explore Island With a Castle | False | By Marjorie Connelly | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/in-brief-shoreline-study-to-continue-senator-clinton-says.html | IN BRIEF; Shoreline Study to Continue, Senator Clinton Says | False | By John Rather | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/l-airport-screening-909424.html | Airport Screening | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/l-remembering-chelsea-roots-958620.html | Remembering Chelsea Roots | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/for-scientists-it-s-hard-to-love-venus.html | For Scientists, It's Hard To Love Venus | False | By Kenneth Chang | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/l-wine-and-commerce-942502.html | Wine and Commerce | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/golf/chatting-after-a-day-at-the-office.html | Chatting After a Day at the Office | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/business/dealbook-backing-a-client-and-selling-anyway.html | DEALBOOK; Backing a Client, And Selling Anyway | False | By Andrew Ross Sorkin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/basketball-criticism-from-all-corners-for-lakers.html | BASKETBALL; Criticism From All Corners for Lakers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/page-two-june-6-12-russian-justice.html | Page Two: June 6-12; RUSSIAN JUSTICE | False | By Steven Lee Myers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-genevieve-white-cy-carter.html | WEDDINGS/CELEBRATIONS; Genevieve White, Cy Carter | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/education-remember-that-place-with-books.html | EDUCATION; Remember That Place With Books? | False | By Barbara Whitaker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/chess-shirov-takes-the-ruy-lopez-on-a-wild-ride-in-sarajevo.html | CHESS; Shirov Takes the Ruy Lopez On a Wild Ride in Sarajevo | False | By Robert Byrne | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/l-50-years-after-brown-852171.html | 50 Years After Brown | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/communities-playland-ride-injuries-documented-in-report.html | COMMUNITIES; Playland Ride Injuries Documented in Report | False | By Thomas Crampton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/business/economic-view-a-hamstrung-market-fights-global-warming.html | ECONOMIC VIEW; A Hamstrung Market Fights Global Warming | False | By Barnaby J. Feder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/the-week-ahead-picture-time.html | The Week Ahead; PICTURE TIME | False | By John Files | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/cuttings-broom-corn-for-decoration-and-yes-brooms.html | CUTTINGS; Broom Corn for Decoration and, Yes, Brooms | False | By Elisabeth Ginsburg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-wylie-john.html | Paid Notice: Deaths WYLIE, JOHN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/c-corrections-930962.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/dance-this-week-boris-eifman-has-a-job-for-balanchine.html | DANCE: THIS WEEK; Boris Eifman Has a Job for Balanchine | False | By Sylviane Gold | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/l-the-legal-memos-about-torture-958727.html | The Legal Memos About Torture | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/l-safe-house-posters-do-signal-refuge-958913.html | Safe-House Posters Do Signal Refuge | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/us/harvey-brooks-88-advised-us-on-science.html | Harvey Brooks, 88; Advised U.S. on Science | False | By Jeremy Pearce | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/she-has-forgotten-me.html | 'She Has Forgotten Me' | False | By Deborah Mason | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/tv/for-young-viewers-nickelodeon-s-25th-year-care-for-a-slice-of-slime.html | FOR YOUNG VIEWERS; Nickelodeon's 25th Year: Care for a Slice of Slime? | False | By Lisanne Renner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/track-and-field-marion-jones-s-former-coach-talks-to-investigators.html | TRACK AND FIELD; Marion Jones's Former Coach Talks to Investigators | False | By Jere Longman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/l-honoring-reagan-should-he-be-on-our-money-958590.html | Honoring Reagan: Should He Be on Our Money? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/us/winners-medal-honor-two-eras-die-both-men-saved-fellow-marines-richard-e-bush-79.html | Winners of the Medal of Honor From Two Eras Die; Both Men Saved Fellow Marines; Richard E. Bush, 79; Served on Okinawa | False | By Richard Goldstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/theater-review-marijuana-melodies-at-the-libido-lounge.html | THEATER REVIEW; Marijuana Melodies At the Libido Lounge | False | By Neil Genzlinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/in-brief-calverton-airport-leasee-sues-riverhead.html | IN BRIEF; Calverton Airport Leasee Sues Riverhead | False | By Stewart Ain | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-kathleen-mccaffrey-gary-shapiro.html | WEDDINGS/CELEBRATIONS; Kathleen McCaffrey, Gary Shapiro | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/movies/film-a-saxophone-hero-s-big-break.html | FILM; A Saxophone Hero's Big Break | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/filming-the-family.html | Filming the Family | False | By Stephen Sawicki | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/the-chaperons-telling-the-uncorsaged-truth.html | The Chaperons, Telling the Uncorsaged Truth | False | By Carin Rubenstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/l-madrid-escape-909467.html | Madrid Escape | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/new-york-bookshelf-times-square-field-guides-to-the-bright-lights-and-the-dark.html | NEW YORK BOOKSHELF/TIMES SQUARE; Field Guides to the Bright Lights and the Dark | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/first-reagan-now-his-stunt-double.html | First Reagan, Now His Stunt Double | False | By Frank Rich | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/l-whatever-happened-to-teen-romance-910309.html | Whatever Happened To Teen Romance? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-allyson-nemeroff-scott-gottlieb.html | WEDDINGS/CELEBRATIONS; Allyson Nemeroff, Scott Gottlieb | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-silverman-marlene-j.html | Paid Notice: Deaths SILVERMAN, MARLENE J. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/by-the-way-fun-at-the-shore-a-treatise.html | BY THE WAY; Fun at the Shore, a Treatise | False | By Christine Contillo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/l-veterans-speak-out-910317.html | Veterans Speak Out | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/l-airport-screening-909378.html | Airport Screening | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/museums-slices-and-curses-in-the-gilded-age.html | MUSEUMS; Slices and Curses In the Gilded Age | False | By Barbara Delatiner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-legs-diamonds.html | TIMES SQUARE AT 100; Legs, Diamonds | False | By Constance Rosenblum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/l-veterans-speak-out-910325.html | Veterans Speak Out | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/the-guide-924938.html | THE GUIDE | False | By Eleanor Charles | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/lives-grace-notes.html | LIVES; Grace Notes | False | By Sandra Fish | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-lindsay-nohr-jordan-beck.html | WEDDINGS/CELEBRATIONS; Lindsay Nohr, Jordan Beck | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-okun-david.html | Paid Notice: Deaths OKUN, DAVID | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/streetscapes-costas-machlouzarides-a-surprising-architect-of-the-audacious.html | STREETSCAPES/Costas Machlouzarides; A Surprising Architect Of the Audacious | False | By Christopher Gray | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/worth-noting-old-train-station-to-get-new-look.html | WORTH NOTING; Old Train Station To Get New Look | False | By Avi Salzman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/in-business-stark-new-ads-aimed-at-curbing-domestic-abuse.html | IN BUSINESS; Stark New Ads Aimed At Curbing Domestic Abuse | False | By Kate Stone Lombardi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/a-touch-of-france-on-the-side.html | A Touch of France on the Side | False | By Katherine Ashenburg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-amy-powell-douglas-chernack.html | WEDDINGS/CELEBRATIONS; Amy Powell, Douglas Chernack | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/l-how-france-sees-america-and-bush-958778.html | How France Sees America and Bush | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-bena-shah-abhay-patel.html | WEDDINGS/CELEBRATIONS; Bena Shah, Abhay Patel | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/and-yes-he-was-a-great-communicator.html | And, Yes, He Was a Great Communicator | False | By Geoffrey Nunberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/international/americas/about-the-reporting.html | About the Reporting | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/briefings-government-deal-on-highlands.html | BRIEFINGS: GOVERNMENT; Deal on Highlands | False | By David Kocieniewski | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-blair-farr-frederic-underwood.html | WEDDINGS/CELEBRATIONS; Blair Farr, Frederic Underwood | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/the-way-we-live-now-6-13-04-the-ethicist-childish-expenditures.html | THE WAY WE LIVE NOW: 6-13-04: THE ETHICIST; Childish Expenditures | False | By Randy Cohen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/movies/film-dvd-the-man-who-taught-french-films-to-talk.html | FILM/DVD; The Man Who Taught French Films to Talk | False | By Stuart Klawans | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/international/middleeast/authorities-in-saudi-arabia-search-for-missing.html | Authorities in Saudi Arabia Search for Missing American | False | By Neil MacFarquhar | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/l-public-gaffes-and-private-issues-959251.html | Public Gaffes And Private Issues | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/commander-swift-objects.html | Commander Swift Objects | False | By Jonathan Mahler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-andrea-kassar-timothy-mckenna.html | WEDDINGS/CELEBRATIONS; Andrea Kassar, Timothy McKenna | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-memorials-boldt-o-brien.html | Paid Notice: Memorials BOLDT, O'BRIEN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/quick-bite-princeton-the-little-pastry-shop-that-could.html | QUICK BITE/Princeton; The Little Pastry Shop That Could | False | By Gina Kolata | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/books-in-brief-nonfiction-852538.html | Books In Brief: Nonfiction | False | By Margaret van Dagens | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/pro-football-with-ravens-job-rail-pass-fassel-plots-his-return-head-coach.html | PRO FOOTBALL; With Ravens Job and a Rail Pass, Fassel Plots His Return as a Head Coach | False | By Damon Hack | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/in-the-region-westchester-upscale-newcomer-in-grocery-lineup.html | IN THE REGION/Westchester; Upscale Newcomer In Grocery Lineup | False | By Elsa Brenner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine1-whatever-happened-to-teen-romance-910260.html | Whatever Happened To Teen Romance? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/automobiles/vw-mascot-fierce-and-hardy-desert-nomads.html | VW Mascot: Fierce and Hardy Desert Nomads | False | By Phil Patton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/c-corrections-958417.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/theater/dance-this-week-dancing-into-the-heart-of-darkness.html | DANCE: THIS WEEK; Dancing Into the Heart of Darkness | False | By Christopher Reardon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/rail-museum-dreams-of-steam-shuttle.html | Rail Museum Dreams of Steam Shuttle | False | By Natalie Canavor | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-jeanne-affuso-joshua-burwick.html | WEDDINGS/CELEBRATIONS; Jeanne Affuso, Joshua Burwick | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/square-feet-near-lincoln-center-goodness-gracious-bed-bath-is-coming.html | SQUARE FEET/Near Lincoln Center; Goodness Gracious, Bed & Bath Is Coming! | False | By Mervyn Rothstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/fast-food-robbers-quick-change-not-enough-for-a-great-escape.html | Fast-Food Robbers' Quick Change Not Enough for a Great Escape | False | By Thomas J. Lueck and Michael Wilson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine1-introduction-910228.html | Introduction | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-anastasia-tavoulareas-alexander-coleman.html | WEDDINGS/CELEBRATIONS; Anastasia Tavoulareas, Alexander Coleman | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-venezky-richard-l.html | Paid Notice: Deaths VENEZKY, RICHARD L. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/postings-a-landmark-zoo-building-becomes-a-rain-forest-portal.html | POSTINGS; A Landmark Zoo Building Becomes a Rain Forest Portal | False | By Dennis Hevesi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-sarah-abanor-ephraim-lasar.html | WEDDINGS/CELEBRATIONS; Sarah Abanor, Ephraim Lasar | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/exile-s-return.html | Exile's Return | False | By Eric Weisbard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/the-birds.html | The Birds | False | By Leo Carey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/a-pitcher-s-education-959294.html | A Pitcher's Education | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/movies/film-steve-coogan-s-hollywood-ending.html | FILM; Steve Coogan's Hollywood Ending | False | By Sarah Lyall | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/us/diversity-plan-shaped-in-texas-is-under-attack.html | Diversity Plan Shaped in Texas Is Under Attack | False | By Jonathan D. Glater | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/food-chinese-characters.html | FOOD; Chinese Characters | False | By Jason Epstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/business/news-and-analysis-would-a-stronger-united-mean-a-weaker-industry.html | NEWS AND ANALYSIS; Would a Stronger United Mean a Weaker Industry? | False | By Micheline Maynard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/li-school-funds-scandal-prompts-local-concern.html | L.I. School-Funds Scandal Prompts Local Concern | False | By Marek Fuchs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/travel-advisory-correspondent-s-report-france-addresses-issue-another-hot-summer.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; France Addresses Issue Of Another Hot Summer | False | By Elaine Sciolino | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/chapters-beasts-of-eden.html | 'Beasts of Eden' | False | By David Rains Wallace | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/paris-prepares-to-take-back-its-belly.html | Paris Prepares to Take Back Its Belly | False | By Sarah Whiting | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-schwartz-edward-r.html | Paid Notice: Deaths SCHWARTZ, EDWARD R. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-holly-flora-ryan-meck.html | WEDDINGS/CELEBRATIONS; Holly Flora, Ryan Meck | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-it-oughta-be-in-pictures.html | TIMES SQUARE AT 100; It Oughta Be in Pictures | False | By Ken Tucker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine1-whatever-happened-to-teen-romance-910295.html | Whatever Happened To Teen Romance? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-susannah-meadows-darin-strauss.html | WEDDINGS/CELEBRATIONS; Susannah Meadows, Darin Strauss | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-nicole-christoff-john-fenwick.html | WEDDINGS/CELEBRATIONS; Nicole Christoff, John Fenwick | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/theater/c-corrections-921025.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/accidental-voyeur.html | Accidental Voyeur | False | By Taylor Antrim | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/love-that-mystic-hammering.html | Love That Mystic Hammering | False | By Lucinda Williams | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/briefings-government-mcgreevey-signs-malpractice-bill.html | BRIEFINGS: GOVERNMENT; McGreevey Signs Malpractice Bill | False | By Jessica Bruder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/the-regulars.html | The Regulars | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/alt-country-roads.html | Alt-Country Roads | False | By Joe Klein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/world/the-struggle-for-iraq-iraq-update.html | THE STRUGGLE FOR IRAQ; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/world/voters-reject-automatic-citizenship-for-babies-born-in-ireland.html | Voters Reject Automatic Citizenship for Babies Born in Ireland | False | By Brian Lavery | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-up-in-the-old-hotel.html | TIMES SQUARE AT 100; Up in the Old Hotel | False | By Steven Kurutz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/l-ground-zero-a-world-center-921149.html | GROUND ZERO; A World Center | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-haase-mary-louise-mallery-phd-w.html | Paid Notice: Deaths HAASE, MARY LOUISE MALLERY, PH.D. W. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/l-whatever-happened-to-teen-romance-910287.html | Whatever Happened to Teen Romance? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/the-guide-915920.html | THE GUIDE | False | By Barbara Delatiner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/the-swim-of-his-life.html | The Swim of His Life | False | By Stephen Sawicki | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/l-prom-night-memories-for-holocaust-survivor-959413.html | Prom-Night Memories For Holocaust Survivor | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/occupations-and-the-bottles-clink-just-as-they-used-to.html | OCCUPATIONS; And the Bottles Clink, Just as They Used To | False | By Elsa Brenner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/chapters/moanin-at-midnight.html | 'Moanin' at Midnight' | False | By James Segrest and Mark Hoffman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/l-airport-screening-909432.html | Airport Screening | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/international/middleeast/amid-violence-powell-braces-iraqis-and-saudis.html | Amid Violence, Powell Braces Iraqis and Saudis | False | By Brian Knowlton, Br / International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/the-way-we-live-now-6-13-04-page-turner-indie-rock-esprit.html | THE WAY WE LIVE NOW: 6-13-04: PAGE TURNER; Indie-Rock Esprit | False | By Chris Norris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/world/bomb-kills-1-as-pakistanis-press-raids.html | Bomb Kills 1 As Pakistanis Press Raids | False | By Salman Masood | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/possessed-for-the-duchess-a-pot-for-every-chicken.html | POSSESSED; For the Duchess, a Pot for Every Chicken | False | By David Colman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-kathryn-kurtz-dinny-fitzpatrick.html | WEDDINGS/CELEBRATIONS; Kathryn Kurtz, Dinny FitzPatrick | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-wolfe-pamela.html | Paid Notice: Deaths WOLFE, PAMELA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/delta-force.html | Delta Force | False | By David Gates | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/l-how-france-sees-america-and-bush-958808.html | How France Sees America and Bush | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/fyi-941220.html | F.Y.I. | False | By Michael Pollak | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/music-play-list-the-roots-get-a-case-of-the-mumbles.html | MUSIC: PLAYLIST; The Roots Get a Case Of the Mumbles | False | By Dj Shadow | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/theater-listings.html | Theater Listings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/page-two-june-6-12-betting-on-the-betrothing.html | Page Two: June 6-12; Betting on the Betrothing | False | By Eric Dash | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/business/databank-market-welcomes-good-news-on-profits.html | DataBank; Market Welcomes Good News on Profits | False | By Jeff Sommer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-andrea-pyros-leonard-nevarez.html | WEDDINGS/CELEBRATIONS; Andrea Pyros, Leonard Nevarez | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/the-legal-memos-about-torture-5-letters.html | The Legal Memos About Torture (5 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/long-island-journal-a-fitness-dynamo-with-a-nose-for-hoops.html | LONG ISLAND JOURNAL; A Fitness Dynamo With a Nose for Hoops | False | By Marcelle S. Fischler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/golf/the-favorites.html | The Favorites | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/l-horsemanship-questioned-959260.html | Horsemanship Questioned | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/the-fading-world-of-leopold-bloom.html | The Fading World Of Leopold Bloom | False | By Jonathan Wilson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/the-local-and-sentimental-favorite.html | The Local and Sentimental Favorite | False | By Tom Clavin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/movies/film-the-shy-master-of-the-movie-thriller.html | FILM; The Shy Master of The Movie Thriller | False | By Terrence Rafferty | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/national-perspectives-the-changing-face-of-society-hill.html | NATIONAL PERSPECTIVES; The Changing Face of Society Hill | False | By Rachelle Garbarine | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/news-summary-958980.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/two-lawyers-trying-to-put-connecticut-s-governor-together-again.html | Two Lawyers, Trying to Put Connecticut's Governor Together Again | False | By Stacey Stowe | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/world/struggle-for-iraq-uprising-deputy-foreign-minister-fatally-shot-baghdad.html | THE STRUGGLE FOR IRAQ: THE UPRISING; Deputy Foreign Minister Is Fatally Shot in Baghdad | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/us/taping-of-interrogations-is-praised-by-police.html | Taping of Interrogations Is Praised by Police | False | By Adam Liptak | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/business/office-space-the-boss-making-the-grade.html | OFFICE SPACE: THE BOSS; Making the Grade | False | By Brad Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/world/by-a-back-door-to-the-us-a-migrant-s-grim-sea-voyage.html | By a Back Door to the U.S.: A Migrant's Grim Sea Voyage | False | By Ginger Thompson and Sandra Ochoa | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-abramson-ruth-md.html | Paid Notice: Deaths ABRAMSON, RUTH, M.D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/soapbox-the-suv-generation-gap.html | SOAPBOX; The S.U.V. Generation Gap | False | By Rochelle Rosenbaum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/business/need-a-superlawyer-take-a-number.html | Need a Superlawyer? Take a Number | False | By Landon Thomas Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-lindsay-thrift-jason-politi.html | WEDDINGS/CELEBRATIONS; Lindsay Thrift, Jason Politi | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/business/openers-teary-testimony-not-part-of-job.html | OPENERS; Teary Testimony Not Part of Job | False | By Constance L. Hays | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/dining-an-italian-place-out-of-the-old-neighborhood.html | DINING; An Italian Place Out of the Old Neighborhood | False | By Stephanie Lyness | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/through-a-glass-brightly-swimming-to-infinity.html | Through a Glass, Brightly; Swimming To Infinity | False | By David Rockwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/l-whatever-happened-to-teen-romance-910279.html | Whatever Happened To Teen Romance? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-tiffany-hayzlett-timothy-britten-parker.html | WEDDINGS/CELEBRATIONS; Tiffany Hayzlett, Timothy Britten Parker | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-feinberg-jack.html | Paid Notice: Deaths FEINBERG, JACK | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/l-airport-screening-909386.html | Airport Screening | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/business/l-the-damage-may-be-done-on-interest-rate-policy-950211.html | The Damage May Be Done On Interest-Rate Policy | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/olympics/kastor-shows-fine-form-in-her-central-park-dash.html | OLYMPICS; Kastor Shows Fine Form In Her Central Park Dash | False | By Lena Williams | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/c-corrections-909009.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-vows-krista-smith-and-michael-quattrone.html | WEDDINGS/CELEBRATIONS; VOWS; Krista Smith and Michael Quattrone | False | By Lois Smith Brady | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/books-in-brief-nonfiction-shooting-the-great-and-the-good.html | Books in Brief: Nonfiction; Shooting the Great and the Good | False | By David Kaufman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/the-world-torture-incarnate-and-propped-on-a-pedestal.html | The World; Torture Incarnate, and Propped on a Pedestal | False | By Sarah Boxer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-peter-stamberg-paul-aferiat.html | WEDDINGS/CELEBRATIONS; Peter Stamberg, Paul Aferiat | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/the-nation-on-message-a-nation-divided-who-says.html | The Nation: On Message; A Nation Divided? Who Says? | False | By John Tierney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/county-lines-what-s-a-tony-when-there-s-a-helen-to-win.html | COUNTY LINES; What's a Tony, When There's a Helen to Win? | False | By Kate Stone Lombardi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-thompson-john-frede-rick.html | Paid Notice: Deaths THOMPSON, JOHN FREDERICK | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/the-golf-event-southampton-loves-and-hates.html | The Golf Event Southampton Loves and Hates | False | By Josh Benson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/quotation-of-the-day-953628.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/new-noteworthy.html | New & Noteworthy | False | By Scott Veale | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/jobs/home-front-from-top-of-the-head-to-the-bottom-line.html | HOME FRONT; From Top of the Head to the Bottom Line | False | By Daniel J. Wakin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-chez-blimpie-s.html | TIMES SQUARE AT 100; Chez Blimpie's | False | By Marcelle Clements | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-heller-lillian.html | Paid Notice: Deaths HELLER, LILLIAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/sports-of-the-times-pistons-prince-and-long-arms-of-the-law.html | Sports of The Times; Pistons' Prince And Long Arms Of the Law | False | By Harvey Araton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/whatever-happened-to-teen-romance-910244.html | Whatever Happened To Teen Romance? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/postings-more-property-tax-relief-for-condo-and-co-op-owners.html | POSTINGS; More Property Tax Relief For Condo and Co-op Owners | False | By Jay Romano | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/chapters/the-hollywood-dodo.html | 'The Hollywood Dodo' | False | By Geoff Nicholson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/business/fundamentally-the-perils-of-staying-too-long-at-the-party.html | FUNDAMENTALLY; The Perils of Staying Too Long at the Party | False | By Paul J. Lim | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/home-sweet-home-on-sugar-hall-958603.html | Home Sweet Home On Sugar Hill? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/soccer-the-metrostars-lose-at-san-jose.html | SOCCER; The MetroStars Lose at San Jose | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/theater/excerpt-fabulation.html | EXCERPT; FABULATION | False | By Jason Zinoman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-scancarelli-eugene-l.html | Paid Notice: Deaths SCANCARELLI, EUGENE L. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/theater-review-sit-down-you-re-blockin-the-view-guys-and-dolls-is-back-in-town.html | THEATER REVIEW; Sit Down, You're Blockin' the View: 'Guys and Dolls' Is Back in Town | False | By Neil Genzlinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/living-in-saugatuck-conn-beach-cottages-hang-tight-in-a-corner-of-westport.html | LIVING IN/Saugatuck, Conn.; Beach Cottages Hang Tight in a Corner of Westport | False | By Lisa Prevost | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/report-on-children-outweighs-trees-958921.html | Report on Children Outweighs Trees | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/he-loved-the-circus-for-the-music-not-the-trapeze-act.html | He Loved the Circus for the Music, Not the Trapeze Act | False | By George James | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/the-next-generation-making-300-years-disappear.html | THE NEXT GENERATION; Making 300 Years Disappear | False | By Kate Stone Lombardi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/one-very-tangled-post-9-11-affair-910350.html | One Very Tangled Post-9/11 Affair | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-dawn-wilson-neale-freeman.html | WEDDINGS/CELEBRATIONS; Dawn Wilson, Neale Freeman | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-weinstock-stephen-l.html | Paid Notice: Deaths WEINSTOCK, STEPHEN L. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-marcus-arlene-nee-axelrod.html | Paid Notice: Deaths MARCUS, ARLENE (NEE AXELROD) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-caliendo-edith.html | Paid Notice: Deaths CALIENDO, EDITH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-memorials-sklar-leo-j-md.html | Paid Notice: Memorials SKLAR, LEO J., M.D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-opie-everett-george-jr.html | Paid Notice: Deaths OPIE, EVERETT GEORGE, JR. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/television-reruns-on-tbs-s-x-and-the-city.html | TELEVISION: RERUNS; On TBS, 'S*x and The City' | False | By Emily Nussbaum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/common-goals-in-haiti-943860.html | Common Goals in Haiti | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/theater-review-one-shoe-off-at-the-schoolhouse.html | THEATER REVIEW; 'One Shoe Off' at the Schoolhouse | False | By Alvin Klein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/c-corrections-939145.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-susan-kearns-steven-engel.html | WEDDINGS/CELEBRATIONS; Susan Kearns, Steven Engel | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/honoring-reagan-should-he-be-on-our-money-958611.html | Honoring Reagan: Should He Be on Our Money? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/the-way-we-live-now-6-13-04-encounter-sex-art-and-videotape.html | THE WAY WE LIVE NOW: 6-13-04: ENCOUNTER; Sex, Art and Videotape | False | By Guy Trebay | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/this-week-it-s-a-walk-in-the-park-no-really.html | THIS WEEK; It's a Walk in the Park. No, Really. | False | By Sara Ivry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/the-days-and-nights-of-juleanna-weiss.html | The Days and Nights of Juleanna Weiss | False | By Jennifer 8. Lee | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/fashion/weddings/andrea-pyros-leonard-nevarez.html | Andrea Pyros, Leonard Nevarez | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/panel-to-seek-river-project-funds.html | Panel to Seek River Project Funds | False | By Marek Fuchs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/l-how-france-sees-america-and-bush-958794.html | How France Sees America and Bush | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/tv/cover-story-where-stardom-still-arrives-with-a-roar.html | COVER STORY; Where Stardom Still Arrives With a Roar | False | By Douglas Wolk | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/theater/theater-this-week-the-bomb-itty-team-sends-in-the-nerds.html | THEATER; THIS WEEK; The 'Bomb-itty' Team Sends in the Nerds | False | By Jesse McKinley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/art-reviews.html | ART REVIEWS | False | By D. Dominick Lombardi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/books-in-brief-nonfiction-852520.html | Books in Brief: Nonfiction | False | By Beverly Willett | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/through-a-glass-brightly-more-and-bigger-more-and-clearer-more-and-brighter.html | Through a Glass, Brightly; More and Bigger, More and Clearer, More and Brighter | False | By Ivan Chermayeff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/le-cirque-is-expected-to-move-on-at-year-s-end.html | Le Cirque Is Expected To Move On At Year's End | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/the-public-editor-an-electrician-from-the-ukrainian-town-of-lutsk.html | THE PUBLIC EDITOR; An Electrician From the Ukrainian Town of Lutsk | False | By Daniel Okrent | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-michelle-gucovsky-noah-chasin.html | WEDDINGS/CELEBRATIONS; Michelle Gucovsky, Noah Chasin | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/keeping-score-armed-with-data-one-team-bucks-the-conventional-use-of-pitchers.html | KEEPING SCORE; Armed With Data, One Team Bucks The Conventional Use of Pitchers | False | By David Leonhardt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/theater/theater-lynn-nottage-enters-her-flippant-period.html | THEATER; Lynn Nottage Enters Her Flippant Period | False | By Jason Zinoman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/l-airport-screening-909416.html | Airport Screening | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/business/sunday-money-spending-choosing-a-pro-keep-your-chin-up-and-your-goals-straight.html | SUNDAY MONEY: SPENDING; Choosing a Pro? Keep Your Chin Up and Your Goals Straight | False | By Harry Hurt Iii | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/l-the-end-of-primary-care-910376.html | The End of Primary Care | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/ladies-and-gentlemen-start-your-engines.html | Ladies and Gentlemen, Start Your Engines | False | By John Schwartz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/letters.html | Letters | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/the-way-we-live-now-6-13-04-on-language-happy-warrior.html | THE WAY WE LIVE NOW: 6-13-04: ON LANGUAGE; Happy Warrior | False | By William Safire | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-nancy-larick-eric-mohr.html | WEDDINGS/CELEBRATIONS; Nancy Larick, Eric Mohr | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/fire-kills-bronx-brothers-5-and-12-as-smoke-thwarts-rescue.html | Fire Kills Bronx Brothers, 5 and 12, as Smoke Thwarts Rescue | False | By Michelle O'Donnell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/education-summer-is-serious-business.html | EDUCATION; Summer Is Serious Business | False | By Debra Nussbaum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/the-fidelity-fix.html | The Fidelity Fix | False | By Helen Epstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/the-snowmobile-menace.html | The Snowmobile Menace | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/c-corrections-921009.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/raising-kean-s-name.html | Raising Kean's Name | False | By Terry Golway | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/gary-stevens-88-broadcasting-executive.html | Gary Stevens, 88, Broadcasting Executive | False | By Wolfgang Saxon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/othersports/street-smarts-separate-great-drivers-from-good.html | Street Smarts Separate Great Drivers From Good | False | By Brad Spurgeon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/l-one-very-tangled-post-9-11-affair-910368.html | One Very Tangled Post-9/11 Affair | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/music-a-mystery-man-who-produced-piano-music-by-the-truckload.html | MUSIC; A Mystery Man Who Produced Piano Music by the Truckload | False | By Paul Griffiths | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/us/tiger-is-human-and-golf-world-wonders-if-that-s-good-or-bad.html | Tiger Is Human, and Golf World Wonders if That's Good or Bad | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/bestseller-hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/us/behind-the-scenes-a-restless-and-relentless-kerry.html | Behind the Scenes, a Restless and Relentless Kerry | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/l-fascist-sputterings-852236.html | Fascist Sputterings? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/automobiles/behind-the-wheel-2004-volkswagm-touareg-late-to-the-party-but-nicely-dressed.html | BEHIND THE WHEEL/2004 Volkswagm Touareg; Late to the Party but Nicely Dressed | False | By Keith Martin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/worth-noting-a-plan-for-rail-cars-both-used-and-new.html | WORTH NOTING; A Plan for Rail Cars, Both Used and New | False | By Jeff Holtz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/1-ground-zero-loving-lincoln-center-921165.html | GROUND ZERO; Loving Lincoln Center | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/jersey-when-bad-people-translation-teenagers-do-good-things.html | JERSEY; When Bad People (Translation: Teenagers) Do Good Things | False | By Neil Genzlinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/seizing-the-moment-to-cash-out-and-go-rental.html | Seizing The Moment To Cash Out And 'Go Rental' | False | By Amy Gunderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/1-diagnosis-910333.html | Diagnosis | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/dance/dance-listings.html | Dance Listings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/page-two-june-6-12-the-politics-of-mourning.html | Page Two: June 6-12; The Politics Of Mourning | False | By Adam Nagourney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/the-netherworld-of-nonproliferation.html | The Netherworld of Nonproliferation | False | By James Traub | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/the-nation-full-flights-no-profits-flying-is-no-fun-but-it-may-get-better.html | The Nation: Full Flights, No Profits; Flying Is No Fun, but It May Get Better | False | By Micheline Maynard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/olympics-american-marathoners-cramming-for-athens.html | OLYMPICS; American Marathoners Cramming for Athens | False | By Liz Robbins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/1-venice-s-tourist-problem-942812.html | Venice's Tourist Problem | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/1-the-legal-memos-about-torture-958697.html | The Legal Memos About Torture | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/good-eating-square-meals.html | GOOD EATING; Square Meals | False | Compiled by Kris Ensminger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/music/music-listings.html | Music Listings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/dining-out-homemade-pasta-a-menu-headliner.html | DINING OUT; Homemade Pasta, a Menu Headliner | False | By Alice Gabriel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/recordings-how-to-keep-the-grit-in-earthy-music-898112.html | RECORDINGS; How to Keep the Grit In Earthy Music? | False | By Anne Midgette | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/in-business-public-libraries-begin-summer-reading-programs.html | IN BUSINESS; Public Libraries Begin Summer Reading Programs | False | By Barbara Whitaker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/after-years-sludge-clash-cleanup-new-jersey-residents-want-ford-it-right-this.html | After Years of Sludge, a Clash on the Cleanup; New Jersey Residents Want Ford to Do It Right This Time | False | By Anthony Depalma | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/review/letters.html | Letters | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/crime-851744.html | CRIME | False | By Marilyn Stasio | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/word-for-word-energy-hogs-enron-traders-grandma-millie-making-like-bandits.html | Word for Word/Energy Hogs; Enron Traders on Grandma Millie And Making Out Like Bandits | False | By Richard A. Oppel Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-cast-of-millions.html | TIMES SQUARE AT 100; Cast of Millions | False | By Campbell Robertson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/on-politics-menendez-is-comfortable-with-doria-in-the-senate.html | ON POLITICS; Menendez Is Comfortable With Doria in the Senate | False | By Raymond Hernandez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/1-judge-mountain-lakes-by-content-of-its-character-959405.html | Judge Mountain Lakes By Content of Its Character | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/business/off-the-shelf-a-medley-of-inspiration-for-the-disorganized.html | OFF THE SHELF; A Medley of Inspiration For the Disorganized | False | By Paul B. Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/chapters/visits-from-the-drowned-girl.html | 'Visits From the Drowned Girl' | False | By Steven Sherrill | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/the-fresh-air-fund-awaiting-a-city-friend-patiently-not-way.html | The Fresh Air Fund; Awaiting A City Friend Patiently? Not Way | False | By Kari Haskell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/his-and-her-books-tattle-on-marriage.html | His and Her Books Tattle on Marriage | False | By Ginia Bellafante | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-gotesman-natan.html | Paid Notice: Deaths GOTESMAN, NATAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-jolyn-arisman-nicholas-enright.html | WEDDINGS/CELEBRATIONS; Jolyn Arisman, Nicholas Enright | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/film-listings.html | Film Listings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/the-runnersup.html | The Runners-Up | False | By Kate Jacobs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/1-gymnast-on-the-right-path-959308.html | Gymnast on the Right Path | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/in-newark-graduates-ace-the-final.html | In Newark, Graduates Ace the Final | False | By Julia Lawlor | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-jennifer-byron-joseph-mercurio.html | WEDDINGS/CELEBRATIONS; Jennifer Byron, Joseph Mercurio | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/restaurants-saucy-take-on-cajun.html | RESTAURANTS; Saucy Take on Cajun | False | By Karla Cook | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-lana-choi-kurt-decko.html | WEDDINGS/CELEBRATIONS; Lana Choi, Kurt Decko | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/c-corrections-958433.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-rossi-john-david.html | Paid Notice: Deaths ROSSI, JOHN DAVID | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/where-the-journey-began-a-tribute-to-the-soldiers-of-the-29th-regiment.html | Where the Journey Began: A Tribute to the Soldiers Of the 29th Regiment | False | By Gail Braccidiferro | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-guettel-june.html | Paid Notice: Deaths GUETTEL, JUNE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/auto-racing-drivers-do-what-it-takes-to-make-top-10-list.html | AUTO RACING; Drivers Do What It Takes to Make Top-10 List | False | By Dave Caldwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/for-the-record-sharing-the-power-at-an-athletics-apex.html | FOR THE RECORD; Sharing the Power At an Athletics Apex | False | By Marek Fuchs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/a-million-kittens-in-a-sack.html | A Million Kittens in a Sack | False | By Michael Pye | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/the-world-a-sexual-divide-with-gay-marriage-la-belle-france-turns-conservative.html | The World: A Sexual Divide; With Gay Marriage, La Belle France Turns Conservative | False | By Christopher Caldwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/olympics-a-frantic-sprint-to-the-finish-on-the-ancient-marathon-route.html | OLYMPICS; A Frantic Sprint to the Finish On the Ancient Marathon Route | False | By Liz Robbins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/ice-ice-baby.html | Ice Ice Baby | False | By Christopher Caldwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/through-glass-brightly-four-visionaries-let-their-imaginations-roam-times-square.html | Through a Glass, Brightly; Four Visionaries Let Their Imaginations Roam To Times Square in 2054 | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/a-birthday-derby-refuses-to-forget.html | A Birthday Derby Refuses to Forget | False | By Christine Digrazia | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/best-sellers-june-13-2004.html | BEST SELLERS: June 13, 2004 | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/rewriting-the-rules-on-home-searches.html | Rewriting the Rules On Home Searches | False | By Stewart Ain | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/boite-crossing-delancey.html | BOÎTE; Crossing Delancey | False | By Julia Chaplin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/writer-up-a-night-with-many-plays-at-the-plate.html | Writer Up! A Night With Many Plays at the Plate | False | By Margo Nash | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-hausberg-dr-jack.html | Paid Notice: Deaths HAUSBERG, DR. JACK | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/worth-noting-unions-allowed-to-organize-on-indian-reservations.html | WORTH NOTING; Unions Allowed to Organize On Indian Reservations | False | By Jeff Holtz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-briones-rodrigo.html | Paid Notice: Deaths BRIONES, RODRIGO | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/in-the-region-long-island-creating-housing-when-land-is-scarce.html | IN THE REGION/Long Island; Creating Housing When Land Is Scarce | False | By Carole Paquette | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-elizabeth-rourke-christopher-avery.html | WEDDINGS/CELEBRATIONS; Elizabeth Rourke, Christopher Avery | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/business/market-week-bond-buyers-may-want-to-note-this-birthday.html | MARKET WEEK; Bond Buyers May Want To Note This Birthday | False | By Kenneth N. Gilpin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/world/short-on-priests-us-catholics-outsource-prayers-to-indian-clergy.html | Short on Priests, U.S. Catholics Outsource Prayers to Indian Clergy | False | By Saritha Rai | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/style-dressed-to-the-9-irons.html | STYLE; Dressed To The 9-Irons | False | By Horacio Silva | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/big-deal-lutece-s-founder-moves-on-and-gets-a-new-home-kitchen.html | BIG DEAL; Lutéce's Founder Moves On, And Gets a New Home Kitchen | False | By William Neuman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/l-clearing-the-air-959286.html | Clearing the Air | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-sharon-gibbons-thomas-teles.html | WEDDINGS/CELEBRATIONS; Sharon Gibbons, Thomas Teles | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/l-prom-night-memories-for-holocaust-survivor-959421.html | Prom-Night Memories For Holocaust Survivor | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/the-hunt-shoe-leather-and-hustle-snag-an-apartment.html | THE HUNT; Shoe Leather and Hustle Snag an Apartment | False | By Joyce Cohen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/l-brooks-and-les-bobos-852228.html | Brooks and 'les Bobos' | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-gabrielle-zimmerman-joseph-rosenfeld.html | WEDDINGS/CELEBRATIONS; Gabrielle Zimmerman, Joseph Rosenfeld | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/page-two-june-6-12-a-un-vote-on-iraq.html | Page Two: June 6-12; A U.N. VOTE ON IRAQ | False | By David E. Sanger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/golf-sorenstam-grabs-lead-with-4-birdies-in-a-row.html | GOLF; Sorenstam Grabs Lead With 4 Birdies in a Row | False | By Jason Diamos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/livingston-manor-journal-fishing-magnet-catskills-reeling-more-than-just-anglers.html | Livingston Manor Journal; A Fishing Magnet in the Catskills, Reeling in More Than Just Anglers | False | By Corey Kilgannon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-their-times-square.html | TIMES SQUARE AT 100; Their Times Square | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/honoring-reagan-should-he-be-on-our-money-3-letters.html | Honoring Reagan: Should He Be on Our Money? (3 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-nathalie-seaver-william-stroum.html | WEDDINGS/CELEBRATIONS; Nathalie Seaver, William Stroum | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-granville-bernard-j.html | Paid Notice: Deaths GRANVILLE, BERNARD J. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/business/openers-a-final-perk.html | OPENERS; A FINAL PERK | False | By Mark A. Stein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/from-guilt-trip-to-hot-wheels.html | From Guilt Trip to Hot Wheels | False | By Jane Gross | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/the-week-ahead-phone-wars.html | The Week Ahead; PHONE WARS | False | By Stephen Labaton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/c-corrections-949906.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/worth-noting-kyw-the-farm-team-for-new-jersey-officials.html | WORTH NOTING; KYW, the Farm Team For New Jersey Officials | False | By Robert Strauss | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-sara-durkin-james-rosen.html | WEDDINGS/CELEBRATIONS; Sara Durkin, James Rosen | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/us/160-acres-of-mosquitoes-and-dust-in-florida-to-him-priceless.html | 160 Acres of Mosquitoes and Dust in Florida? To Him, Priceless | False | By Abby Goodnough | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/our-towns-in-a-week-of-grief-a-loss-closer-to-home.html | Our Towns; In a Week of Grief, a Loss Closer to Home | False | By Peter Applebome | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/l-ground-zero-a-university-s-home-921157.html | GROUND ZERO; A University's Home? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/world/south-korea-dissolves-ties-that-once-bound-the-press-to-the-powerful.html | South Korea Dissolves Ties That Once Bound the Press to the Powerful | False | By Norimitsu Onishi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/c-corrections-909025.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/recordings-how-to-keep-the-grit-in-earthy-music-903485.html | RECORDINGS; How to Keep the Grit In Earthy Music? | False | By Allan Kozinn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/l-we-are-not-all-alike-852201.html | We Are Not All Alike | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-kouzel-daisy-fornacca.html | Paid Notice: Deaths KOUZEL, DAISY FORNACCA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/l-abu-ghraib-the-liberal-line-921220.html | ABU GHRAIB; The Liberal Line | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/l-the-legal-memos-about-torture-958700.html | The Legal Memos About Torture | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-and-now-for-the-next-act.html | TIMES SQUARE AT 100; And Now, for the Next Act | False | By Charles V Bagli | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-razzle-dazzle-me.html | TIMES SQUARE AT 100; Razzle-Dazzle Me | False | By Robert Sullivan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/world/struggle-for-iraq-new-government-iraqis-start-exercise-power-even-before.html | THE STRUGGLE FOR IRAQ: THE NEW GOVERNMENT; Iraqis Start to Exercise Power Even Before Date for Turnover | False | By Jeffrey Gettleman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/li-work-wang-reinvents-himself-on-speakers-circuit.html | L.I. @ WORK; Wang Reinvents Himself on Speakers' Circuit | False | By Warren Strugatch | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/from-everybody-s-sloop-to-everybody-s-festival.html | From Everybody's Sloop to Everybody's Festival | False | By Thomas Staudter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-wall-sidney.html | Paid Notice: Deaths WALL, SIDNEY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/l-50-years-after-brown-852180.html | 50 Years After Brown | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-jessica-kim-david-tom.html | WEDDINGS/CELEBRATIONS; Jessica Kim, David Tom | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/the-city-life-the-blood-of-hamilton-and-burr.html | The City Life; The Blood of Hamilton and Burr | False | By Francis X. Clines | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/movies/television-capturing-the-rosenbergs.html | TELEVISION; Capturing the Rosenbergs | False | By Sam Roberts | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/travel-advisory-a-garden-is-a-jewel-at-bulgari-s-first-hotel.html | TRAVEL ADVISORY; A Garden Is a Jewel at Bulgari's First Hotel | False | By Elisabetta Povoledo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/june-612.html | June 6-12 | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-jessica-goldman-michael-weaver.html | WEDDINGS/CELEBRATIONS; Jessica Goldman, Michael Weaver | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-reid-balthaser-martin-atkin.html | WEDDINGS/CELEBRATIONS; Reid Balthaser, Martin Atkin | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/for-the-male-foot-yearning-to-be-free.html | For the Male Foot Yearning to Be Free | False | By David Colman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/l-ground-zero-before-the-towers-921181.html | GROUND ZERO; Before the Towers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/dance-martha-graham-like-you-ve-never-seen-him.html | DANCE; Martha Graham Like You've Never Seen Him | False | By Gia Kourlas | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/page-two-june-6-12-cry-in-time.html | Page Two: June 6-12; CRYIN' TIME | False | By Bernard Weinraub | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/in-the-region-new-jersey-west-of-the-river-an-open-door-policy.html | IN THE REGION/New Jersey; West of the River, an Open-Door Policy | False | By Antoinette Martin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/business/techno-files-how-google-took-the-work-out-of-selling-advertising.html | TECHNO FILES; How Google Took the Work Out of Selling Advertising | False | By James Fallows | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/habitats-east-72nd-street-a-mystery-writer-uncovers-a-condo-with-a-view.html | HABITATS/East 72nd Street; A Mystery Writer Uncovers A Condo With a View | False | By Penelope Green | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/your-home-providing-electricity-when-the-power-fails.html | YOUR HOME; Providing Electricity When the Power Fails | False | By Jay Romano | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/world/israel-says-children-enlist-children-as-suicide-bombers.html | Israel Says Children Enlist Children as Suicide Bombers | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/gazetteer.html | Gazetteer | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/the-nation-conforming-in-canada-the-blue-state-nation-to-the-north.html | The Nation: Conforming in Canada; The Blue-State Nation to the North | False | By Clifford Krauss | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/faith-in-the-future-why-america-sees-the-silver-lining.html | Faith in the Future; Why America Sees the Silver Lining | False | By John Leland | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/l-reduce-deer-population-reduce-lyme-disease-924946.html | Reduce Deer Population, Reduce Lyme Disease | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/essay-bloomsday-bloody-bloomsday.html | Essay; Bloomsday, Bloody Bloomsday | False | By John Banville | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/business/sunday-money-investing-is-the-stock-market-too-focused-on-rates.html | SUNDAY MONEY: INVESTING; Is the Stock Market Too Focused on Rates? | False | By Conrad De Aenlle | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-edwards-kathleen-bryan-taylor.html | Paid Notice: Deaths EDWARDS, KATHLEEN BRYAN TAYLOR | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/television-they-ll-always-have-paris.html | TELEVISION; They'll Always Have Paris | False | By Choire Sicha | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/art-water-music-captured-on-film.html | ART; Water Music, Captured on Film | False | By Vicki Goldberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-ellman-alexander-md.html | Paid Notice: Deaths ELLMAN, ALEXANDER, M.D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/a-landmark-zoo-building-becomes-a-rain-forest-portal.html | A Landmark Zoo Building Becomes a Rain Forest Portal | False | By Dennis Hevesi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/inside-956406.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/c-corrections-958425.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/backtalk-a-former-big-leaguer-displays-a-quiet-kind-of-courage.html | BackTalk; A Former Big-Leaguer Displays a Quiet Kind of Courage | False | By Michael Sokolove | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/weekinreview/page-two-june-6-12-a-digital-step-toward-the-future.html | Page Two: June 6-12; A DIGITAL STEP TOWARD THE FUTURE | False | By John Markoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-please-don-t-squash-the-actors.html | TIMES SQUARE AT 100; Please Don't Squash the Actors | False | By Ricky Jay | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/us/reagan-legacy-motivates-some-born-in-the-1980-s.html | Reagan Legacy Motivates Some Born in the 1980's | False | By Mark Glassman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/for-tans-it-s-sprays-vs-rays.html | For Tans, It's Sprays vs. Rays | False | By Alex Kuczynski | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-mcmenamin-joan-stitt.html | Paid Notice: Deaths MCMENAMIN, JOAN STITT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-ortiz-dimas.html | Paid Notice: Deaths ORTIZ, DIMAS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/briefings-courts-newark-stadium-vote-blocked.html | BRIEFINGS; COURTS; Newark Stadium Vote Blocked | False | By Jessica Bruder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/movies/film-can-black-people-fly-don-t-ask-soul-plane.html | FILM; Can Black People Fly? Don't Ask 'Soul Plane' | False | By A. O. Scott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/at-play-in-the-seatback-arcade.html | At Play in The Seatback Arcade | False | By David Handelman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/briefings-government-child-welfare-plan-approved.html | BRIEFINGS; GOVERNMENT; Child Welfare Plan Approved | False | By Richard Lezin Jones | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/golf-gridlock-alert-after-long-waits-in-westchester.html | GOLF; Gridlock Alert After Long Waits in Westchester | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/this-spy-for-rent.html | This Spy for Rent | False | By James Bamford | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-morris-william-m.html | Paid Notice: Deaths MORRIS, WILLIAM M. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/1-the-legal-memos-about-torture-958735.html | The Legal Memos About Torture | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/senate-considers-lawyers-to-try-rowland-if-he-is-impeached.html | Senate Considers Lawyers to Try Rowland if He Is Impeached | False | By Stacey Stowe | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/transactions-959391.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | | | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/assets-the-attraction-of-interest-only-loans.html | ASSETS; The Attraction of 'Interest-Only' Loans | False | By Vivian Marino | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/serve-or-fail.html | Serve Or Fail | False | By Dave Eggers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/1-one-very-tangled-post-9-11-affair-910341.html | One Very Tangled Post-9/11 Affair | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/movies/the-secret-life-of-airports.html | The Secret Life of Airports | False | By Andy Newman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/international/europe/europeans-punish-governments-in-vote.html | Europeans Punish Governments in Vote | False | By Thomas Fuller and Katrin Bennhold, Br / International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/automobiles/an-exhibit-that-was-born-to-run.html | An Exhibit That Was Born to Run | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/travel-advisory-in-france-celebrations-of-american-music.html | TRAVEL ADVISORY; In France, Celebrations Of American Music | False | By Vernon Kidd | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/ground-zero-bush-and-broadway-abu-ghraib.html | Ground Zero, Bush and Broadway; Abu Ghraib | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/another-step-for-new-haven.html | Another Step For New Haven | False | By Jane Gordon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/on-the-market-turtle-bay-kings-point-fairfield-brooklyn-heights.html | ON THE MARKET; Turtle Bay, Kings Point, Fairfield, Brooklyn Heights | False | By Anna Bahney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/on-baseball-bringing-the-variety-of-interleague-competition-home-to-fans.html | On Baseball; Bringing The Variety Of Interleague Competition Home to Fans | False | By Murray Chass | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/us/raymond-clausen-56-served-in-vietnam.html | Raymond Clausen, 56; Served in Vietnam | False | By Richard Goldstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/john-davies-77-remastered-jazz-records.html | John Davies, 77; Remastered Jazz Records | False | By Peter Keepnews | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-cater-elizabeth.html | Paid Notice: Deaths CATER, ELIZABETH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/business/mandalay-executives-may-still-win-the-jackpot.html | Mandalay Executives May Still Win the Jackpot | False | By Gretchen Morgenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-traum-samuel-benjamin.html | Paid Notice: Deaths TRAUM, SAMUEL BENJAMIN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/sex-no-drugs-no-panic-attacks-yes.html | Sex? No. Drugs? No. Panic Attacks? Yes. | False | By James McMurtry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/travel-advisory-sky-is-not-the-limit-for-surfing-the-web.html | TRAVEL ADVISORY; Sky Is Not the Limit For Surfing the Web | False | By Bob Tedeschi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/baseball-yanks-lieber-takes-hits-but-puts-team-at-ease.html | BASEBALL; Yanks' Lieber Takes Hits, But Puts Team at Ease | False | By Steve Popper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/recordings-how-to-keep-the-grit-in-earthy-music-898554.html | RECORDINGS; How to Keep the Grit In Earthy Music? | False | By Anthony Tommasini | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/business/1-the-fuel-tax-burden-950220.html | The Fuel-Tax Burden | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/1-the-legal-memos-about-torture-958719.html | The Legal Memos About Torture | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/times-square-at-100-step-right-up.html | TIMES SQUARE AT 100; Step Right Up | False | By Penn Jillette | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/business/openers-sec-s-geek-beat.html | OPENERS; S.E.C.'S GEEK BEAT | False | By Mark A. Stein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/art-a-computer-that-has-an-eye-for-van-gogh.html | ART; A Computer That Has An Eye for Van Gogh | False | By Douglas Heingartner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/back-in-black.html | Back In Black | False | By Dwight Garner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/the-way-we-live-now-6-13-04-questions-for-rebecca-walker-reimagining-boyhood.html | THE WAY WE LIVE NOW: 6-13-04: QUESTIONS FOR REBECCA WALKER; Reimagining Boyhood | False | By Deborah Solomon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/a-quirky-salt-air-island.html | A Quirky Salt-Air Island | False | By Clifford Krauss | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/outdoors-secret-success-at-perfect-bay.html | OUTDOORS; Secret Success at Perfect Bay | False | By Pete Bodo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/design/art-listings.html | Art Listings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/golf/the-open-at-shinnecock.html | The Open at Shinnecock | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/sluman-disqualified-for-using-mislabeled-ball.html | Sluman Disqualified for Using Mislabeled Ball | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/art-review-puerto-rican-artists-yes-but-with-a-global-vision.html | ART REVIEW; Puerto Rican Artists, Yes, but With a Global Vision | False | By Benjamin Genocchio | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/world/weary-serbs-try-again-to-elect-a-leader-acceptable-to-the-world.html | Weary Serbs Try Again to Elect a Leader Acceptable to the World | False | By Nicholas Wood | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-riesman-robert-a.html | Paid Notice: Deaths RIESMAN, ROBERT A. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/l-brooks-and-les-bobos-852210.html | Brooks and 'les Bobos' | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/us/when-the-bush-energy-policy-confronts-ancient-art.html | When the Bush Energy Policy Confronts Ancient Art | False | By Felicity Barringer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/books-in-brief-nonfiction-852554.html | Books in Brief: Nonfiction | False | By Tyler D. Johnson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/l-jobs-and-education-943886.html | Jobs and Education | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/through-a-glass-brightly-greetings-from-tides-square.html | Through a Glass, Brightly; Greetings From Tides Square | False | By Alexis Rockman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/art-reviews-colonists-with-paintbrushes.html | ART REVIEWS; Colonists, With Paintbrushes | False | By Helen A. Harrison | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/building-the-bones-of-a-downtown-nassau.html | Building the Bones of a Downtown Nassau | False | By Vivian S. Toy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/they-wore-the-pants.html | They Wore The Pants | False | By Maureen Dowd | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-fayne-miriam.html | Paid Notice: Deaths FAYNE, MIRIAM | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/baseball-pitching-coach-blends-science-and-art.html | BASEBALL; Pitching Coach Blends Science and Art | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/heartland-security.html | Heartland Security | False | By Josh Chafetz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/in-business-enchanted-by-art-inspired-to-share-it.html | IN BUSINESS; Enchanted by Art, Inspired to Share It | False | By Benjamin Genocchio | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/the-way-we-live-now-6-13-04-the-machines-men-still-want.html | THE WAY WE LIVE NOW: 6-13-04; The Machines Men Still Want? | False | By Daphne Merkin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/soapbox-island-s-necessary-invisible-people.html | SOAPBOX; Island's Necessary, Invisible People | False | By Aaron W. Godfrey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/c-corrections-909017.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/baseball/utah-players-are-charged-with-felony-for-a-prank.html | Utah Players Are Charged With Felony for a Prank | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/q-a-915343.html | Q&A | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-goldberg-david-md.html | Paid Notice: Deaths GOLDBERG, DAVID, M.D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/public-housing-lacks-security-speaker-says.html | Public Housing Lacks Security, Speaker Says | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/worth-noting-proposed-millionaire-s-tax-could-drive-out-millionaires.html | WORTH NOTING; Proposed Millionaire's Tax Could Drive Out Millionaires | False | By John Sullivan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-haber-rebecca.html | Paid Notice: Deaths HABER, REBECCA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-waters-michael-f-x.html | Paid Notice: Deaths WATERS, MICHAEL F. X. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/theater/l-bush-and-broadway-off-message-921203.html | BUSH AND BROADWAY; Off-Message | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/business/healthier-and-wiser-sure-but-not-wealthier.html | Healthier and Wiser? Sure, but Not Wealthier | False | By Mary Williams Walsh | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/books-in-brief-nonfiction-852562.html | Books in Brief: Nonfiction | False | By John Motyka | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/paperback-best-sellers-june-13-2004.html | PAPERBACK BEST SELLERS: June 13, 2004 | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/update-once-a-rivalry-now-a-musical-revelry.html | UPDATE; Once a Rivalry, Now a Musical Revelry | False | By Jeff Holtz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/worth-noting-so-who-really-is-buried-under-giants-stadium.html | WORTH NOTING; So Who Really Is Buried Under Giants Stadium? | False | By Robert Strauss | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-fenton-john.html | Paid Notice: Deaths FENTON, JOHN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/practical-traveler-surf-your-way-to-a-campsite.html | PRACTICAL TRAVELER; Surf Your Way To a Campsite | False | By Bob Tedeschi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/in-person-socrates-new-disciple.html | IN PERSON; Socrates' New Disciple | False | By Vicki Vasilopoulos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/evening-hours-smelling-the-roses.html | EVENING HOURS; Smelling The Roses | False | By Bill Cunningham | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/l-pittsburgh-909440.html | Pittsburgh | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/fashion/weddings/holly-flora-ryan-meck.html | Holly Flora, Ryan Meck | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/what-s-doing-in-memphis.html | WHAT'S DOING IN; Memphis | False | By Nancy Henderson Wurst | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/hey-hey-ho-ho-those-old-protest-tactics-have-to-go.html | 'Hey Hey, Ho Ho, Those Old Protest Tactics Have to Go' | False | By Randal C. Archibold | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/jerseyana-they-deliver.html | JERSEYANA; They Deliver | False | By Caren Lissner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/world/struggle-for-iraq-intelligence-errors-are-seen-early-attacks-iraqi-leaders.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; ERRORS ARE SEEN IN EARLY ATTACKS ON IRAQI LEADERS | False | By Douglas Jehl and Eric Schmitt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-sussman-albert.html | Paid Notice: Deaths SUSSMAN, ALBERT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/opinion/taking-the-high-ground.html | Taking the High Ground | False | By Thomas L. Friedman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-memorials-leeds-morton.html | Paid Notice: Memorials LEEDS, MORTON | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/chapters/the-london-pigeon-wars.html | 'The London Pigeon Wars' | False | By Patrick Neate | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/classified/paid-notice-deaths-von-furstenberg-egon.html | Paid Notice: Deaths VON FURSTENBERG, EGON | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-jennifer-perone-jesse-hochman.html | WEDDINGS/CELEBRATIONS; Jennifer Perone, Jesse Hochman | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-alison-root-scott-meyer.html | WEDDINGS/CELEBRATIONS; Alison Root, Scott Meyer | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/books-in-brief-nonfiction-852546.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/baseball-howe-enraged-by-mets-mistakes-against-royals.html | BASEBALL; Howe Enraged by Mets' Mistakes Against Royals | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/grand-illusion.html | Grand Illusion | False | By David L. Ulin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/business/refresh-button-iacocca-s-oil-olive-not-motor.html | REFRESH BUTTON; Iacocca's Oil: Olive, Not Motor | False | By Robert Johnson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/long-island-vines-shortcomings-at-osprey-s.html | LONG ISLAND VINES; Shortcomings at Osprey's | False | By Howard G. Goldberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/us/drug-savings-won-t-affect-food-stamps.html | Drug Savings Won't Affect Food Stamps | False | By Robert Pear | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/the-way-we-live-now-6-13-04-consumed-the-alienation-market.html | THE WAY WE LIVE NOW: 6-13-04; CONSUMED; The Alienation Market | False | By Rob Walker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-rebecca-rowe-marc-small.html | WEDDINGS/CELEBRATIONS; Rebecca Rowe, Marc Small | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/worth-noting-hot-under-the-collar-over-bill-for-firefighters.html | WORTH NOTING; Hot Under the Collar Over Bill for Firefighters | False | By John Sullivan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/magazine/l-whatever-happened-to-teen-romance-910236.html | Whatever Happened to Teen Romance? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/dining-out-teddy-would-have-said-bully.html | DINING OUT; Teddy Would Have Said 'Bully' | False | By Joanne Starkey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/a-night-out-with-matt-lucas-and-david-walliams-a-little-british-times-2.html | A NIGHT OUT WITH: Matt Lucas and David Walliams; A Little British, Times 2 | False | By Margy Rochlin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/on-the-street-swish.html | ON THE STREET; Swish | False | By Bill Cunningham | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/mad-words-ping-pong-across-the-sound.html | Mad Words Ping-Pong Across the Sound | False | By John Rather | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/travel/fine-teas-flower-in-the-bay-area.html | Fine Teas Flower In the Bay Area | False | By Allison Hoover Bartlett | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/sports/l-creating-disappointment-959278.html | Creating Disappointment | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/arts/music/the-final-word-on-phish.html | MUSIC; The Final Word on Phish | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/the-dresden-debate-852198.html | The Dresden Debate | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/weddings-celebrations-barbara-biddle-peter-mcevilley.html | WEDDINGS/CELEBRATIONS; Barbara Biddle, Peter McEvilley | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/style/pulse-father-s-day-gifts-that-wear-well.html | PULSE: FATHER'S DAY; Gifts That Wear Well | False | By Ellen Tien and Jennifer Tung | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/nyregion/in-brief-activist-sees-a-vendetta-in-suozzi-s-endorsement.html | IN BRIEF; Activist Sees a Vendetta In Suozzi's Endorsement | False | By Bruce Lambert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/the-evolutionary-war.html | The Evolutionary War | False | By Helen E. Fisher | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/region/c-corrections-958409.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/realestate/owning-vs-renting-you-can-do-the-math.html | Owning vs. Renting? You Can Do the Math | False | By Gardiner Harris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-13 | 2004-06-13 | https://www.nytimes.com/2004/06/13/books/alfred-tennyson-a-e-housman-now-this.html | Alfred Tennyson, A. E. Housman. Now This. | False | By Jonathan Lethem | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/most-wanted-drilling-down-cable-news-channels-viewers-divided-over-politics.html | MOST WANTED: DRILLING DOWN/CABLE News Channels; Viewers Divided Over Politics | False | By Ian Austen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/politics/8-justices-block-effort-to-excise-phrase-in-pledge.html | 8 Justices Block Effort to Excise Phrase in Pledge | False | By Linda Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/phone-giants-are-projected-to-dominate-internet-calls.html | Phone Giants Are Projected To Dominate Internet Calls | False | By Ken Belson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/rowland-knew-of-trip-by-aide-and-contractor-affidavit-says.html | Rowland Knew of Trip by Aide and Contractor, Affidavit Says | False | By Alison Leigh Cowan and William Yardley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/world/business/IHT-new-copyright-grants-artists-greater-license.html | New copyright grants artists greater license | False | By Jennifer L. Schenker, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/baseball-a-day-after-howe-raises-the-roof-so-do-the-mets.html | BASEBALL; A Day After Howe Raises the Roof, So Do the Mets | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/books/my-name-is-the-big-book-my-future-is-open.html | My Name Is the Big Book. My Future Is. Open. | False | By Felicia R. Lee | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/business-digest-960926.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/international/middleeast/rights-groups-say-hussein-s-status-will-change-on.html | Rights Groups Say Hussein's Status Will Change on June 30 | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/classified/paid-notice-deaths-haase-mary-louise-mallery-phd.html | Paid Notice: Deaths HAASE, MARY LOUISE MALLERY, PH.D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/world/saudi-security-forces-search-for-a-missing-american.html | Saudi Security Forces Search for a Missing American | False | By Neil MacFarquhar | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/drug-war-s-health-cost-939404.html | Drug War's Health Cost | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/classified/paid-notice-deaths-marx-erna-kahn.html | Paid Notice: Deaths MARX, ERNA (KAHN) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/us-open-preview-bellying-up-to-the-latest-thing.html | U.S. OPEN PREVIEW; Bellying Up to the Latest Thing | False | By Corey Kilgannon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/us-open-preview-pavin-had-his-shot-then-he-lost-it.html | U.S. OPEN PREVIEW; Pavin Had His Shot, Then He Lost It | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/arts/bridge-the-best-defense-is-a-rejection-of-the-obvious.html | BRIDGE; The Best Defense Is a Rejection of the Obvious | False | By Alan Truscott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/pro-basketball-pistons-show-fangs-lakers-show-age.html | PRO BASKETBALL; Pistons Show Fangs, Lakers Show Age | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/regressive-politics-in-australia.html | Regressive Politics In Australia | False | By Sylvia Lawson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/IHT-1929largest-mouse-farm-in-our-pages100-75-and-50-years-ago.html | 1929:Largest Mouse Farm : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/automobiles/when-numbers-don-t-add-up.html | When Numbers Don't Add Up | False | By Jim Motavalli | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/us/white-house-letter-trying-on-reagan-s-mantle-but-it-doesn-t-exactly-fit.html | White House Letter; Trying on Reagan's Mantle, But It Doesn't Exactly Fit | False | By Elisabeth Bumiller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/inside-964913.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/arts/television-review-in-a-gamble-dot-comers-turn-rat-packers.html | TELEVISION REVIEW; In a Gamble, Dot-Comers Turn Rat Packers | False | By Ned Martel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/tv-sports-in-his-book-shinnecock-hills-is-no-1.html | TV SPORTS; In His Book, Shinnecock Hills Is No. 1 | False | By Richard Sandomir | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/us/pushing-edwards-as-no-2.html | Pushing Edwards as No. 2 | False | By Robert Shireman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/what-school-loan-scandal.html | What School Loan Scandal? | False | By Robert Shireman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/IHT-group-a-portugal-1-greece-2-for-host-team-a-historic-defeat.html | GROUP A / Portugal 1, Greece 2 : For host team, a historic defeat | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/us/one-battle-nearly-won-another-forest-fire-starts.html | One Battle Nearly Won, Another Forest Fire Starts | False | By Joseph J. Kolb | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/c-corrections-965359.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/IHT-the-worlds-huge-forests-a-plan-for-conservation-on-a-continental.html | The world's huge forests : A plan for conservation on a continental scale | False | By Eugene Linden, Thomas Lovejoy and J. Daniel Phillips, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/classified/paid-notice-deaths-brown-roosevelt.html | Paid Notice: Deaths BROWN, ROOSEVELT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/after-the-peaks-of-journalism-budget-realities.html | After the Peaks Of Journalism, Budget Realities | False | By Jacques Steinberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/c-corrections-965286.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/l-capital-punishment-and-medical-ethics-964590.html | Capital Punishment And Medical Ethics | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/IHT-group-b-switzerland-0-croatia-0-duel-of-incompetents-amid-the.html | GROUP B / Switzerland 0, Croatia 0 : Duel of incompetents amid the yellow cards | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/us/journals-of-2-former-slaves-draw-vivid-portraits.html | Journals of 2 Former Slaves Draw Vivid Portraits | False | By Randy Kennedy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/patents-cookouts-without-a-cook-plates-that-stick-table-way-move-around-feast.html | Patents; Cookouts without a cook, plates that stick to the table, and a way to move around a feast. | False | By Sabra Chartrand | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/its-brief-fling-with-microsoft-makes-sap-almost-famous.html | Its Brief Fling With Microsoft Makes SAP Almost Famous | False | By Mark Landler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/world/reach-war-politics-shiite-cleric-forming-party-that-may-play-role-elections.html | THE REACH OF WAR: POLITICS; Shiite Cleric Is Forming Party That May Play Role in Elections | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/world/the-reach-of-war-utilities-inside-power-plants-old-parts-and-new-ideas.html | THE REACH OF WAR: UTILITIES; Inside Power Plants, Old Parts and New Ideas | False | By James Glanz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/quotation-of-the-day-962635.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/abc-cuts-away-in-mid-playoff.html | ABC Cuts Away In Mid-Playoff | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/boeing-bests-lockheed-for-44-billion-subhunter-contract.html | Boeing Bests Lockheed for $44 Billion Sub-Hunter Contract | False | By Leslie Wayne | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/l-france-and-america-943428.html | France and America | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/media-life-to-be-reborn-again-as-a-newspaper-supplement.html | MEDIA; Life to Be Reborn (Again), as a Newspaper Supplement | False | By David Carr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/congress-toys-with-forgiveness.html | Congress Toys With Forgiveness | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/transactions-965367.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/c-corrections-965332.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/military-bases-in-germany.html | Military Bases in Germany | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/sports-of-the-times-the-similar-tracks-of-the-golden-bear-and-tiger.html | Sports Of The Times; The Similar Tracks of the Golden Bear and Tiger | False | By Dave Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/politics/trail-watchdog-group-seeks-to-curtail-convention-parties.html | Watchdog Group Seeks to Curtail Convention Parties | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/books/books-of-the-times-the-enduring-charm-of-freaky-violence.html | BOOKS OF THE TIMES; The Enduring Charm of Freaky Violence | False | By Janet Maslin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/world/reach-war-interrogations-unit-says-it-gave-earlier-warning-abuse-iraq.html | THE REACH OF WAR: INTERROGATIONS; UNIT SAYS IT GAVE EARLIER WARNING OF ABUSE IN IRAQ | False | By Andrea Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/classified/paid-notice-deaths-fingeroth-nathan-d.html | Paid Notice: Deaths FINGEROTH, NATHAN D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/fair-housing-groups-say-new-york-city-is-falling-behind.html | Fair-Housing Groups Say New York City Is Falling Behind | False | By David W. Chen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/international/middleeast/convoy-of-foreign-contractors-is-hit-by-truck-bomb.html | Convoy of Foreign Contractors Is Hit by Truck Bomb in Baghdad | False | By Jeffrey Gettleman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/l-how-many-troops-943452.html | How Many Troops? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/the-media-business-advertising-addenda-accounts-964352.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Raymond Hernandez and Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/classified/paid-notice-deaths-venezky-richard-l.html | Paid Notice: Deaths VENEZKY, RICHARD L. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/e-commerce-report-high-speed-internet-access-makes-it-easy-leaf-through-catalogs.html | E-Commerce Report; High-speed Internet access makes it easy to leaf through catalogs online (and you don't have to lick your mouse). | False | By Bob Tedeschi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/l-capital-punishment-and-medical-ethics-964573.html | Capital Punishment And Medical Ethics | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/media-business-advertising-addenda-chicago-agency-names-new-creative-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chicago Agency Names New Creative Executive | False | By Raymond Hernandez and Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/classified/paid-notice-deaths-briones-rodrigo.html | Paid Notice: Deaths BRIONES, RODRIGO | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/c-corrections-965340.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/world/poor-showing-by-government-in-serbia-vote.html | Poor Showing by Government in Serbia Vote | False | By Nicholas Wood | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/international/middleeast/israel-to-begin-controversial-phase-of-barrier.html | Israel to Begin Controversial Phase of Barrier Construction | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/world/a-new-inclusive-europe-yawns-and-picks-a-fresh-parliament.html | A New, Inclusive Europe Yawns, And Picks a Fresh Parliament | False | By Craig S. Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/light-pollution.html | Light Pollution | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/IHT-previews-euro-2004-sweden-vs-bulgaria.html | PreViews / EURO 2004 : Sweden vs. Bulgaria | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/metro-briefing-new-york-manhattan-mayor-criticizes-state-judge.html | Metro Briefing | New York: Manhattan: Mayor Criticizes State Judge | False | By Patrick Healy (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/IHT-the-father-of-www-finally-gets-his-due.html | The father of 'www' finally gets his due | False | By Victoria Shannon, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/automobiles/autos-on-monday-collecting-when-collectibles-gain-value-ruses-become-more-clever.html | AUTOS ON MONDAY/Collecting; When Collectibles Gain Value, Ruses Become More Clever | False | By Jim Motavalli | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/advertising-the-odd-couple-vs-nielsen.html | ADVERTISING; The Odd Couple vs. Nielsen | False | By Raymond Hernandez and Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/theater/theater-review-a-mighty-diva-s-humbling-fall-to-rough-roots-in-the-projects.html | THEATER REVIEW; A Mighty Diva's Humbling Fall To Rough Roots In the Projects | False | By Ben Brantley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/us/campaign-2004-former-president-clinton-planning-use-book-tour-assist-kerry.html | CAMPAIGN 2004: THE FORMER PRESIDENT; CLINTON PLANNING TO USE BOOK TOUR TO ASSIST KERRY | False | By David D. Kirkpatrick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/new-jersey-bounce-helps-lead-region-toward-a-recovery.html | New Jersey Bounce Helps Lead Region Toward a Recovery | False | By Lydia Polgreen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/us/recruiters-try-new-tactics-to-sell-wartime-army.html | Recruiters Try New Tactics to Sell Wartime Army | False | By Monica Davey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/classified/paid-notice-deaths-conway-paul-michael.html | Paid Notice: Deaths CONWAY, PAUL MICHAEL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/international/middleeast/un-atomic-energy-chief-faults-iran-on-disclosures.html | U.N. Atomic Energy Chief Faults Iran on Disclosures | False | By Mark Landler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/news-summary-963712.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/photographers-and-nfl-collide-over-licensing-plan-for-archives.html | Photographers and N.F.L. Collide Over Licensing Plan for Archives | True | By Bill Werde | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/worldbusiness/in-marketing-less-can-be-more.html | In marketing, less can be more | False | By Eric Pfanner, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/us/ex-president-s-birthday-ends-happily-sans-surprises.html | Ex-President's Birthday Ends, Happily, Sans Surprises | False | By Rick Lyman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/manhattanites-shaken-dumped-body-but-choice-dumpsite-comes-no-surprise.html | Manhattanites Shaken by a Dumped Body, but the Choice of Dumpsite Comes as No Surprise | False | By Colin Moynihan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/classified/paid-notice-memorials-bergman-rudy.html | Paid Notice: Memorials BERGMAN, RUDY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/us-open-preview-the-open-at-shinnecock.html | U.S. OPEN PREVIEW; THE OPEN AT SHINNECOCK | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/pioneer-who-kept-the-web-free-honored-with-a-technology-prize.html | Pioneer Who Kept the Web Free Honored With a Technology Prize | False | By Victoria Shannon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/us/mgm-mirage-and-mandalay-reopen-talks-executives-say.html | MGM Mirage and Mandalay Reopen Talks, Executives Say | False | By Andrew Ross Sorkin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/baseball-yankees-come-back-first-to-tie-then-to-win.html | BASEBALL; Yankees Come Back, First to Tie, Then to Win | False | By Steve Popper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/classified/paid-notice-deaths-criscitello-thomas-cris.html | Paid Notice: Deaths CRISCITELLO, THOMAS (CRIS) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/classified/paid-notice-memorials-workman-wendy-j.html | Paid Notice: Memorials WORKMAN, WENDY J. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/IHT-1904music-effects-hair-in-our-pages100-75-and-50-years-ago.html | 1904:Music Effects Hair : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/loving-ray-charles.html | Loving Ray Charles | False | By Bob Herbert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/classified/paid-notice-deaths-gross-aasta.html | Paid Notice: Deaths GROSS, AASTA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/sports-of-the-times-national-championship-without-nationalism.html | Sports Of The Times; National Championship Without Nationalism | False | By William C. Rhoden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/a-day-for-fifth-avenue-to-find-its-san-juan-soul.html | A Day for Fifth Avenue To Find Its San Juan Soul | False | By Marc Santora | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/l-teachers-vs-tests-939757.html | Teachers vs. Tests | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/world/the-reach-of-war-energy-in-race-to-give-power-to-iraqis-electricity-lags.html | THE REACH OF WAR: ENERGY; In Race to Give Power to Iraqis, Electricity Lags | False | By James Glanz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/c-corrections-965316.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/arts/gene-wood-78-game-show-announcer.html | Gene Wood, 78, Game Show Announcer | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/stepford-wives-and-husbands-4-letters.html | Stepford Wives (and Husbands) (4 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/IHT-1954trieste-settlement-in-our-pages-75-and-50-years-ago.html | 1954:Trieste Settlement?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/worldbusiness/IHT-on-advertising-in-fat-wars-front-line-is-food-ads.html | On Advertising : In fat wars, front line is food ads | False | By Eric Pfanner, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/classified/paid-notice-memorials-rosenthal-judy-c.html | Paid Notice: Memorials ROSENTHAL, JUDY C. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/l-stepford-wives-and-husbands-964646.html | Stepford Wives (and Husbands) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/us/private-space-travel-dreamers-hope-a-catalyst-will-rise-from-the-mojave-desert.html | Private Space Travel? Dreamers Hope a Catalyst Will Rise From the Mojave Desert | False | By John Schwartz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/classified/paid-notice-deaths-miller-jan-r.html | Paid Notice: Deaths MILLER, JAN R. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/golf-sorenstam-takes-scenic-route-to-major-victory.html | GOLF; Sorenstam Takes Scenic Route to Major Victory | False | By Jason Diamos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/world/12-killed-in-iraq-car-bombing.html | 12 Killed in Iraq Car Bombing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/l-stepford-wives-and-husbands-964654.html | Stepford Wives (and Husbands) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/c-corrections-965260.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/l-capital-punishment-and-medical-ethics-5-letters.html | Capital Punishment and Medical Ethics (5 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/l-capital-punishment-and-medical-ethics-964581.html | Capital Punishment And Medical Ethics | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/international/europe/bushs-new-conciliatory-approach.html | Bush's New Conciliatory Approach | False | By Ralf Beste and Stefan Simons, der Spiegel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/golf-directions-to-shinnecock.html | Directions to Shinnecock | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/IHT-previews-euro-2004-denmark-vs-italy.html | PreViews / EURO 2004 : Denmark vs. Italy | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/IHT-but-a-pullout-is-not-an-option-he-says-for-iraq-powell-fears-a-bloody.html | But a pullout is not an option, he says : For Iraq, Powell fears a 'bloody' summer | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/landfill-park-final-resting-place-plans-for-fresh-kills-trouble-9-11-families.html | Landfill, Park ... Final Resting Place?; Plans for Fresh Kills Trouble 9/11 Families Who Sense Loved Ones in the Dust | False | By Anthony Depalma | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/classified/paid-notice-deaths-traum-samuel-benjamin.html | Paid Notice: Deaths TRAUM, SAMUEL BENJAMIN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/world/mandatory-tests-bolster-botswanas-war-on-aids.html | Mandatory Tests Bolster Botswana's War on AIDS | False | By Sharon Lafraniere | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/IHT-voters-use-historic-elections-to-punish-governing-parties-of.html | Voters use historic elections to punish governing parties : Winds of protest hit EU | False | By Thomas Fuller and Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/the-white-house-hangs-up.html | The White House Hangs Up | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/l-stepford-wives-and-husbands-964670.html | Stepford Wives (and Husbands) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/politics/bush-praises-clintons-as-portraits-are-unveiled.html | Bush Praises Clintons as Portraits Are Unveiled | False | By Maria Newman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/us-open-preview-the-favorites.html | U.S. OPEN PREVIEW; The Favorites | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/metro-briefing-new-york-manhattan-three-stabbed-on-west-side.html | Metro Briefing | New York: Manhattan: Three Stabbed On West Side | False | By Michael Wilson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/books/parlaying-an-affinity-for-austen-into-an-unexpected-best-seller.html | Parlaying an Affinity for Austen Into an Unexpected Best Seller | False | By Dinitia Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/l-a-verifiable-accessible-vote-941786.html | A Verifiable, Accessible Vote | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/golf/one-hole-at-a-time.html | One Hole at a Time | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/economic-calendar.html | Economic Calendar | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/arts/critic-s-choice-new-cd-s-nostalgic-for-old-school-rap-and-salsa.html | CRITIC'S CHOICE/New CD's; Nostalgic for Old-School Rap and Salsa | False | By Jon Pareles | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/IHT-group-b-france-2-england-1-england-cant-hold-lead-at-90-minutes.html | GROUP B / France 2, England 1 : England can't hold lead at 90 minutes | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/us/as-risks-make-a-helmet-more-vital-fewer-motorcyclists-wear-one.html | As Risks Make a Helmet More Vital, Fewer Motorcyclists Wear One | False | By Matthew L. Wald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/arts/hip-hop-review-listen-50-cent-enough-of-the-reheated-beef.html | HIP-HOP REVIEW; Listen, 50 Cent, Enough of the Reheated Beef | False | By Kelefa Sanneh | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/us-open-preview-talking-about-a-revolution.html | U.S. OPEN PREVIEW; TALKING ABOUT A REVOLUTION | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/us/in-their-own-written-words.html | In Their Own Written Words | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/arts/rock-review-a-family-feeling-as-the-bands-played-on.html | ROCK REVIEW; A Family Feeling as the Bands Played On | False | By Jon Pareles | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/metro-briefing-new-york-manhattan-man-found-dead-on-train-tracks.html | Metro Briefing | New York: Manhattan: Man Found Dead On Train Tracks | False | By Patrick Healy (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/news/1929largest-mouse-farm-in-our-pages100-75-and-50-years-ago.html | 1929:Largest Mouse Farm : In OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/basketball/unhappiness-continues-to-fester-for-payton.html | Unhappiness Continues to Fester for Payton | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/world/the-reach-of-war-violence-explosions-erupt-in-baghdad-killing-at-least-12-iraqis.html | THE REACH OF WAR: VIOLENCE; Explosions Erupt in Baghdad, Killing at Least 12 Iraqis | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/golf-garcia-last-man-standing-after-3-man-playoff.html | GOLF; García Last Man Standing After 3-Man Playoff | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/us-open-preview-chatting-after-a-day-at-the-office.html | U.S. OPEN PREVIEW; Chatting After a Day at the Office | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/classified/paid-notice-deaths-mcmenamin-joan-stitt.html | Paid Notice: Deaths MCMENAMIN, JOAN STITT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/classified/paid-notice-deaths-waters-michael-f-x.html | Paid Notice: Deaths WATERS, MICHAEL F. X. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/metro-briefing-new-york-brooklyn-arrest-after-fatal-crash.html | Metro Briefing | New York: Brooklyn: Arrest After Fatal Crash | False | By Michael Wilson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/c-corrections-965324.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/chappaqua-journal-laying-to-rest-one-dispute-over-a-sept-11-memorial.html | Chappaqua Journal; Laying to Rest One Dispute Over a Sept. 11 Memorial | False | By Debra West | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/halliburton-seeks-distance-between-itself-and-inquiry.html | Halliburton Seeks Distance Between Itself and Inquiry | False | By Simon Romero | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/us-open-preview-advice-from-a-shinnecock-expert.html | U.S. OPEN PREVIEW; Advice From a Shinnecock Expert | False | By Dave Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/l-stepford-wives-and-husbands-964662.html | Stepford Wives (and Husbands) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/arts/donor-s-windfall-vexes-museum-senate-committee-questions-actions-by-smithsonian.html | Donor's Windfall Vexes Museum; Senate Committee Questions Actions By Smithsonian | False | By Lynnley Browning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/world/pakistan-detains-ex-qaeda-head-s-nephew-and-9-with-terror-ties.html | Pakistan Detains Ex-Qaeda Head's Nephew and 9 With Terror Ties | False | By Salman Masood | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/metro-matters-bench-players-are-mysteries-in-black-robes.html | Metro Matters; Bench Players Are Mysteries In Black Robes | False | By Joyce Purnick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/classified/paid-notice-deaths-zahn-cele-nee-bronfman.html | Paid Notice: Deaths ZAHN, CELE, (NEE BRONFMAN) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/sports-of-the-times-a-teammate-winces-as-malone-hits-the-wall.html | Sports of The Times; A Teammate Winces as Malone Hits the Wall | False | By Harvey Araton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/metropolitan-diary-963496.html | Metropolitan Diary | False | By Joe Rogers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/us-open-preview-among-the-open-s-hazards-securing-rentals.html | U.S. OPEN PREVIEW; Among the Open's Hazards: Securing Rentals | False | By Warren St. John | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/classified/paid-notice-deaths-weinberger-lester.html | Paid Notice: Deaths WEINBERGER, LESTER | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/make-nice-to-strangers-with-trunks-koch-tells-fellow-new-yorkers.html | Make Nice to Strangers With Trunks, Koch Tells Fellow New Yorkers | False | By Michael Slackman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/us/campaign-2004-the-no-2-spot-from-the-senate-a-chorus-rises-in-support-of-edwards.html | CAMPAIGN 2004: THE NO. 2 SPOT; From the Senate, a Chorus Rises in Support of Edwards | False | By David M. Halbfinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/world/reach-war-procurement-white-house-officials-cheney-aide-approved-halliburton.html | THE REACH OF WAR: PROCUREMENT; White House Officials and Cheney Aide Approved Halliburton Contract in Iraq, Pentagon Says | False | By Erik Eckholm | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/tear-down-this-un-stonewall.html | Tear Down This U.N. Stonewall | False | By William Safire | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/c-corrections-965278.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/media/chicago-agency-names-new-creative-executive.html | Chicago Agency Names New Creative Executive | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/politics/trail/kerry-sees-an-opening-as-bush-team-admits-terrorism-is-up-not-down.html | Kerry Sees an Opening as Bush Team Admits Terrorism Is Up, Not Down | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/politics/somali-is-indicted-for-alleged-plot-in-ohio.html | Somali Is Indicted for Alleged Plot in Ohio | False | By Kirk Semple | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/l-capital-punishment-and-medical-ethics-964603.html | Capital Punishment And Medical Ethics | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/at-other-tribune-papers-a-quandary-of-where-to-cut.html | At Other Tribune Papers, a Quandary of Where to Cut | False | By Jacques Steinberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Raymond Hernandez and Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/c-corrections-965308.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/classified/paid-notice-deaths-kearns-vincent-m.html | Paid Notice: Deaths KEARNS, VINCENT M. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/classified/paid-notice-deaths-teichteil-miriam.html | Paid Notice: Deaths TEICHTEIL, MIRIAM | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/baseball-taking-a-swing-with-steroids.html | BASEBALL; Taking a Swing With Steroids | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/baseball-injured-pitchers-to-miss-at-least-one-start.html | BASEBALL; Injured Pitchers to Miss at Least One Start | False | By Steve Popper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/putting-students-first.html | Putting Students First | False | By Thomas E. Petri | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/selling-nemo-online-trying-to-repel-pirates.html | Selling 'Nemo' Online, Trying to Repel Pirates | False | By Saul Hansell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/l-local-phone-rates-939617.html | Local Phone Rates | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/l-capital-punishment-and-medical-ethics-964611.html | Capital Punishment And Medical Ethics | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/auto-racing-johnson-prevails-despite-pitfalls-of-pocono-500.html | AUTO RACING; Johnson Prevails Despite Pitfalls of Pocono 500 | False | By Dave Caldwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/arts/television-review-upstairs-downstairs-but-with-cocoa-butter.html | TELEVISION REVIEW; 'Upstairs, Downstairs,' but With Cocoa Butter | False | By Virginia Heffernan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/us/robert-sharp-dies-at-92-linked-study-of-planets.html | Robert Sharp Dies at 92; Linked Study of Planets | False | By Eric Nagourney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/sports-of-the-times-late-in-day-yanks-stage-own-parade.html | Sports Of The Times; Late in Day, Yanks Stage Own Parade | False | By George Vecsey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/opinion/l-nancy-reagan-s-efforts-954020.html | Nancy Reagan's Efforts | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/us/appealing-a-death-sentence-based-on-future-danger.html | Appealing a Death Sentence Based on Future Danger | False | By Adam Liptak | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/us-trade-gap-widened-in-april-to-record-483-billion.html | U.S. Trade Gap Widened in April to Record $48.3 Billion | False | By Kenneth N. Gilpin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/world/camber-journal-no-itsy-bitsy-bikinis-or-suntan-lotion-please-we-re-british.html | Camber Journal; No Itsy-Bitsy Bikinis or Suntan Lotion, Please, We're British | False | By Sarah Lyall | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/once-a-hospital-now-a-town-s-hope.html | Once a Hospital, Now a Town's Hope | False | By Debra West | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/worldbusiness/IHT-wireless-wifi-dead-zonechina-lags-after-an-early.html | WIRELESS : Wi-Fi dead zone;China lags after an early lead | False | By Nicola Clark, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/the-media-business-advertising-addenda-groups-recognize-agencies-creativity.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Groups Recognize Agencies' Creativity | False | By By Raymond Hernandez and Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/the-media-business-advertising-addenda-people-964387.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Raymond Hernandez and Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/us/after-second-nichols-trial-frustration-on-both-sides.html | After Second Nichols Trial, Frustration on Both Sides | False | By Monica Davey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/sports/us-open-preview-shinnecock-s-rough-where-golf-balls-go-to-die.html | U.S. OPEN PREVIEW; Shinnecock's Rough, Where Golf Balls Go to Die | False | By Dave Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/nyregion/c-corrections-965294.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/economic-calendar-938592614791.html | Economic Calendar | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-14 | 2004-06-14 | https://www.nytimes.com/2004/06/14/business/technology-permissions-on-digital-media-drives-scholars-to-lawbooks.html | TECHNOLOGY; Permissions on Digital Media Drives Scholars to Lawbooks | False | By Tom Zeller Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/science/l-obesity-an-illusion-fat-chance-975338.html | Obesity an Illusion? Fat Chance | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/technology/federal-agency-declines-to-create-donotspam-registry.html | Federal Agency Declines to Create Do-Not-Spam Registry | False | By Saul Hansell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/pro-basketball-a-rookie-from-arkansas-is-a-hit-with-the-liberty.html | PRO BASKETBALL; A Rookie From Arkansas Is a Hit with the Liberty | False | By Lena Williams | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/us/as-clinton-is-honored-a-brief-break-from-politics-very-brief.html | As Clinton Is Honored, a Brief Break From Politics. Very Brief. | False | By David E. Sanger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/science/l-helping-students-beat-depression-975290.html | Helping Students Beat Depression | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/l-volunteer-in-college-or-else-974161.html | Volunteer in College, or Else | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/world/IHT-governments-jolted-by-election-results-shadow-is-cast-over-further.html | Governments jolted by election results; shadow is cast over further expansion : After voters revolt, doubt on EU charter | False | By Thomas Fuller and Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/news/politics-confronting-europes-presidential-tradition.html | Politics : Confronting Europe;a presidential tradition | False | By John Vinocur, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-sands-bruce-a.html | Paid Notice: Deaths SANDS, BRUCE A. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/IHT-euro-2004group-c-denmark-0-italy-0-italians-and-danes-in-a.html | EURO 2004;Group C / Denmark 0, Italy 0 : Italians and Danes in a sizzling draw | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/l-but-when-dogs-speak-do-we-listen-974234.html | But When Dogs Speak, Do We Listen? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/science/in-the-case-of-the-dead-otters-evidence-points-to-opossums.html | In the Case of the Dead Otters, Evidence Points to Opossums | False | By Chris Dixon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/us/report-finds-social-security-is-better-off-than-forecast.html | Report Finds Social Security Is Better Off Than Forecast | False | By Robert Pear | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/IHT-honoring-reagan-letters-to-the-editor-94033969380.html | Honoring Reagan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/arts/music-review-a-bach-specialist-branches-out-and-willfullness-takes-a-bow.html | MUSIC REVIEW; A Bach Specialist Branches Out, And Willfullness Takes a Bow | False | By Allan Kozinn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/world/world-briefing-europe-france-gay-marriage-on-trial.html | World Briefing | Europe: France: Gay Marriage On Trial | False | By Ariane Bernard (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/pro-football-shockey-misses-practice-again.html | PRO FOOTBALL; Shockey Misses Practice Again | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/golf-mental-game-starts-early-at-shinnecock.html | GOLF; Mental Game Starts Early at Shinnecock | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/worldbusiness/IHT-od2-introduces-its-digital-jukebox.html | OD2 introduces its 'digital jukebox' | False | By Eric Pfanner, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/arts/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-mcmenamin-joan-stitt.html | Paid Notice: Deaths MCMENAMIN, JOAN STITT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/IHT-cycling-book-details-suspicions-about-lance-armstrong-and-drug-use.html | CYCLING : Book details suspicions about Lance Armstrong and drug use | False | By Samuel Abt, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-leishman-mary-e-nee-miller.html | Paid Notice: Deaths LEISHMAN, MARY E. (NEE MILLER) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/consumer-prices-surge-at-fastest-rate-in-3-years.html | Consumer Prices Surge at Fastest Rate in 3 Years | False | By Kenneth N. Gilpin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/but-when-dogs-speak-do-we-listen-3-letters.html | But When Dogs Speak, Do We Listen? (3 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/madonna-settles-music-dispute-by-selling-her-stake-to-warner.html | Madonna Settles Music Dispute By Selling Her Stake to Warner | False | By Chris Nelson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/health/does-he-or-doesn-t-he-it-s-harder-to-tell.html | Does He or Doesn't He? It's Harder to Tell | False | By Dan Hurley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/world/gambella-journal-a-river-washes-away-ethiopia-s-tensions-for-a-moment.html | Gambella Journal; A River Washes Away Ethiopia's Tensions, for a Moment | False | By Marc Lacey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/science/making-science-fact-now-chronicling-science-fiction.html | Making Science Fact, Now Chronicling Science Fiction | False | By Kenneth Chang | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/transactions-976539.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/tv-sports-abc-bogeyed-when-it-dumped-buick-playoff-for-america-s-funniest.html | TV SPORTS; ABC Bogeyed When It Dumped Buick Playoff for 'America's Funniest' | False | By Richard Sandomir | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/us/woman-26-pleads-guilty-in-deadly-smuggling-case.html | Woman, 26, Pleads Guilty In Deadly Smuggling Case | False | By Kate Zernike | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/IHT-honoring-reagan-letters-to-the-editor-91937924595.html | Honoring Reagan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-kasper-carol.html | Paid Notice: Deaths KASPER, CAROL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-alton-david-c.html | Paid Notice: Deaths ALTON, DAVID C. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/science/side-effects-roll-over-fetch-sit-smart-dog-hmmm.html | SIDE EFFECTS; Roll Over. Fetch. Sit. Smart Dog? Hmmm. | False | By James Gorman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/us/nasa-is-urged-to-widen-role-for-businesses.html | NASA Is Urged To Widen Role For Businesses | False | By Warren E. Leary and John Schwartz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/us/immigration-raids-far-from-border-draw-criticism.html | Immigration Raids, Far From Border, Draw Criticism | False | By John M. Broder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/world/world-briefing-europe-lithuania-presidential-runoff.html | World Briefing | Europe: Lithuania: Presidential Runoff | False | By Seth Mydans (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/arts/the-baton-is-gently-passed-at-chamber-music-society.html | The Baton Is Gently Passed At Chamber Music Society | False | By Anne Midgette | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/metro-briefing-new-york-brooklyn-one-dead-and-one-hurt-in-stabbing.html | Metro Briefing | New York: Brooklyn: One Dead And One Hurt In Stabbing | False | By Campbell Robertson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/style/student-designs-for-life.html | Student designs for life | False | By Suzy Menkes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/health/the-doctor-s-world-a-recollection-of-early-questions-about-reagan-s-health.html | THE DOCTOR'S WORLD; A Recollection of Early Questions About Reagan's Health | False | By Lawrence K. Altman, M.d. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-jason-melvin.html | Paid Notice: Deaths JASON, MELVIN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/baseball-mets-count-on-a-lift-from-reyes.html | BASEBALL; Mets Count On a Lift From Reyes | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/sports-of-the-times-looking-in-court-not-on-it-to-understand-the-nba.html | Sports of The Times; Looking in Court, Not on It, To Understand the N.B.A. | False | By Selena Roberts | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/world/for-orthodox-israelis-views-differ-on-yielding-gaza.html | For Orthodox Israelis, Views Differ on Yielding Gaza | False | By Joseph Berger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/IHT-1954dummy-ammunition-in-our-pages100-75-and-50-years-ago.html | 1954'Dummy' Ammunition : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/health/really.html | REALLY? | False | By Anahad O'Connor | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-breslin-rosemary.html | Paid Notice: Deaths BRESLIN, ROSEMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/c-corrections-976520.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/IHT-g8-summit-the-arrogance-of-the-few.html | G-8 summit : The arrogance of the few | False | By Philip Bowring, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/metro-briefing-new-york-manhattan-immigrants-arrests-protested.html | Metro Briefing | New York: Manhattan: Immigrants' Arrests Protested | False | By Nina Bernstein (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/arts/arts-briefing-highlights-a-new-one-from-the-pixies.html | ARTS BRIEFING: HIGHLIGHTS; A New One From The Pixies | False | By Ben Sisario | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/health/books-on-health-helping-troubled-youth.html | BOOKS ON HEALTH; Helping Troubled Youth | False | By John Langone | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/worldbusiness/IHT-company-works-to-regain-market-share-nokia-aims.html | Company works to regain market share : Nokia aims for Japan with new 3G phone | False | By Victoria Shannon, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/whitman-knapp-95-dies-exposed-police-corruption.html | Whitman Knapp, 95, Dies; Exposed Police Corruption | False | By Richard Severo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/l-but-when-dogs-speak-do-we-listen-974200.html | But When Dogs Speak, Do We Listen? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/l-volunteer-in-college-or-else-974196.html | Volunteer in College, or Else | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/citywide-point-click-and-renovate.html | CITYWIDE; Point, Click and Renovate | False | By David Gonzalez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/style/IHT-the-cool-essence-of-garage.html | The cool essence of garage | False | By Suzy Menkes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/IHT-honoring-reagan-letters-to-the-editor-93225697137.html | Honoring Reagan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/world/world-briefing-europe-turkey-drug-bust.html | World Briefing | Europe: Turkey: Drug Bust | False | By Sebnem Arsu (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/science/l-a-chromosome-quandary-975370.html | A Chromosome Quandary | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/science/l-obesity-an-illusion-fat-chance-975320.html | Obesity an Illusion? Fat Chance | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/news/cycling-book-details-suspicions-about-lance-armstrong-and-drug-use.html | CYCLING : Book details suspicions about Lance Armstrong and drug use | False | By Samuel Abt, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/world-business-briefing-asia-indonesia-gas-network-discussed.html | World Business Briefing | Asia: Indonesia: Gas Network Discussed | False | By Wayne Arnold (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/california-leads-on-warming.html | California Leads on Warming | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/us/man-in-the-news-from-doodles-to-clintons-simmie-lee-knox.html | Man in the News; From Doodles to Clintons -- Simmie Lee Knox | False | By Lynette Clemetson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/a-canadian-gate-where-illegal-immigrants-knock.html | A Canadian Gate Where Illegal Immigrants Knock | False | By David Staba | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/nokia-aims-new-models-at-the-midprice-market.html | Nokia Aims New Models At the Midprice Market | False | By Heather Timmons | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/IHT-politicas-confronting-europeas-presidential-tradition.html | Politicas : Confronting Europe:a presidential tradition | False | By John Vinocur, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/science/31-moons-now-close-enough-to-touch.html | 31 Moons, Now Close Enough to Touch | False | By John Noble Wilford | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/us/of-4-choices-4-millionaires-for-2nd-spot-in-kerry-run.html | Of 4 Choices, 4 Millionaires For 2nd Spot In Kerry Run | False | By Glen Justice | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/worldbusiness/IHT-eu-accounting-rules-run-into-hurdles.html | EU accounting rules run into hurdles | False | By Floyd Norris, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/health/vital-signs-fertility-when-biology-is-a-silent-partner.html | VITAL SIGNS: FERTILITY; When Biology Is a 'Silent Partner' | False | By Eric Nagourney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/worldbusiness/IHT-bigfund-managers-seek-greener-pastures.html | Big-fund managers seek greener pastures | False | By Barbara Wall, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/l-but-when-dogs-speak-do-we-listen-974218.html | But When Dogs Speak, Do We Listen? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/in-pilot-project-a-new-role-for-teachers.html | In Pilot Project, A New Role For Teachers | False | By David M. Herszenhorn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-gross-aasta.html | Paid Notice: Deaths GROSS, AASTA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-leventhal-bessie.html | Paid Notice: Deaths LEVENTHAL, BESSIE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/us/national-briefing-new-england-massachusetts-union-talks.html | National Briefing | New England: Massachusetts: Union Talks | False | By Katie Zezima (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/quick-it-s-cleanup-time.html | Quick. It's Cleanup Time. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/technology-yahoo-expands-e-mail-storage-in-nod-to-google.html | TECHNOLOGY; Yahoo Expands E-Mail Storage, In Nod to Google | False | By Saul Hansell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-posner-honorable-charles-a.html | Paid Notice: Deaths POSNER, HONORABLE CHARLES A. | False | | 2004-09-29 | TX 6-215-889 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/l-holocaust-memorial-respects-the-dead-974315.html | Holocaust Memorial Respects the Dead | False | | 2004-09-29 | TX 6-215-889 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/movies/new-dvd-s-blissfully-subservient-in-stepford-1975.html | NEW DVD'S; Blissfully Subservient in Stepford, 1975 | False | By Dave Kehr | 2004-09-29 | TX 6-215-889 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-memorials-hanley-katherine.html | Paid Notice: Memorials HANLEY, KATHERINE | False | | 2004-09-29 | TX 6-215-889 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/world/israel-to-add-to-barrier.html | Israel to Add to Barrier | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-abbe-herbert-w.html | Paid Notice: Deaths ABBE, HERBERT W. | False | | 2004-09-29 | TX 6-215-889 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/world/agency-presses-iran-to-disclose-nuclear-activities.html | Agency Presses Iran to Disclose Nuclear Activities | False | By Mark Landler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/world-business-briefing-europe-britain-sentence-in-theft-from-goldman.html | World Business Briefing \| Europe: Britain: Sentence In Theft From Goldman | False | By Heather Timmons (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/the-media-business-advertising-addenda-upfront-ad-market-mixed-for-networks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Upfront Ad Market Mixed for Networks | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/a-new-half-owner-for-versace-and-she-s-almost-18.html | A New Half-Owner for Versace, and She's Almost 18 | False | By Cathy Horyn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/us/inside-975567.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/hearings-open-on-taxing-rich-to-raise-property-tax-rebate.html | Hearings Open on Taxing Rich To Raise Property-Tax Rebate | False | By Laura Mansnerus | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-waters-michael-f-x.html | Paid Notice: Deaths WATERS, MICHAEL F. X. | False | | 2004-09-29 | TX 6-215-889 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/world/a-glass-bubble-that-s-bringing-beijing-to-a-boil.html | A Glass Bubble That's Bringing Beijing to a Boil | False | By Joseph Kahn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/world/israelis-to-extend-barrier-deeper-into-the-west-bank.html | Israelis to Extend Barrier Deeper Into the West Bank | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/hearing-revisits-east-village-killing-and-dismemberment.html | Hearing Revisits East Village Killing and Dismemberment | False | By Colin Moynihan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/IHT-hamid-karzai-in-washington-let-the-afghans-vote-when-theyre-ready.html | Hamid Karzai in Washington : Let the Afghans vote when they're ready | False | By Barnett R. Rubin , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/olympics-lower-standard-of-proof-angers-athletes-and-lawyers.html | OLYMPICS; Lower Standard of Proof Angers Athletes and Lawyers | False | By Liz Robbins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-goldner-jacob.html | Paid Notice: Deaths GOLDNER, JACOB | False | | 2004-09-29 | TX 6-215-889 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/business-travel-how-not-to-spend-your-next-or-first-honeymoon.html | BUSINESS TRAVEL; How Not to Spend Your Next, or First, Honeymoon | False | By Francine Parnes | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/IHT-corrections-92507019083.html | Corrections | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/regulators-will-decide-fate-of-bid-for-mandalay.html | Regulators Will Decide Fate of Bid For Mandalay | False | By Andrew Ross Sorkin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/coroner-says-anesthesia-shot-misplaced-killed-a-patient.html | Coroner Says Anesthesia Shot, Misplaced, Killed a Patient | False | By Ian Urbina | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/c-corrections-976458.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/c-corrections-976466.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/IHT-previews-euro-2004-czech-republic-vs-latvia.html | PreViews / EURO 2004 : Czech Republic vs. Latvia | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/us/joan-stitt-mcmenamin-79-headmistress.html | Joan Stitt McMenamin, 79, Headmistress | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/quotation-of-the-day-971693.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/note-to-readers.html | Note to Readers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/company-briefs-976164.html | COMPANY BRIEFS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/technology-briefing-telecommunications-aruba-to-supply-wi-fi-to-schools.html | Technology Briefing \| Telecommunications: Aruba To Supply Wi-Fi To Schools | False | By Matt Richtel (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-dimanno-gerald-l.html | Paid Notice: Deaths DIMANNO, GERALD L. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/IHT-honoring-reagan-letters-to-the-editor-91134559511.html | Honoring Reagan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/house-committee-approves-bill-to-replace-corporate-tax-break.html | House Committee Approves Bill To Replace Corporate Tax Break | False | By Edmund L. Andrews | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/l-pakistan-s-war-on-terror-968374.html | Pakistan's War on Terror | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/ahold-reports-loss-from-efforts-to-pull-back-from-acquisitions.html | Ahold Reports Loss From Efforts To Pull Back From Acquisitions | False | By Gregory Crouch | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/IHT-honoring-reagan-letters-to-the-editor.html | Honoring Reagan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/arts/critic-s-notebook-what-impact-will-art-centers-at-ground-zero-have-if-any.html | CRITIC'S NOTEBOOK; What Impact Will Art Centers At Ground Zero Have (if Any)? | False | By John Rockwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/after-season-with-few-hits-wb-chief-is-stepping-down.html | After Season With Few Hits, WB Chief Is Stepping Down | False | By Bill Carter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/us/national-briefing-washington-congressman-s-suit-is-dismissed.html | National Briefing | Washington: Congressman's Suit Is Dismissed | False | By John Files (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/IHT-1904automobilitis-in-our-pages100-75-and-50-years-ago.html | 1904:"Automobilitis" : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/golf-furyk-is-ready-to-grip-it-and-rip-it.html | GOLF; Furyk Is Ready to Grip It and Rip It | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/science/letters.html | Letters | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/business-travel-frequent-flier-yes-she-s-a-model-now-let-her-sleep.html | BUSINESS TRAVEL: FREQUENT FLIER; Yes, She's a Model. Now Let Her Sleep. | False | By Petra Nemcova | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/l-volunteer-in-college-or-else-974170.html | Volunteer in College, or Else | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/volunteer-in-college-or-else-6-letters.html | Volunteer in College, or Else (6 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-glasgow-carlene.html | Paid Notice: Deaths GLASGOW, CARLENE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/c-corrections-976415.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/theater/on-a-london-stage-a-hearing-for-guantanamo-detainees.html | On a London Stage, a Hearing for Guantã¡namo Detainees | False | By Alan Riding | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/IHT-cycling-book-details-suspicions-about-lance-armstrong-and-drug-use.html | CYCLING : Book details suspicions about Lance Armstrong and drug use | False | By Samuel Abt, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/world/reach-war-insurgency-21-killed-iraq-dozens-hurt-bomb-attacks.html | THE REACH OF WAR: THE INSURGENCY; 21 KILLED IN IRAQ AND DOZENS HURT IN BOMB ATTACKS | False | By Jeffrey Gettleman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/international/middleeast/4-foreign-contractors-die-in-ambush-blast-shuts-oil.html | 4 Foreign Contractors Die in Ambush; Blast Shuts Oil Port | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/second-part-of-land-deal-speeds-up-development.html | Second Part Of Land Deal Speeds Up Development | False | By David Kocieniewski | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/boldface-names-972045.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/worldbusiness/IHT-opposition-raises-possibility-it-may-be-blocked-eu.html | Opposition raises possibility it may be blocked : EU accounting rule on derivatives runs into a hurdle | False | By Floyd Norris, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/soccer-report-duties-to-countries-leave-mls-bare.html | SOCCER REPORT; Duties to Countries Leave M.L.S. Bare | False | By Jack Bell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/l-volunteer-in-college-or-else-974188.html | Volunteer in College, or Else | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/IHT-political-divide-is-said-to-deepen-further-populist-parties-make-big.html | Political divide is said to deepen further : Populist parties make big gains in EU vote | False | By Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/IHT-honoring-reagan-letters-to-the-editor-91460282638.html | Honoring Reagan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/euro-2004-group-b-france-2-england-1-les-bleus-snatch-late-late.html | EURO 2004: GROUP B / France 2, England 1: Les Bleus snatch late, late victory | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/metro-briefing-new-york-manhattan-final-school-admissions.html | Metro Briefing | New York: Manhattan: Final School Admissions | False | By David M. Herszenhorn (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/international/world-briefings.html | World Briefings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/c-corrections-976512.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/science/the-subject-is-subjects.html | The Subject Is Subjects | False | By Benedict Carey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/health/weighing-the-risks-of-new-plumage.html | Weighing the Risks of New Plumage | False | By Dan Hurley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/health/teasing-apart-chemicals-scientists-unlock-one-more-of-sleep-s-secrets.html | Teasing Apart Chemicals, Scientists Unlock One More of Sleep's Secrets | False | By Anahad O'Connor | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/l-children-as-pawns-967270.html | Children as Pawns | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/queens-judge-accepts-call-for-transfer.html | Queens Judge Accepts Call For Transfer | False | By Susan Saulny | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-meisell-robert-g-md.html | Paid Notice: Deaths MEISELL, ROBERT G., M.D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/l-volunteer-in-college-or-else-974153.html | Volunteer in College, or Else | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/bitter-at-the-top.html | Bitter At The Top | False | By David Brooks | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/arts/metropolitan-is-expanding-its-modern-art-department.html | Metropolitan Is Expanding Its Modern Art Department | False | By Carol Vogel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/health/vital-signs-measurements-lower-blood-pressure-at-home.html | VITAL SIGNS: MEASUREMENTS; Lower Blood Pressure at Home | False | By Eric Nagourney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/state-panel-may-subpoena-silver-in-inquiry.html | State Panel May Subpoena Silver in Inquiry | False | By Michael Cooper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-fingeroth-nathan-d.html | Paid Notice: Deaths FINGEROTH, NATHAN D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-rynne-delia-nee-leahy.html | Paid Notice: Deaths RYNNE, DELIA (NEE LEAHY) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/greenspan-says-inflation-is-not-yet-a-concern.html | Greenspan Says Inflation Is Not Yet a Concern | False | By Kenneth N. Gilpin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/IHT-berlusconi-suffers-a-setback.html | Berlusconi suffers a setback | False | By Elisabetta Povoledo, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-bukiet-joseph-j.html | Paid Notice: Deaths BUKIET, JOSEPH J. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/IHT-honoring-reagan-letters-to-the-editor-937820492215.html | Honoring Reagan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/science/l-looking-for-late-talkers-975419.html | Looking for Late Talkers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/international/middleeast/bush-plans-to-transfer-hussein-to-iraqis-but-no.html | Bush Plans to Transfer Hussein to Iraqis, but No Timetable Yet | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/c-corrections-976504.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-martin-helen-b.html | Paid Notice: Deaths MARTIN, HELEN B. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/world/world-briefing-asia-afghanistan-heavy-battles.html | World Briefing | Asia: Afghanistan: Heavy Battles | False | By Carlotta Gall (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-baker-constance-g.html | Paid Notice: Deaths BAKER, CONSTANCE G. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/ex-director-of-nyse-defends-chiefs-pay-again.html | Ex-Director of N.Y.S.E. Defends Chief's Pay, Again | False | By Landon Thomas Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/science/l-obesity-an-illusion-fat-chance-975311.html | Obesity an Illusion? Fat Chance | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/us/rosemary-breslin-47-journalist-and-screenwriter.html | Rosemary Breslin, 47, Journalist and Screenwriter | False | By Anthony Ramirez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/health/now-at-your-drugstore-a-cheap-and-dangerous-high.html | Now at Your Drugstore: A Cheap and Dangerous High | False | By Mindy Sink | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/greenspan-says-inflation-is-not-a-concern-2004061593153063675.html | Greenspan Says Inflation Is Not Yet a Concern | False | By Kenneth N. Gilpin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/c-corrections-976490.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/style/IHT-the-world-stops-for-tea-time.html | The world stops for tea time | False | By Suzy Menkes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/style/IHT-a-coup-for-longchamp.html | A coup for Longchamp | False | By Suzy Menkes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/world/the-reach-of-war-laws-of-war-us-is-urged-to-charge-hussein-soon.html | THE REACH OF WAR: LAWS OF WAR; U.S. Is Urged To Charge Hussein Soon | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/technology-supreme-court-declines-to-extend-phone-pricing-rule.html | TECHNOLOGY; Supreme Court Declines To Extend Phone Pricing Rule | False | By Stephen Labaton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/arts/pop-review-potato-po-tah-to-tomato-gershwin.html | POP REVIEW; Potato? Po-tah-to? Tomato? Gershwin! | False | By Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/world/reach-war-prisoner-mistreatment-4-britons-charged-with-abuse-will-face-trial.html | THE REACH OF WAR: PRISONER MISTREATMENT; 4 Britons Charged With Abuse Will Face Trial in Military Court | False | By Patrick E. Tyler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-gotesman-nathan.html | Paid Notice: Deaths GOTESMAN, NATHAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/i-volunteer-in-college-or-else-974129.html | Volunteer in College, or Else | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/after-weighing-cost-of-lives-911-fund-completes-its-task.html | After Weighing Cost of Lives, 9/11 Fund Completes Its Task | False | By David W. Chen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/olympics-notebook-usoc-welcomes-ueberroth.html | OLYMPICS: NOTEBOOK; U.S.O.C. Welcomes Ueberroth | False | By Liz Robbins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/go-negative-on-the-allies.html | Go Negative on the Allies | False | By Peter D. Feaver | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/IHT-pioneer-to-receive-12-million-prize-the-father-of-www-finally-gets-his.html | Pioneer to receive $1.2 million prize : The father of 'www' finally gets his due | False | By Victoria Shannon, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/corrections-976482.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/trail/trail/latest-from-mccain-on-vp-reports-i-hope-its-over.html | Latest From McCain on V.P. Reports: 'I Hope It's Over' | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/science/q-a-missing-martian-water.html | Q & A; Missing Martian Water | False | By C. Claiborne Ray | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/international/middleeast/israeli-corruption-case-against-sharon-is-dropped.html | Israeli Corruption Case Against Sharon Is Dropped | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/metro-briefing-new-york-bronx-man-shot-dead-in-car.html | Metro Briefing | New York: Bronx: Man Shot Dead In Car | False | By Ian Urbina (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/us/the-2004-campaign-the-president-bush-lauds-new-prescription-discount-cards.html | THE 2004 CAMPAIGN: THE PRESIDENT; Bush Lauds New Prescription Discount Cards | False | By Richard W. Stevenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/us/supreme-court-roundup-rules-are-set-for-some-harassment-cases.html | Supreme Court Roundup; Rules Are Set for Some Harassment Cases | False | By Linda Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-canonico-salvatore-l.html | Paid Notice: Deaths CANONICO, SALVATORE L. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-kanik-dr-william.html | Paid Notice: Deaths KANIK, DR. WILLIAM | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-goodman-justin.html | Paid Notice: Deaths GOODMAN, JUSTIN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/arts/television-review-arnold-s-busy-can-anyone-here-flex-and-shoot.html | TELEVISION REVIEW; Arnold's Busy; Can Anyone Here Flex and Shoot? | False | By Virginia Heffernan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/nyc-now-wait-a-minute-o-so-beautiful.html | NYC; 'Now Wait A Minute!' O, So Beautiful | False | By Clyde Haberman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/with-pride-and-warmth-jersey-city-welcomes-new-hospital.html | With Pride and Warmth, Jersey City Welcomes New Hospital | False | By Ronald Smothers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/connecticut-indians-denied-tribal-status-dimming-3rd-casino-s-chances.html | Connecticut Indians Denied Tribal Status, Dimming 3rd Casino's Chances | False | By Raymond Hernandez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/corrections-976431.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/arts/dance-review-a-dancer-s-body-tenderly-enfolds-the-life-cycle.html | DANCE REVIEW; A Dancer's Body Tenderly Enfolds The Life Cycle | False | By Anna Kisselgoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/a-mix-of-beer-free-speech-and-home-grown-hip.html | A Mix of Beer, Free Speech and Home-Grown Hip | False | By Erin E. Arvedlund | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-wallace-dr-john-a-jack.html | Paid Notice: Deaths WALLACE, DR. JOHN A. (JACK) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/metro-briefing-connecticut-hartford-tuition-increase-is-rolled-back.html | Metro Briefing | Connecticut: Hartford: Tuition Increase Is Rolled Back | False | By Stacey Stowe (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/qlt-to-acquire-atrix-labs-for-885-million.html | QLT to Acquire Atrix Labs for $885 Million | False | By Andrew Pollack | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-dimarco-salvatore-c.html | Paid Notice: Deaths DIMARCO, SALVATORE C. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/IHT-1929gothams-gaudy-cabs-in-our-pages100-75-and-50-years-ago.html | 1929:Gotham's Gaudy Cabs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/holocaust-memorial-respects-the-dead-2-letters.html | Holocaust Memorial Respects the Dead (2 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/health/vital-signs-prevention-jellyfish-stings-for-a-good-cause.html | VITAL SIGNS: PREVENTION; Jellyfish Stings for a Good Cause | False | By Eric Nagourney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-marx-erna.html | Paid Notice: Deaths MARX, ERNA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-conway-paul-michael.html | Paid Notice: Deaths CONWAY, PAUL MICHAEL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/nation-builders-and-low-bidders-in-iraq.html | Nation Builders and Low Bidders in Iraq | False | By P. W. Singer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/us/somali-is-accused-of-planning-a-terror-attack-at-a-shopping-center-in-ohio.html | Somali Is Accused of Planning a Terror Attack at a Shopping Center in Ohio | False | By David Johnston | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/drawn-to-trains-a-well-traveled-fanatic-is-back-in-trouble.html | Drawn to Trains, a Well-Traveled Fanatic Is Back in Trouble | False | By Michael Luo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/l-holocaust-memorial-respects-the-dead-974307.html | Holocaust Memorial Respects the Dead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/us/8-justices-block-effort-to-excise-phrase-in-pledge.html | 8 JUSTICES BLOCK EFFORT TO EXCISE PHRASE IN PLEDGE | False | By Linda Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/IHT-a-heavy-turnout-in-malta-where-every-vote-counts.html | A heavy turnout in Malta, where every vote counts | False | By Conrad De Aerile, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/us/2004-campaign-massachusetts-senator-kerry-opens-2-week-drive-economy.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Opens 2-Week Drive on the Economy | False | By Robin Toner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/world/reach-war-home-front-new-jersey-town-awaits-word-man-held-saudi-arabia.html | THE REACH OF WAR: THE HOME FRONT; New Jersey Town Awaits Word Of Man Held in Saudi Arabia | False | By Richard Lezin Jones and Jason George | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/IHT-for-nokia-being-no-1-means-being-a-big-target.html | For Nokia, being No. 1 means being a big target | False | By Victoria Shannon, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/science/essay-i-sing-the-body-s-pattern-recognition-machine.html | ESSAY; I Sing the Body's Pattern Recognition Machine | False | By Diane Ackerman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/boeing-wins-navy-contract-to-replace-sub-chasers.html | Boeing Wins Navy Contract To Replace Sub Chasers | False | By Leslie Wayne | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-arlen-arleta.html | Paid Notice: Deaths ARLEN, ARLETA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/group-weighs-plan-for-full-drug-trial-disclosure.html | Group Weighs Plan for Full Drug-Trial Disclosure | False | By Barry Meier | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/us/he-pushed-the-hot-button-of-touch-screen-voting.html | He Pushed the Hot Button of Touch-Screen Voting | False | By Katharine Q. Seelye | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/pro-football-coughlin-wants-barber-to-grasp-his-philosophy.html | PRO FOOTBALL; Coughlin Wants Barber To Grasp His Philosophy | False | By Dave Caldwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/the-cia-and-iraq.html | The C.I.A. and Iraq | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/baseball-home-and-away-yankees-continue-to-bring-in-fans.html | BASEBALL; Home and Away, Yankees Continue to Bring in Fans | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/health/vital-signs-outcomes-choosing-breast-cancer-surgery.html | VITAL SIGNS: OUTCOMES; Choosing Breast Cancer Surgery | False | By Eric Nagourney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/on-baseball-no-lead-is-really-safe-against-yanks.html | On Baseball; No Lead Is Really Safe Against Yanks | False | By Murray Chass | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/IHT-previews-euro-2004-germany-vs-the-netherlands.html | PreViews / EURO 2004 : Germany vs. The Netherlands | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/business-digest-973475.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/golf-notebook-woods-gets-close-look-at-course-and-fans.html | GOLF: NOTEBOOK; Woods Gets Close Look At Course And Fans | False | By Damon Hack | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/us/national-briefing-west-california-no-peterson-mistrial.html | National Briefing | West: California: No Peterson Mistrial | False | By Elizabeth Ahlin (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/reporters-subpoenas-are-being-fought-case-lawyer-accused-aiding-terrorism.html | Reporters' Subpoenas Are Being Fought in the Case of a Lawyer Accused of Aiding Terrorism | False | By Julia Preston | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/IHT-corrections-90841525847.html | Corrections | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/justices-limit-the-reach-of-us-antitrust-law-in-transactions-overseas.html | Justices Limit the Reach of U.S. Antitrust Law in Transactions Overseas | False | By Linda Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/books/books-of-the-times-a-lover-of-urban-life-fears-decline-and-fall.html | BOOKS OF THE TIMES; A Lover of Urban Life Fears Decline and Fall | False | By Michiko Kakutani | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/books/golden-bowlful-of-literary-inspiration-henry-james-show-up-in-novels.html | Golden Bowlful Of Literary Inspiration; Henry James Show Up in Novels | False | By Mel Gussow | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/euro-2004-group-c-sweden-5-bulgaria-0-larsson-sparks-a-ruthless-rout.html | EURO 2004:Group C / Sweden 5, Bulgaria 0 : Larsson sparks a ruthless rout | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/health/personal-health-on-the-road-avoiding-pitfalls-at-the-pit-stops.html | PERSONAL HEALTH; On the Road, Avoiding Pitfalls at the Pit Stops | False | By Jane E. Brody | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/us/national-briefing-south-south-carolina-singer-s-case.html | National Briefing | South: South Carolina: Singer's Case | False | By Ariel Hart (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/lawyer-for-rowland-denies-seeking-impeachment-deal.html | Lawyer for Rowland Denies Seeking Impeachment Deal | False | By William Yardley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/IHT-corrections-94117215758.html | Corrections | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/business-travel-on-the-road-hotels-go-to-the-mattresses-in-the-war-for-customers.html | BUSINESS TRAVEL : ON THE ROAD; Hotels Go to the Mattresses In the War for Customers | False | By Joe Sharkey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/world-business-briefing-asia-japan-bankruptcies-decline.html | World Business Briefing | Asia: Japan: Bankruptcies Decline | False | By Todd Zaun (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/pro-basketball-if-lakers-don-t-rally-divided-they-ll-fall.html | PRO BASKETBALL; If Lakers Don't Rally, Divided They'll Fall | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/arts/arts-briefing-highlights-you-can-join-inxs.html | ARTS BRIEFING: HIGHLIGHTS; You Can Join INXS | False | By Ben Sisario | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/IHT-euro-2004group-b-switzerland-0-croatia-0-they-play-a-poor-card.html | EURO 2004:GROUP B : Switzerland 0, Croatia 0 : They play a poor card game | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/news-summary-972258.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/sec-to-increase-scrutiny-of-some-annuity-sales.html | S.E.C. to Increase Scrutiny of Some Annuity Sales | False | By Joseph B. Treaster | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/world/world-briefing-europe-france-muslim-graves-hit.html | World Briefing | Europe: France: Muslim Graves Hit | False | By Ariane Bernard (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/world/cable-thievery-is-darkening-daily-life-in-mozambique.html | Cable Thievery Is Darkening Daily Life in Mozambique | False | By Michael Wines | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-briones-rodrigo.html | Paid Notice: Deaths BRIONES, RODRIGO | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/IHT-european-elections-letters-to-the-editor.html | European elections : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/new-york-outpaces-us-economic-growth.html | New York Outpaces U.S. Economic Growth | False | By Mary Spicuzza | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/metro-briefing-new-york-bronx-blood-supply-is-dangerously-low.html | Metro Briefing | New York: Bronx: Blood Supply Is Dangerously Low | False | By Jennifer Steinhauer (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/c-corrections-976423.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/baseball-ginter-pitching-and-grinning-way-to-success.html | BASEBALL; Ginter Pitching And Grinning Way to Success | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-mulry-kathleen-claire-nee-rahilly.html | Paid Notice: Deaths MULRY, KATHLEEN CLAIRE (NEE RAHILLY) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/technology-the-bells-and-the-ruling-on-access-fees.html | TECHNOLOGY; The Bells and the Ruling on Access Fees | False | By Ken Belson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/us/2004-campaign-political-memo-reaganite-association-his-family-won-t-allow-it.html | THE 2004 CAMPAIGN: POLITICAL MEMO; Reaganite by Association? His Family Won't Allow It | False | By Sheryl Gay Stolberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/c-corrections-976474.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/l-puffy-hair-to-tummy-tucks-967041.html | Puffy Hair to Tummy Tucks | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/travesty-of-justice.html | Travesty Of Justice | False | By Paul Krugman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/sports/auto-racing-a-gaffe-an-apology-another-day-in-nascar.html | AUTO RACING; A Gaffe, an Apology, Another Day in Nascar | False | By Viv Bernstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-unger-edith-nee-protter.html | Paid Notice: Deaths UNGER, EDITH (NEE PROTTER) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/classified/paid-notice-deaths-gass-peter.html | Paid Notice: Deaths GASS, PETER | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/recording-police-questioning.html | Recording Police Questioning | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/metro-briefing-new-york-queens-guard-at-nazi-camp-to-be-deported.html | Metro Briefing | New York: Queens: Guard At Nazi Camp To Be Deported | False | By William Glaberson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/angola-s-elusive-oil-riches.html | Angola's Elusive Oil Riches | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/arts/trade-center-cultural-decisions-affected-by-what-s-best-for-lincoln-center.html | Trade Center Cultural Decisions Affected by What's Best for Lincoln Center | False | By Edward Wyatt and Robin Pogrebin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/hospitals-eager-to-build-may-find-funds-scarcer.html | Hospitals, Eager to Build, May Find Funds Scarcer | False | By Reed Abelson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/science/researcher-loses-phd-over-discredited-papers.html | Researcher Loses Ph.D. Over Discredited Papers | False | By Kenneth Chang | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/metro-briefing-new-york-manhattan-most-day-care-centers-reopen.html | Metro Briefing | New York: Manhattan: Most Day Care Centers Reopen | False | By Leslie Kaufman (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/opinion/l-the-us-and-latin-america-968404.html | The U.S. and Latin America | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/politics/trail/latest-from-mccain-on-vp-reports-i-hope-its-over.html | Latest From McCain on V.P. Reports: 'I Hope It's Over' | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/the-markets-market-place-4-european-nations-object-to-bank-accounting-shift.html | THE MARKETS: MARKET PLACE; 4 European Nations Object To Bank Accounting Shift | False | By Floyd Norris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/public-lives-a-liberal-with-new-emphasis-on-old-values.html | PUBLIC LIVES; A Liberal With New Emphasis on Old Values | False | By Chris Hedges | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/business/media-business-advertising-one-court-battle-between-miller-anheuser-busch-called.html | THE MEDIA BUSINESS: ADVERTISING; One court battle between Miller and Anheuser-Busch is called off, but their war is far from over. | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/world/world-briefing-asia-pakistan-military-success-claimed.html | World Briefing | Asia: Pakistan: Military Success Claimed | False | By Salman Masood (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-15 | 2004-06-15 | https://www.nytimes.com/2004/06/15/nyregion/the-killer-gown-is-essential-but-the-prom-date-not-so-much.html | The Killer Gown Is Essential, But the Prom Date? Not So Much | False | By Elissa Gootman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/the-pour-trying-to-bottle-moonlight-and-magic.html | THE POUR; Trying to Bottle Moonlight and Magic | False | By Eric Asimov | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/when-the-right-wine-is-a-beer.html | When the Right Wine Is a Beer | False | By Mark Bittman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/metro-briefing-new-york-manhattan-complaints-discounted.html | Metro Briefing | New York: Manhattan: Complaints Discounted | False | By Michael Wilson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/metro-briefing-new-york-manhattan-gallery-executives-indicted.html | Metro Briefing | New York: Manhattan: Gallery Executives Indicted | False | By Julia Preston (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/the-reach-of-war-congress-auditors-testify-about-waste-in-iraq-contracts.html | THE REACH OF WAR: CONGRESS; Auditors Testify About Waste in Iraq Contracts | False | By Erik Eckholm | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/us-catholic-bishops-approve-new-series-of-audits-on-abuse.html | U.S. Catholic Bishops Approve New Series of Audits on Abuse | False | By Laurie Goodstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-guadagno-rose.html | Paid Notice: Deaths GUADAGNO, ROSE | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/cornell-gives-bronx-library-hope-for-a-happy-ending.html | Cornell Gives Bronx Library Hope for a Happy Ending | False | By Leslie Eaton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/in-d-day-s-shadow-pacific-veterans-celebrate.html | In D-Day's Shadow, Pacific Veterans Celebrate | False | By James Brooke | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/theater/library-given-a-collection-of-the-makings-of-hit-musicals.html | Library Given A Collection Of the Makings Of Hit Musicals | False | By Jesse McKinley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/program-would-ease-security-a-bit-for-frequent-fliers.html | Program Would Ease Security a Bit for Frequent Fliers | False | By Matthew L. Wald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/letters.html | Letters | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/books/dispute-over-pinochet-book-claims-another-casualty.html | Dispute Over Pinochet Book Claims Another Casualty | False | By Diana Jean Schemo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/gas-prices-lead-gradual-rise-in-inflation.html | Gas Prices Lead Gradual Rise in Inflation | False | By Louis Uchitelle | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/man-is-critically-hurt-as-blast-guts-brooklyn-apartments.html | Man Is Critically Hurt as Blast Guts Brooklyn Apartments | False | By Anthony Ramirez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/pro-basketball-albert-voice-of-the-knicks-is-leaving-the-msg-network.html | PRO BASKETBALL; Albert, Voice of the Knicks, Is Leaving the MSG Network | False | By Richard Sandomir | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/coal-market-zooms-in-on-mines-in-colorado.html | Coal Market Zooms In On Mines in Colorado | False | By Kirk Johnson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/national-briefing-northwest-oregon-greenpeace-protest-ends-in-3-arrests.html | National Briefing | Northwest: Oregon: Greenpeace Protest Ends In 3 Arrests | False | By Eli Sanders (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/IHT-russia-on-trial.html | Russia on trial | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/national-briefing-new-england-new-hampshire-sexual-harassment-accusation.html | National Briefing | New England: New Hampshire: Sexual Harassment Accusation | False | By Katie Zezima (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/world-briefing-europe-vatican-city-inquisition-wasn-t-that-bad.html | World Briefing | Europe: Vatican City: Inquisition Wasn't That Bad | False | By Jason Horowitz (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-shapiro-ida.html | Paid Notice: Deaths SHAPIRO, IDA | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/l-getting-out-the-vote-one-nonvoter-at-a-time-979821.html | Getting Out the Vote, One Nonvoter at a Time | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/kerry-calls-bush-off-base-on-economy-and-cost-of-iraqi-prisoner-abuse.html | Kerry Calls Bush Off-Base on Economy and Cost of Iraqi Prisoner Abuse | False | By Robin Toner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/world-briefing-europe-france-anti-terror-police-arrest-12.html | World Briefing | Europe: France: Anti-Terror Police Arrest 12 | False | By Craig S. Smith (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/politics/trail/keeping-the-kids-after-school.html | Keeping the Kids After School | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/movies/film-review-with-libido-and-ego-on-overdrive-a-man-speeds-headlong-into-ruin.html | FILM REVIEW; With Libido and Ego on Overdrive, A Man Speeds Headlong Into Ruin | False | By Dave Kehr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/l-the-justices-and-under-god-987239.html | The Justices and 'Under God' | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/25-and-under-brooklyn-pizza-with-a-resume.html | $25 AND UNDER; Brooklyn Pizza With a Résumé | False | By Dana Bowen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/metro-briefing-new-york-roosevelt-voters-pass-school-bond.html | Metro Briefing \| New York: Roosevelt: Voters Pass School Bond | False | By Patrick Healy (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/l-a-death-camp-in-poland-982113.html | A Death Camp in Poland | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/medical-frontiers-the-ethics-of-face-transplants.html | Medical frontiers : The ethics of face transplants | False | By Daniel K. Sokol, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/l-truth-and-terrorism-987190.html | Truth and Terrorism | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/the-reach-of-war-intelligence-cia-classifies-much-of-a-report-on-its-failings.html | THE REACH OF WAR: INTELLIGENCE; C.I.A. Classifies Much of a Report on Its Failings | False | By Douglas Jehl | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/baseball-in-return-to-arizona-yanks-find-lesser-rival.html | BASEBALL; In Return to Arizona, Yanks Find Lesser Rival | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/city-shifts-view-on-homelessness.html | CITY SHIFTS VIEW ON HOMELESSNESS | False | By Leslie Kaufman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/c-corrections-988030.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/IHT-eu-elections-letters-to-the-editor.html | EU elections : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/arts/television-review-stretching-animal-skins-and-other-symphony-preparations.html | TELEVISION REVIEW; Stretching Animal Skins, and Other Symphony Preparations | False | By Anthony Tommasini | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/c-corrections-987964.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/hospital-tells-177-patients-of-virus-risk.html | Hospital Tells 177 Patients Of Virus Risk | False | By Patrick Healy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/fox-seeks-to-allow-mexicans-living-abroad-to-vote-in-2006.html | Fox Seeks to Allow Mexicans Living Abroad to Vote in 2006 | False | By Tim Weiner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/IHT-protesters-douse-the-lights-for-raffarin.html | Protesters douse the lights for Raffarin | False | By Floyd Norris, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/company-briefs-988626.html | COMPANY BRIEFS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/arts/critic-s-notebook-giving-some-spin-to-the-status-quo.html | Critic's Notebook; Giving Some Spin To the Status Quo | False | By Anthony Tommasini | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/l-rock-and-lost-civility-988103.html | Rock and Lost Civility | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/world-briefing-asia-china-8-year-prison-term-for-editor.html | World Briefing \| Asia: China: 8-Year Prison Term For Editor | False | By Howard W. French (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-devito-margaret.html | Paid Notice: Deaths DEVITO, MARGARET | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/worldbusiness/IHT-apple-hits-european-stage-as-online-music-begins-crescendo.html | Apple hits European stage as online music begins crescendo | False | By Eric Pfanner, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/technology-market-place-oracle-locked-acquisition-struggle-reports-good-quarter.html | TECHNOLOGY: MARKET PLACE; Oracle, Locked in Acquisition Struggle, Reports Good Quarter | False | By Laurie J. Flynn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/c-corrections-986658.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/politics/trail/vote-on-gay-marriage-is-guaranteed-to-hurt-some-feelings.html | Vote on Gay Marriage Is Guaranteed to Hurt Some Feelings | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/bloc-of-lockerbie-families-urges-end-to-libya-penalties.html | Bloc of Lockerbie Families Urges End to Libya Penalties | False | By Matthew L. Wald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-kuklin-anthony-bennett.html | Paid Notice: Deaths KUKLIN, ANTHONY BENNETT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/IHT-euroskeptics-and-populists-draw-many-eu-votes.html | Euroskeptics and populists draw many EU votes | False | By Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/for-one-widow-a-somber-acceptance.html | For One Widow, a Somber Acceptance | False | By David W. Chen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/worldbusiness/IHT-radio-id-tags-and-fuelcell-headsets-are-among-new.html | Radio ID tags and fuel-cell headsets are among new features : Nokia plots course to the future | False | By Victoria Shannon, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/complaint-against-delay-ruptures-7-year-truce-in-house.html | Complaint Against DeLay Ruptures 7-Year Truce in House | False | By Sheryl Gay Stolberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/inside-988537.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-knapp-whitman-judge.html | Paid Notice: Deaths KNAPP, WHITMAN, JUDGE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/stop-and-smell-the-cheese-it-s-part-of-the-tradition.html | Stop and Smell the Cheese; It's Part of the Tradition | False | By Alex Witchel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/westchester-aims-its-road-rage-at-new-york-city.html | Westchester Aims Its Road Rage at New York City | False | By Debra West | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/mayor-takes-broader-view-when-he-is-the-donor.html | Mayor Takes Broader View When He Is the Donor | False | By Mike McIntire | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/movies/arts-briefing-highlights-cuomo-appeals-for-fahrenheit-9-11.html | ARTS BRIEFING: HIGHLIGHTS; CUOMO APPEALS FOR 'FAHRENHEIT 9/11' | False | By Randy Kennedy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-breslin-rosemary.html | Paid Notice: Deaths BRESLIN, ROSEMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/basketball-liberty-s-starters-struggle.html | BASKETBALL; Liberty's Starters Struggle | False | By Lena Williams | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/arts/arts-briefing-90087855905.html | Arts Briefing | False | By Lawrence Van Gelder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/the-last-civil-war-widow-has-a-successor-it-would-seem.html | The 'Last Civil War Widow' Has a Successor, It Would Seem | False | By James Barron | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/world-briefing-europe-france-power-cuts-as-protest.html | World Briefing | Europe: France: Power Cuts As Protest | False | By Hélène Fouquet (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/c-corrections-987980.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/cycling-armstrong-is-suing-accuser.html | CYCLING; Armstrong Is Suing Accuser | False | By Richard Sandomir | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/recipe-pasta-with-lobster-chorizo-and-peas.html | Recipe: Pasta With Lobster, Chorizo and Peas | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/bloomsday-1904.html | Bloomsday, 1904 | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/IHT-exemption-from-torture-letters-to-the-editor.html | Exemption from torture : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/in-mexico-anger-over-gas-terminals.html | In Mexico, Anger Over Gas Terminals | False | By Elisabeth Malkin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/news-summary-985252.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/national-briefing-washington-church-tax-measure-fails-in-house-committee.html | National Briefing | Washington: Church Tax Measure Fails In House Committee | False | By David Kirpatrick (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/reach-war-dictator-iraq-seeks-custody-hussein-bush-has-security-concerns.html | THE REACH OF WAR: THE DICTATOR; Iraq Seeks Custody of Hussein; Bush Has Security Concerns | False | By Elisabeth Bumiller and Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/l-bush-and-the-vatican-979538.html | Bush and the Vatican | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/world-business-briefing-europe-germany-cuts-at-schering.html | World Business Briefing | Europe: Germany: Cuts At Schering | False | By Petra Kappl (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/violence-in-kashmir-invades-a-most-sacred-space.html | Violence in Kashmir Invades a Most Sacred Space | False | By Amy Waldman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-snow-jules-joseph.html | Paid Notice: Deaths SNOW, JULES JOSEPH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/c-corrections-988006.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-shute-katherine-van-varick.html | Paid Notice: Deaths SHUTE, KATHERINE VAN VARICK | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/l-if-music-be-the-food-988090.html | If Music Be the Food. . . . | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/metro-briefing-new-york-cedarhurst-fire-at-newspaper-office.html | Metro Briefing | New York: Cedarhurst: Fire At Newspaper Office | False | By Stacy Albin (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/IHT-1904steamer-burns-in-our-pages100-75-and-50-years-ago.html | 1904Steamer Burns : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-gillespie-lorraine-nee-willis.html | Paid Notice: Deaths GILLESPIE, LORRAINE (NEE WILLIS) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-klink-sandra-scott.html | Paid Notice: Deaths KLINK, SANDRA SCOTT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/arts/pop-review-soft-spoken-and-melancholy-with-some-moments-of-busting-out.html | POP REVIEW; Soft-Spoken and Melancholy, With Some Moments of Busting Out | False | By Kelefa Sanneh | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/metro-briefing-new-york-manhattan-medical-marijuana-backed.html | Metro Briefing | New York: Manhattan: Medical Marijuana Backed | False | By Susan Saulny (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-armellino-vincent-v-jim.html | Paid Notice: Deaths ARMELLINO, VINCENT V. "JIM" | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/golf-mickelson-has-easier-questions-to-answer.html | GOLF; Mickelson Has Easier Questions To Answer | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/boldface-names-987875.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/city-plans-to-rezone-overdeveloped-neighborhoods-in-queens.html | City Plans to Rezone Overdeveloped Neighborhoods in Queens | False | By Jennifer Steinhauer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/europe-hears-objections-to-proposed-music-merger.html | Europe Hears Objections To Proposed Music Merger | False | By Nicola Clark and Paul Meller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/international/americas/massacre-in-colombia-shows-resolve-of-marxist-rebels.html | Massacre in Colombia Shows Resolve of Marxist Rebels | False | By Juan Forero | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/bush-defends-stem-cell-limit-despite-pressure-since-reagan-death.html | Bush Defends Stem-Cell Limit, Despite Pressure Since Reagan Death | False | By David D. Kirkpatrick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-cooper-stanley.html | Paid Notice: Deaths COOPER, STANLEY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/the-chef-peter-hoffman-still-life-with-roast-vegetables.html | THE CHEF; PETER HOFFMAN; Still Life With Roast Vegetables | False | By Dana Bowen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/worldbusiness/IHT-being-no1-not-enough-at-nokia.html | Being No.1 not enough at Nokia | False | By Victoria Shannon, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/un-study-finds-its-workers-uneasy-about-reporting-corruption.html | U.N. Study Finds Its Workers Uneasy About Reporting Corruption | False | By Warren Hoge | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/the-media-business-advertising-addenda-mdc-in-toronto-buys-stake-in-hello-design.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MDC in Toronto Buys Stake in Hello Design | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/euro-2004group-d-germany-1-the-netherlands-1-late-goal-by-van.html | EURO 2004:GROUP D / Germany 1, the Netherlands 1 : Late goal by Van Nistelrooy salvages a draw | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/style/IHT-a-celebration-of-african-music.html | A celebration of African music | False | By Mike Zwerin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/dare-we-call-it-genocide.html | Dare We Call It Genocide? | False | By Nicholas D. Kristof | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/the-environment-shortchanged.html | The Environment Shortchanged | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-mcconnell-gerald-miller.html | Paid Notice: Deaths MCCONNELL, GERALD MILLER | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/international/middleeast/iran-threatens-to-resume-enrichment-of-uranium.html | Iran Threatens to Resume Enrichment of Uranium | False | By Mark Landler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/l-bright-lights-big-region-980749.html | Bright Lights, Big Region | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/IHT-letter-from-europe-too-baffling-to-bothereuropes-disconnect.html | Letter from Europe : Too baffling to bother:Europe's disconnect | False | By Thomas Fuller, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/worldbusiness/IHT-sonybmg-hearings-wrap-up-in-europe.html | Sony-BMG hearings wrap up in Europe | False | By Nicola Clark and Paul Meller, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/a-lawyer-who-just-couldn-t-say-no.html | A Lawyer Who Just Couldn't Say No | False | By David W. Chen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/arts/music/making-old-music-new-again.html | Making Old Music New Again | False | By Anne Midgette | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/politics/original-plan-for-911-attacks-involved-10-planes-panel-says.html | Original Plan for 9/11 Attacks Involved 10 Planes, Panel Says | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/world-briefing-europe-norway-charges-against-kurdish-mullah-dropped.html | World Briefing | Europe: Norway : Charges Against Kurdish Mullah Dropped | False | By Craig S. Smith (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/IHT-previews-euro-2004-greece-vs-spain.html | PreViews / EURO 2004 : Greece vs. Spain | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/IHT-meanwhile-dublin-puts-on-its-whiskers-for-the-100th-bloomsday.html | MEANWHILE : Dublin puts on its whiskers for the 100th Bloomsday | False | By Geoffrey Wheatcroft, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/media-business-advertising-industry-group-wants-know-who-leaked-details-audit.html | THE MEDIA BUSINESS: ADVERTISING; An industry group wants to know who leaked the details of an audit criticizing Nielsen's changes. | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/world-briefing-europe-france-mayor-in-gay-wedding-suspended.html | World Briefing -- Europe: France: Mayor In Gay Wedding Suspended | False | By Helene Fouquet (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/restaurants-a-menu-as-prodigious-as-the-prices.html | RESTAURANTS; A Menu As Prodigious As the Prices | False | By Frank Bruni | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/howard-solomon-75-owner-of-famed-village-nightclub.html | Howard Solomon, 75, Owner Of Famed Village Nightclub | False | By Jesse McKinley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/world-business-briefing-americas-canada-fuel-output-to-grow.html | World Business Briefing | Americas: Canada Fuel Output To Grow | False | By Bernard Simon (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/plan-to-define-agencies-roles-in-emergencies-is-criticized.html | Plan to Define Agencies' Roles In Emergencies Is Criticized | False | By William K. Rashbaum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/deadline-extended-for-applying-to-protest-convention.html | Deadline Extended for Applying to Protest Convention | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-lehmkuhl-lois-a.html | Paid Notice: Deaths LEHMKUHL, LOIS A. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/baseball/griffey-stays-at-499-homers-but-reds-finally-win-a-game.html | Griffey Stays at 499 Homers, but Reds Finally Win a Game | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/transactions-975508.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/regional-carrier-sheds-its-partners-to-fly-solo.html | Regional Carrier Sheds Its Partners to Fly Solo | False | By Micheline Maynard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/technology-hewlett-to-sell-and-manage-wireless-networks-for-offices.html | TECHNOLOGY; Hewlett to Sell and Manage Wireless Networks for Offices | False | By Matt Richtel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/sharon-bribery-case-is-dropped-setting-path-to-woo-labor-party.html | Sharon Bribery Case Is Dropped, Setting Path to Woo Labor Party | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/albany-leaders-may-delay-new-york-school-aid-issue.html | Albany Leaders May Delay New York School Aid Issue | False | By Michael Cooper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/IHT-euro-2004group-d-czech-republic-2-latvia-1-czechs-work-to-beat.html | EURO 2004:Group D / Czech Republic 2, Latvia 1 : Czechs work to beat minnows | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/commercial-real-estate-abandoned-space-final-frontier-hey-it-s-whole-other.html | COMMERCIAL REAL ESTATE; Abandoned Space, the Final Frontier? Hey, It's a Whole Other Business | False | By Terry Pristin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/dick-durrance-89-ski-racer.html | Dick Durrance, 89, Ski Racer | False | By Frank Litsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/l-the-justices-and-under-god-987220.html | The Justices and 'Under God' | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-lindsay-shirley-blois.html | Paid Notice: Deaths LINDSAY, SHIRLEY BLOIS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/l-torture-then-and-now-987085.html | Torture, Then and Now | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/l-the-justices-and-under-god-987255.html | The Justices and 'Under God' | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/former-wizards-give-pistons-championship-mettle.html | Former Wizards Give Pistons Championship Mettle | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/golf-notebook-kite-is-willing-to-put-in-the-work-but-some-of-the-thrill-is-gone.html | GOLF: NOTEBOOK; Kite Is Willing to Put in the Work, but Some of the Thrill Is Gone | False | By Damon Hack | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/l-torture-then-and-now-987077.html | Torture, Then and Now | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/world-business-briefing-europe-britain-retailer-to-disclose-plan.html | World Business Briefing | Europe: Britain: Retailer To Disclose Plan | False | By Heather Timmons (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/commercial-real-estate-regional-market-connecticut-downtown-hartford-s-future.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Connecticut; Downtown Hartford's Future May Be in New Hotel Rooms | False | By Robert A. Hamilton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/c-corrections-980323.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/arts/television-review-who-needs-money-when-you-ve-got-a-lot-of-nerve.html | TELEVISION REVIEW; Who Needs Money When You've Got a Lot of Nerve? | False | By Virginia Heffernan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/baseball-the-passion-is-mutual.html | BASEBALL; The Passion Is Mutual | False | By Jack Curry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/c-corrections-988057.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/worldbusiness/IHT-littleknown-company-makes-big-stock-offering.html | Little-known company makes big stock offering | False | By Eric Sylvers, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/company-news-delta-to-reduce-the-number-of-september-flights.html | COMPANY NEWS; DELTA TO REDUCE THE NUMBER OF SEPTEMBER FLIGHTS | False | By Micheline Maynard (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/an-anxious-time-for-boeing-as-a-fired-worker-starts-to-talk.html | An Anxious Time for Boeing As a Fired Worker Starts to Talk | False | By Leslie Wayne | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/treacherous-shoals-of-trenton-harbor-pilots-divided-over-plan-to-regulate-them.html | Treacherous Shoals ... of Trenton?; Harbor Pilots Divided Over Plan to Regulate Them | False | By Ronald Smothers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/as-recovery-gains-strength-japan-holds-steady-on-rates.html | As Recovery Gains Strength, Japan Holds Steady on Rates | False | By Todd Zaun | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/recipe-goat-cheese-and-apple-omelet.html | Recipe: Goat Cheese and Apple Omelet | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/IHT-peace-in-israel-letters-to-the-editor.html | Peace in Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/the-minimalist-is-it-a-sauce-or-a-salad.html | THE MINIMALIST; Is It a Sauce Or a Salad? | False | By Mark Bittman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/IHT-euro-2004group-c-denmark-0-italy-0-goalies-guile-saves-both-teams.html | EURO 2004:GROUP C / Denmark 0, Italy 0 : Goalies' guile saves both teams | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/l-the-poems-of-war-981486.html | The Poems of War | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/truth-and-terrorism-2-letters.html | Truth and Terrorism (2 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/gun-group-s-radio-show-tests-limits-on-advocacy.html | Gun Group's Radio Show Tests Limits on Advocacy | False | By James Dao | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/agencies-sued-over-low-paying-jobs.html | Agencies Sued Over Low-Paying Jobs | False | By Steven Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-wengel-sheldon.html | Paid Notice: Deaths WENGEL, SHELDON | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/worldbusiness/IHT-eu-accounting-rule-on-derivatives-runs-into-strong.html | EU accounting rule on derivatives runs into strong opposition | False | By Floyd Norris, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-raskin-eugene.html | Paid Notice: Deaths RASKIN, EUGENE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/c-corrections-987999.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/baseball-slumping-bats-cost-walling-his-job-as-coach.html | BASEBALL; Slumping Bats Cost Walling His Job as Coach | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-hammer-herbert-h.html | Paid Notice: Deaths HAMMER, HERBERT H. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/another-coke-classic.html | Another Coke Classic | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/mandalay-board-approves-4.8-billion-sale-to-mgm.html | Mandalay Board Approves $4.8 Billion Sale to MGM | False | By Andrew Ross Sorkin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/letter-from-africa-where-the-land-is-a-tinderbox-the-killing-is-a-frenzy.html | LETTER FROM AFRICA; Where the Land Is a Tinderbox, the Killing Is a Frenzy | False | By Somini Sengupta | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/movies/film-review-fishing-for-welfare-checks-in-a-quebec-village.html | FILM REVIEW; Fishing for Welfare Checks in a Quebec Village | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/style/IHT-vienna-festival-performs-the-complete-works-of-webern-a-lifetime-of.html | Vienna festival performs the complete works of Webern : A lifetime of music in 15 hours | False | By David Stevens, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/golf-in-the-age-of-parity-it-s-anyone-s-open.html | GOLF; In the Age of Parity, It's Anyone's Open | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/editors-note-editors-note-984825.html | Editors' Note; Editors' Note | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/yukos-offers-a-settlement-to-avoid-bankruptcy.html | Yukos Offers a Settlement to Avoid Bankruptcy | False | By Erin E. Arvedlund | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/pro-basketball-teamwork-thumps-star-power.html | PRO BASKETBALL; Teamwork Thumps Star Power | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/euro-2004group-c-sweden-5-bulgaria-0-overmatched-foes-rue-henrik.html | EURO 2004:GROUP C / Sweden 5, Bulgaria 0 : Overmatched foes rue Henrik Larsson's return | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/l-the-justices-and-under-god-987212.html | The Justices and 'Under God' | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/venerable-restaurant-seeks-space-east-60-s-preferred.html | Venerable Restaurant Seeks Space; East 60's Preferred | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/media-business-advertising-addenda-t2-group-acquired-advanta-marketer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; T2 Group Is Acquired By Advanta, a Marketer | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/ftc-rebuffs-plan-to-create-no-spam-list.html | F.T.C. Rebuffs Plan to Create No-Spam List | False | By Saul Hansell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/movies/film-review-jackie-chan-dives-in-to-rough-up-jules-verne.html | FILM REVIEW; Jackie Chan Dives In to Rough Up Jules Verne | False | By Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-knobloch-jeanette-p.html | Paid Notice: Deaths KNOBLOCH, JEANETTE P. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/food-stuff-fresh-pasta-just-add-water.html | Food Stuff; Fresh Pasta (Just Add Water) | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/judge-again-cites-lies-by-us-witnesses.html | Judge Again Cites Lies by U.S. Witnesses | False | By William Glaberson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/world-briefing-americas-colombia-irishmen-freed-from-prison.html | World Briefing | Americas: Colombia: Irishmen Freed From Prison | False | By Juan Forero (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/world-briefing-asia-pakistan-sunni-extremist-arrested.html | World Briefing \| Asia: Pakistan: Sunni Extremist Arrested | False | By Salman Masood (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/the-justices-and-under-god-987247.html | The Justices and 'Under God' | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/world-briefing-americas-colombia-talks-with-paramilitaries.html | World Briefing \| Americas: Colombia: Talks With Paramilitaries | False | By Juan Forero (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/on-education-after-sputnik-it-was-russian-after-9-11-should-it-be-arabic.html | ON EDUCATION; After Sputnik, It Was Russian; After 9/11, Should It Be Arabic? | False | By Samuel G. Freedman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/c-corrections-988081.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/africa-s-homeless-widows.html | Africa's Homeless Widows | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/world-briefing-africa-zimbabwe-no-time-for-food-envoy.html | World Briefing \| Africa: Zimbabwe: No Time For Food Envoy | False | By Michael Wines (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/suits-challenge-billing-practices-of-nonprofit-hospitals.html | Suits Challenge Billing Practices of Non-Profit Hospitals | False | By Reed Abelson and Jonathan Glater | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/national-briefing-west-california-another-budget-deadline-passes.html | National Briefing \| West: California: Another Budget Deadline Passes | False | By John Broder (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-mcmenamin-joan-stitt.html | Paid Notice: Deaths MCMENAMIN, JOAN STITT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-delcasino-anthony-a-del.html | Paid Notice: Deaths DELCASINO, ANTHONY A., "DEL" | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/republican-national-convention-donors.html | Republican National Convention Donors | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/IHT-may-or-june-may-have-been-the-target-911-hijackers-delayed-attack-report.html | May or June may have been the target : 911 hijackers delayed attack, report suggests | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/no-barns-no-tricks-just-food-and-a-city.html | No Barns, No Tricks, Just Food and a City | False | By Jennifer Steinhauer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/reach-war-saudi-hostage-kidnappers-american-threaten-kill-him-3-days.html | THE REACH OF WAR: SAUDI HOSTAGE; Kidnappers of American Threaten to Kill Him in 3 Days | False | By Neil MacFarquhar | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/mcgreevey-to-sign-ethics-reform-package.html | McGreevey to Sign Ethics-Reform Package | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/our-towns-newark-asks-who-s-the-boss.html | Our Towns; Newark Asks, Who's The Boss? | False | By Peter Applebome | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/national-briefing-science-and-health-minor-maneuvering-problem-for-rover.html | National Briefing \| Science And Health: Minor Maneuvering Problem For Rover | False | By Kenneth Chang (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/IHT-us-campaign-letters-to-the-editor.html | U.S. campaign : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/sports-of-the-times-woods-takes-a-swing-at-tv-critics.html | Sports of The Times; Woods Takes A Swing at TV Critics | False | By Dave Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/when-politics-corrupts-money.html | When Politics Corrupts Money | False | By Shirin Ebadi and Amir Attaran | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/prices-for-consumers-show-large-increase.html | Prices for Consumers Show Large Increase | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-canonico-salvatore-l.html | Paid Notice: Deaths CANONICO, SALVATORE L. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/ama-adds-its-voice-to-call-for-disclosure-on-drug-trials.html | A.M.A. Adds Its Voice to Call For Disclosure on Drug Trials | False | By Barry Meier | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/sports-of-the-times-broken-lakers-will-not-be-glued-back-together.html | Sports of The Times; Broken Lakers Will Not Be Glued Back Together | False | By William C. Rhoden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/bush-shouldn-t-write-off-the-black-vote.html | Bush Shouldn't Write Off the Black Vote | False | By Juan Williams | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-gubernikoff-judith.html | Paid Notice: Deaths GUBERNIKOFF, JUDITH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/c-corrections-988073.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/the-view-from-purgatory.html | The View From Purgatory | False | By William Safire | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/arts/arts-briefing-highlights-award-for-lorne-michaels.html | ARTS BRIEFING: HIGHLIGHTS; AWARD FOR LORNE MICHAELS | False | By John Files | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/plan-to-stabilize-westchester-hospital-to-cut-144-jobs.html | Plan to Stabilize Westchester Hospital to Cut 144 Jobs | False | By Lisa W. Foderaro | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/senate-backs-new-research-on-a-bombs.html | Senate Backs New Research On A-Bombs | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/after-weighing-value-of-lives-9-11-fund-completes-its-task.html | After Weighing Value of Lives, 9/11 Fund Completes Its Task | False | By David W. Chen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/IHT-1954negotiations-cut-off-in-our-pages100-75-and-50-years-ago.html | 1954:Negotiations Cut Off : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/sports-of-the-times-bruce-arena-goes-back-to-his-old-neighborhood.html | Sports of The Times; Bruce Arena Goes Back To His Old Neighborhood | False | By George Vecsey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/company-news-virgin-atlantic-s-new-carrier-is-named-virgin-america.html | COMPANY NEWS; VIRGIN ATLANTIC'S NEW CARRIER IS NAMED VIRGIN AMERICA | False | By Micheline Maynard (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/world-business-briefing-americas-mexico-binational-credit-card.html | World Business Briefing | Americas: Mexico: Binational Credit Card | False | By Elisabeth Malkin (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/l-tourists-in-venice-981800.html | Tourists in Venice | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/news/letter-from-europe-too-baffling-to-bothereuropes-disconnect.html | Letter from Europe : Too baffling to bother:Europe's disconnect | False | By Thomas Fuller, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/company-news-sonic-innovations-shares-fall-on-reduced-outlook.html | COMPANY NEWS; SONIC INNOVATIONS SHARES FALL ON REDUCED OUTLOOK | False | By Dow Jones; Ap | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/worldbusiness/IHT-coverups-and-recalls-have-further-tainted-the.html | Cover-ups and recalls have further tainted the company : Mitsubishi rethinks bailout plan | False | By Todd Zaun, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/media/mdc-partners-in-toronto-buys-stake-in-hello-design.html | MDC Partners in Toronto Buys Stake in Hello Design | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/IHT-troubled-teens-letters-to-the-editor.html | Troubled teens : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/baseball-yankees-notebook-brown-put-on-dl-with-strained-back.html | BASEBALL; YANKEES NOTEBOOK; Brown Put on D.L. With Strained Back | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/arts/a-bake-off-at-the-philharmonic-guest-leaders-picked-maazel-pact-extended.html | A Bake-Off at the Philharmonic?; Guest Leaders Picked; Maazel Pact Extended | False | By Robin Pogrebin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/business-img-to-open-sports-school-in-india.html | BUSINESS; IMG to Open Sports School In India | False | By Richard Sandomir | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/IHT-1929french-fishing-season-in-our-pages100-75-and-50-years-ago.html | 1929:French Fishing Season : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/worldbusiness/IHT-the-workplace-job-lossesa-tale-of-two-unions.html | THE WORKPLACE : Job losses:a tale of two unions | False | By Doreen Carvajal, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/food-stuff-the-view-is-amazing-from-the-cheese-tray.html | Food Stuff; The View Is Amazing From the Cheese Tray | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/evidence-of-high-skill-work-going-abroad.html | Evidence of High-Skill Work Going Abroad | False | By Steve Lohr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/politics/trail/what-about-the-children.html | What About the Children? | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/house-passes-energy-bill-for-3rd-time.html | House Passes Energy Bill For 3rd Time | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/recipe-spicy-crab-cakes.html | Recipe: Spicy Crab Cakes | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/making-ged-programs-more-than-test-prep.html | Making G.E.D. Programs More Than Test Prep | False | By Karen W. Arenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/loans-gifts-and-a-children-s-book.html | Loans, Gifts and a Children's Book | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/reach-war-insurgency-2-pipeline-blasts-halt-oil-exports-top-iraqi-port.html | THE REACH OF WAR: THE INSURGENCY; 2 PIPELINE BLASTS HALT OIL EXPORTS AT TOP IRAQI PORT | False | By Edward Wong and James Glanz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/IHT-after-eu-election-forget-about-reforms.html | After EU election, 'forget about reforms' | False | By Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/judge-scolds-us-officials-over-barring-jet-travelers.html | Judge Scolds U.S. Officials Over Barring Jet Travelers | False | By Eric Lichtblau | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-leventhal-bessie.html | Paid Notice: Deaths LEVENTHAL, BESSIE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/metro-briefing-new-jersey-bloomfield-redevelopment-grants-set.html | Metro Briefing | New Jersey: Bloomfield: Redevelopment Grants Set | False | By Anthony Depalma (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/john-g-mcclelland-publisher-in-canada-dies-at-81.html | John G. McClelland, Publisher in Canada, Dies at 81 | False | By Bernard Simon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/food-stuff-at-the-1904-world-s-fair-cotton-candy-and-cottolene.html | Food Stuff; At the 1904 World's Fair, Cotton Candy and Cottolene | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/baseball-right-on-cue-mets-offense-comes-alive.html | BASEBALL; Right on Cue, Mets' Offense Comes Alive | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/with-a-tap-from-putin-a-leader-emerges-for-chechen-presidency.html | With a Tap From Putin, a Leader Emerges for Chechen Presidency | False | By C. J. Chivers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/international/middleeast/us-planning-to-turn-over-baghdad-airport-to-iraqis.html | U.S. Planning to Turn Over Baghdad Airport to Iraqis | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/international/world-briefings.html | World Briefings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/l-the-justices-and-under-god-987280.html | The Justices and 'Under God' | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/industrial-cleanup-grants-are-announced.html | Industrial Cleanup Grants Are Announced | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/l-social-security-a-crisis-that-isn-t-982121.html | Social Security: A Crisis That Isn't | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/books/books-of-the-times-backstage-at-camelot-scenes-from-a-president-s-marriage.html | BOOKS OF THE TIMES; Backstage at Camelot: Scenes From a President's Marriage | False | By Douglas Brinkley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/business-digest-987484.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/about-new-york-a-store-devoted-to-pleasure-draws-a-disgruntled-crowd.html | About New York; A Store Devoted to Pleasure Draws a Disgruntled Crowd | False | By Dan Barry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/food-stuff-off-the-menu.html | Food Stuff; Off the Menu | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/worldbusiness/IHT-upbeat-assessment-of-japans-economy.html | Upbeat assessment of Japan's economy | False | By Todd Zaun, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-newman-bernard.html | Paid Notice: Deaths NEWMAN, BERNARD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/panel-zeroes-in-on-gifts-to-rowland.html | Panel Zeroes In on Gifts to Rowland | False | By William Yardley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-dolgin-jeanne-r.html | Paid Notice: Deaths DOLGIN, JEANNE R. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/dining/food-stuff-techno-teas-moby-inspired.html | Food Stuff; Techno Teas, Moby Inspired | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/style/IHT-doing-business-bratislavaold-world-charm-at-the-center.html | DOING BUSINESS : Bratislava:old world charm at the center | False | By Ruth Ellen Gruber, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/IHT-briefly:paris-armstrong-vows-to-sue-over-doping-allegation.html | BRIEFLY:PARIS : Armstrong vows to sue over doping allegation | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/us/panel-on-9-11-cites-confusion-in-air-defense.html | Panel on 9/11 Cites Confusion In Air Defense | False | By Philip Shenon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/arts/hbo-looking-at-deadwood-sees-cavalry-riding-to-rescue.html | HBO, Looking At 'Deadwood,' Sees Cavalry Riding to Rescue | False | By Bill Carter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/world-briefing-europe-romania-parliament-curbs-foreign-adoptions.html | World Briefing | Europe: Romania: Parliament Curbs Foreign Adoptions | False | By Agence France-Presse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/IHT-choking-society-putins-heavy-hand-could-halt-russias-rise.html | Choking society : Putin's heavy hand could halt Russia's rise | False | By George Soros, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/c-corrections-988014.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/c-corrections-987972.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/business/world-business-briefing-americas-brazil-daimlerchrysler-cuts-jobs.html | World Business Briefing | Americas: Brazil: DaimlerChrysler Cuts Jobs | False | By Todd Benson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/special-master-steered-a-program-through-its-many-curves.html | Special Master Steered a Program Through Its Many Curves | False | By David W. Chen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/un-agency-drops-2-drugs-for-aids-care-worldwide.html | U.N. Agency Drops 2 Drugs For AIDS Care Worldwide | False | By Lawrence K. Altman and Donald G. McNeil Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/sports/IHT-previews-euro-2004-russia-vs-portugal.html | PreViews / EURO 2004 : Russia vs. Portugal | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/l-truth-and-terrorism-987182.html | Truth and Terrorism | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/national/national-briefings.html | National Briefings | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/quotation-of-the-day-984833.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/classified/paid-notice-deaths-taliaferro-c-champe.html | Paid Notice: Deaths TALIAFERRO, C. CHAMPE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/arts/whitney-hires-renzo-piano-to-design-its-expansion.html | Whitney Hires Renzo Piano To Design Its Expansion | False | By Carol Vogel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/opinion/the-justices-and-under-god-6-letters.html | The Justices and 'Under God' (6 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-16 | 2004-06-16 | https://www.nytimes.com/2004/06/16/nyregion/public-lives-if-it-s-june-16-this-must-be-bloomsday.html | PUBLIC LIVES; If It's June 16, This Must Be Bloomsday | False | By Jan Hoffman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/international/middleeast/car-bomb-kills-at-least-31-outside-iraqi-army-base.html | Car Bomb Kills at Least 31 Outside Iraqi Army Base | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/tobacco-buyout-may-imperil-corporate-tax-bill.html | Tobacco Buyout May Imperil Corporate Tax Bill | False | By Edmund L. Andrews | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/horse-racing-future-seems-flexible-for-smarty-jones.html | HORSE RACING; Future Seems Flexible for Smarty Jones | False | By Jason Diamos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/IHT-sending-money-home-to-the-editor.html | Sending money home : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/fraud-charges-greet-charitable-violin-collector-at-airport.html | Fraud Charges Greet Charitable Violin Collector at Airport | False | By Ronald Smothers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/the-plain-truth.html | The Plain Truth | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/books/they-may-not-have-read-ulysses-but-it-s-a-good-excuse-for-a-highbrow-party.html | They May Not Have Read 'Ulysses,' but It's a Good Excuse for a Highbrow Party | False | By Brian Lavery | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/turning-the-tables-on-e-mail-swindlers.html | Turning The Tables On E-Mail Swindlers | False | By Seth Schiesel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/arts/there-s-no-sleep-for-these-fishes.html | There's No Sleep for These Fishes | False | By Chris Nelson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/worldbusiness/IHT-philips-seeking-growth-tries-a-makeover.html | Philips, seeking growth, tries a makeover | False | By Jennifer L. Schenker, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/us/baptist-group-backs-gay-marriage-ban.html | Baptist Group Backs Gay-Marriage Ban | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/books/books-times-uncle-despot-wanna-be-novelist-who-ya-gonna-call-ghostwriter.html | BOOKS OF THE TIMES; Uncle Despot, Wanna Be a Novelist? Who Ya Gonna Call? Ghostwriter! | False | By Janet Maslin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/paying-expenses-of-gop-convention.html | Paying Expenses of G.O.P. Convention | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/l-political-species-pigeonholed-000264.html | Political Species, Pigeonholed | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/queens-man-held-on-links-to-terror-plot-in-britain.html | Queens Man Held on Links To Terror Plot in Britain | False | By William K. Rashbaum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/us/national-briefing-south-mississippi-limit-on-tort-damages-begins-sept-1.html | National Briefing | South: Mississippi: Limit On Tort Damages Begins Sept. 1 | False | By Ariel Hart (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/board-meetings-and-electrical-work.html | Board Meetings and Electrical Work | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-harris-joseph.html | Paid Notice: Deaths HARRIS, JOSEPH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/worldbusiness/european-approval-said-to-be-near-for-sony-and-bmg.html | European Approval Said to Be Near for Sony and BMG Merger | False | By Paul Meller and Nicola Clark, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/us/more-on-9-11-panel.html | MORE ON 9/11 PANEL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-neuwirth-benjamin.html | Paid Notice: Deaths NEUWIRTH, BENJAMIN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/online-shopper-ancient-family-secrets-unlocked.html | ONLINE SHOPPER; Ancient Family Secrets, Unlocked | False | By Michelle Slatalla | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/media-business-advertising-addenda-5-longtime-executives-create-new-york-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 5 Longtime Executives Create New York Shop | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/how-much-is-that-uzi-in-the-window.html | How Much Is That Uzi In the Window? | False | By Evan Wright | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/pro-basketball-jackson-s-off-season-likely-to-be-long.html | PRO BASKETBALL; Jackson's Off-Season Likely to Be Long | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/boy-abducted-from-school-and-beaten-police-say.html | Boy Abducted From School And Beaten, Police Say | False | By Richard Lezin Jones | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/IHT-1929poincare-uneasy-in-our-pages100-75-and-50-years-ago.html | 1929:Poincaré's Á© Uneasy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/l-bloomsday-2004-991007.html | Bloomsday, 2004 | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-miller-edward-h.html | Paid Notice: Deaths MILLER, EDWARD H. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-breslin-rosemary.html | Paid Notice: Deaths BRESLIN, ROSEMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/confidante-testifies-about-gifts-and-favors-for-the-rowlands.html | Confidante Testifies About Gifts and Favors for the Rowlands | False | By Alison Leigh Cowan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/IHT-euro-2004-victory-keeps-hopes-alive-for-hosts-and-ousts-depleted.html | EURO 2004: Victory keeps hopes alive for hosts and ousts depleted Russians | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/l-if-the-israelis-pull-out-of-gaza-000353.html | If the Israelis Pull Out of Gaza | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/threats-responses-overview-panel-finds-no-qaeda-iraq-tie-describes-wider.html | THREATS AND RESPONSES: THE OVERVIEW; PANEL FINDS NO QAEDA-IRAQ TIE; DESCRIBES A WIDER PLOT FOR 9/11 | False | By Philip Shenon and Christopher Marquis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/dna-leads-to-arrest-in-68-rape-and-murder-of-girl-13.html | DNA Leads to Arrest in '68 Rape and Murder of Girl, 13 | False | By Robert Hanley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/quotation-of-the-day-997692.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-haller-jack-o-md.html | Paid Notice: Deaths HALLER, JACK O., M.D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-bascom-charles.html | Paid Notice: Deaths BASCOM, CHARLES | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/some-pro-golfers-now-take-homes-on-the-road.html | Some Pro Golfers Now Take Homes on the Road | False | By William L. Hamilton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-clemente-emily.html | Paid Notice: Deaths CLEMENTE, EMILY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/worldbusiness/IHT-nokia-looks-toward-next-generation.html | Nokia looks toward next generation | False | By Victoria Shannon, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/news-summary-997749.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/l-political-species-pigeonholed-000310.html | Political Species, Pigeonholed | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/state-of-the-art-shutter-lag-reduced-to-a-mere.html | STATE OF THE ART; Shutter Lag Reduced To a Mere * | False | By David Pogue | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/pro-basketball-pistons-lakers-series-is-a-hit.html | PRO BASKETBALL; Pistons-Lakers Series Is a Hit | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/the-media-business-advertising-addenda-forecast-on-spending-is-revised-upward.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Forecast on Spending Is Revised Upward | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-schwartz-frances-frieda.html | Paid Notice: Deaths SCHWARTZ, FRANCES (FRIEDA) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/bank-money-accounts.html | Bank Money Accounts | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/world-briefing-europe-france-protesters-cut-power-to-president.html | World Briefing | Europe: France: Protesters Cut Power To President | False | By Hélène Fouquet (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/c-corrections-002380.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-sand-anne.html | Paid Notice: Deaths SAND, ANNE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/international/middleeast/bush-and-cheney-talk-strongly-of-qaeda-links-with.html | Bush and Cheney Talk Strongly of Qaeda Links With Hussein | False | By David E. Sanger and Robin Toner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-ryan-francis-w.html | Paid Notice: Deaths RYAN, FRANCIS W. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/golf-2010-open-set-at-pebble-beach.html | GOLF; 2010 Open Set At Pebble Beach | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/arts/kicking-her-way-up-the-country-charts.html | Kicking Her Way Up the Country Charts | False | By Phil Sweetland | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/market-place-french-utility-workers-forcefully-say-no-joining-private-sector.html | Market Place; French utility workers forcefully say no to joining the private sector. | False | By Floyd Norris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-epstein-marian.html | Paid Notice: Deaths EPSTEIN, MARIAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/politics/panel-finds-no-qaedairaq-tie-describes-a-wider-plot-for-911.html | Panel Finds No Qaeda-Iraq Tie; Describes a Wider Plot for 9/11 | False | By Philip Shenon and Christopher Marquis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/new-video-purports-to-show-qaeda-training-in-afghanistan.html | New Video Purports to Show Qaeda Training in Afghanistan | False | By David Rohde | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-kuklin-anthony-b.html | Paid Notice: Deaths KUKLIN, ANTHONY B. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-rybeck-maurice-w.html | Paid Notice: Deaths RYBECK, MAURICE W. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-hedlund-charles-j.html | Paid Notice: Deaths HEDLUND, CHARLES J. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/sports-briefing-court-news-ted-williams-legal-fight-comes-to-an-end.html | SPORTS BRIEFING: COURT NEWS; Ted Williams Legal Fight Comes to an End | False | By Richard Sandomir | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/in-upstate-county-ashtrays-and-beer-bottles-still-share-the-bar.html | In Upstate County, Ashtrays and Beer Bottles Still Share the Bar | False | By Michael Cooper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/news-watch-video-a-smooth-go-between-brings-taped-movies-to-disc.html | NEWS WATCH: VIDEO; A Smooth Go-Between Brings Taped Movies to Disc | False | By J.d. Biersdorfer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-bendix-olga-marie.html | Paid Notice: Deaths BENDIX, OLGA MARIE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/protesters-morning-greeting-for-mayor-or-where's-our-permit.html | Protesters' Morning Greeting for Mayor: Where's Our Permit? | False | By Winnie Hu | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/trade-secrets-it-s-not-a-good-sign-when-the-ceiling-buzzes.html | TRADE SECRETS; It's Not a Good Sign When the Ceiling Buzzes | False | By Carole Braden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/currents-london-restaurants-sleek-outposts-for-dining-in-out-or-with-the-fishes.html | CURRENTS: LONDON -- RESTAURANTS; Sleek Outposts for Dining In, Out or With the Fishes | False | By Mallery Roberts Lane | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/arts/music-review-in-summertime-enrichment-the-new-and-the-familiar-mix.html | MUSIC REVIEW; In Summertime Enrichment, The New and the Familiar Mix | False | By Allan Kozinn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/mitsubishi-to-accelerate-recovery-plan.html | Mitsubishi To Accelerate Recovery Plan | False | By Todd Zaun | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/read-our-article-and-purchase-our-hair-color-while-you-re-at-it.html | Read Our Article, And Purchase Our Hair Color While You're at It | False | By Tracie Rozhon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/trail/trail/kerry-unfazed-at-missing-senate-votes.html | Kerry Unfazed at Missing Senate Votes | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-cooper-john-joseph.html | Paid Notice: Deaths COOPER, JOHN JOSEPH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/transactions-998745.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/in-focus-shoot-close-ups-from-your-keyboard-by-remote-control.html | In Focus; Shoot Close-Ups From Your Keyboard, by Remote Control | False | By Ivan Berger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/IHT-1904boat-death-toll-in-our-pages100-75-and-50-years-ago.html | 1904:Boat Death Toll : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/tee-time-at-shinnecock.html | Tee Time at Shinnecock | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/us/bush-tells-us-troops-life-is-better-in-iraq.html | Bush Tells U.S. Troops 'Life Is Better' in Iraq | False | By David E. Sanger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/c-corrections-002364.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/us/liposuction-doesn-t-offer-health-benefit-study-finds.html | Liposuction Doesn't Offer Health Benefit, Study Finds | False | By Denise Grady | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/reach-war-reconstruction-senate-rejects-harder-penalties-companies-ban-private.html | THE REACH OF WAR: THE RECONSTRUCTION; Senate Rejects Harder Penalties on Companies, and Ban on Private Interrogators | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/a-revival-in-personalized-branding.html | A Revival in Personalized Branding | False | By Marianne Rohrlich | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/political-species-pigeonhold-6-letters.html | Political Species, Pigeonholed (6 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/theater/reviews/a-twisted-king-twisted-again-with-drugs-and-rock-n-roll.html | A Twisted King Twisted Again, With Drugs and Rock 'n' Roll | False | By D. J. R. Bruckner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/IHT-sept-11-inquiry-a-wider-deeper-plot-initial-qaeda-plan-called-for-10jet.html | Sept. 11 inquiry: A wider, deeper plot: Initial Qaeda plan called for 10-jet attack on 2 coasts | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/c-corrections-002399.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/arts/bridge-a-traditionally-winning-team-does-it-again-after-a-squeaker.html | BRIDGE; A Traditionally Winning Team Does It Again, After a Squeaker | False | By Alan Truscott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/international/middleeast/contractor-is-indicted-for-prison-abuse-in.html | Contractor Is Indicted for Prison Abuse in Afghanistan | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/us/bill-clinton-on-60-minutes-speaks-of-affair-with-intern.html | Bill Clinton, on '60 Minutes,' Speaks of Affair With Intern | False | By Courtney C. Radsch | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/old-patients-making-doctors-better-myths-explode-physicians-get-know-elderly.html | Old Patients, Making Doctors Better; Myths Explode as Physicians Get to Know the Elderly | False | By N. R. Kleinfield | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-kempton-elizabeth-e.html | Paid Notice: Deaths KEMPTON, ELIZABETH E. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/international/world-briefings.html | World Briefings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-shute-katherine-van-varick.html | Paid Notice: Deaths SHUTE, KATHERINE VAN VARICK | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/golf-notebook-els-plays-and-plays-and-plays.html | GOLF: NOTEBOOK; Els Plays and Plays and Plays | False | By Damon Hack | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/beijing-journal-beauty-contestant-fights-for-right-of-self-improvement.html | Beijing Journal; Beauty Contestant Fights for Right of Self-Improvement | False | By Jim Yardley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/contractor-saw-cover-up-over-work-on-rowland-cottage.html | Contractor Saw 'Cover-Up' Over Work on Rowland Cottage | False | By William Yardley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-greenhut-sol.html | Paid Notice: Deaths GREENHUT, SOL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/watch-cellphones-when-your-signal-needs-lift-quickly-attach-portable-antenna.html | NEWS WATCH: CELLPHONES; When Your Signal Needs a Lift, Quickly Attach A Portable Antenna | False | By Chris Larson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/metro-briefing-new-york-manhattan-health-care-agency-ends-strike.html | Metro Briefing | New York: Manhattan: Health Care Agency Ends Strike | False | By Steven Greenhouse (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/c-corrections-002348.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-chang-ray-f.html | Paid Notice: Deaths CHANG, RAY F. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/IHT-eu-of-25-sharpens-its-charterwriting-pencils.html | EU of 25 sharpens its charter-writing pencils | False | By Thomas Fuller, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/us/national-briefing-washington-democrats-biggest-donors.html | National Briefing | Washington: Democrats' Biggest Donors | False | By Glen Justice (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/us/national-briefing-southwest-texas-another-campaign-finance-inquiry.html | National Briefing | Southwest: Texas: Another Campaign Finance Inquiry | False | By Steve Barnes (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/public-lives-a-consensus-builder-for-ground-zero-s-renewal.html | PUBLIC LIVES; A Consensus Builder for Ground Zero's Renewal | False | By Robin Finn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/metro-briefing-new-jersey-atlantic-city-college-credit-proposed-for-apprentices.html | Metro Briefing | New Jersey: Atlantic City: College Credit Proposed For Apprentices | False | By Iver Peterson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/currents-london-lighting-the-lamps-come-wired-but-buyers-do-the-work.html | CURRENTS: LONDON -- LIGHTING; The Lamps Come Wired, But Buyers Do the Work | False | By Mallery Roberts Lane | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/threats-responses-context-president-s-political-thorn-grows-only-more-stubborn.html | THREATS AND RESPONSES: THE CONTEXT; President's Political Thorn Grows Only More Stubborn | False | By Richard W. Stevenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-cummins-irvin.html | Paid Notice: Deaths CUMMINS, IRVIN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/new-match-for-developer-of-harlem-project.html | New Match for Developer of Harlem Project | False | By Terry Pristin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/sports-of-the-times-can-us-academies-go-over-well-in-india.html | Sports of The Times; Can U.S. Academies Go Over Well in India? | False | By George Vecsey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/company-briefs-002011.html | COMPANY BRIEFS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-tyson-michael-m.html | Paid Notice: Deaths TYSON, MICHAEL M. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/us/robert-m-teeter-gop-pollster-dies-at-65.html | Robert M. Teeter, G.O.P. Pollster, Dies at 65 | False | By Mark Glassman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/IHT-meanwhile-why-only-7-of-the-g8-took-off-their-ties.html | MEANWHILE : Why only 7 of the G-8 took off their ties | False | By Kenneth Dreyfack, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/c-corrections-002437.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/movies/finding-echoes-of-iraq-war-in-a-film-about-vietnam.html | Finding Echoes of Iraq War In a Film About Vietnam | False | By Sarah Boxer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/gop-nearing-money-record-for-convention.html | G.O.P. Nearing Money Record For Convention | False | By Michael Slackman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/cooling-your-house-draining-your-wallet.html | Cooling Your House, Draining Your Wallet | False | By Matthew L. Wald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/currents-london-retail-an-eye-for-fashion-stretches-to-interiors.html | CURRENTS: LONDON -- RETAIL; An Eye for Fashion Stretches to Interiors | False | By Mallery Roberts Lane | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/us/gephardt-auditions-for-the-kerry-ticket.html | Gephardt Auditions for the Kerry Ticket | False | By David M. Halbfinger and Robin Toner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/us/bush-campaign-plans-a-break-in-its-tv-ads.html | Bush Campaign Plans a Break in Its TV Ads | False | By Jim Rutenberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/threats-responses-interrogations-account-plot-sets-off-debate-over-credibility.html | THREATS AND RESPONSES: THE INTERROGATIONS; Account of Plot Sets Off Debate Over Credibility | False | By David Johnston and Don van Natta Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-gettleman-bernice-weiss.html | Paid Notice: Deaths GETTLEMAN, BERNICE (WEISS) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/currents-london-architecture-the-art-of-living-in-a-wavy-riverside-building.html | CURRENTS: LONDON -- ARCHITECTURE; The Art of Living, In a Wavy Riverside Building | False | By Mallery Roberts Lane | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-kass-rae.html | Paid Notice: Deaths KASS, RAE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/stewart-prosecution-witness-pleads-not-guilty-to-perjury.html | Stewart Prosecution Witness Pleads Not Guilty to Perjury | False | By Constance L. Hays | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/roslyn-school-chief-s-diet-set-district-back-56000.html | Roslyn School Chief's Diet Set District Back $56,000 | False | By Michelle O'Donnell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/media/forecast-on-spending-is-revised-upward.html | Forecast on Spending Is Revised Upward | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/c-corrections-002445.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/attack-by-colombia-rebels-threatens-fragile-talks.html | Attack by Colombia Rebels Threatens Fragile Talks | False | By Juan Forero | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-memorials-eisenstein-enid-rosalinde.html | Paid Notice: Memorials EISENSTEIN, ENID ROSALINDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/world-briefing-americas-argentina-7-coal-miners-killed-7-missing.html | World Briefing \| Americas: Argentina: 7 Coal Miners Killed, 7 Missing | False | By Agence France-Presse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-memorials-chapin-elizabeth-steinway.html | Paid Notice: Memorials CHAPIN, ELIZABETH STEINWAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/l-political-species-pigeonholed-000299.html | Political Species, Pigeonholed | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/l-political-species-pigeonholed-000280.html | Political Species, Pigeonholed | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/no-airline-bailouts.html | No Airline Bailouts | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/media/business-advertising-there-s-no-place-turn-more-embedded-pitches-will-lurk.html | THE MEDIA BUSINESS: ADVERTISING; There's no place to turn. More embedded pitches will lurk in TV shows. | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-beer-paul-m.html | Paid Notice: Deaths BEER, PAUL M. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/house-proud-fine-found-and-borrowed.html | HOUSE PROUD; Fine, Found and Borrowed | False | By Raul A. Barreneche | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/world-briefing-europe-france-prison-for-framing-in-law-as-terrorist.html | World Briefing \| Europe: France: Prison For Framing In-Law As Terrorist | False | By Craig S. Smith (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/circuits/good-hightech-stories.html | Good High-Tech Stories | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/us/deal-is-near-on-casinos-in-california.html | Deal Is Near On Casinos In California | False | By John M. Broder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/baseball-yankees-overwhelm-another-overmatched-rival.html | BASEBALL; Yankees Overwhelm Another Overmatched Rival | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/l-political-species-pigeonholed-000272.html | Political Species, Pigeonholed | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/threats-responses-suspect-report-says-arrest-thwarted-use-substitute-9-11-pilot.html | THREATS AND RESPONSES: THE SUSPECT; Report Says Arrest Thwarted Use of Substitute 9/11 Pilot | False | By Eric Lichtblau | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/l-finding-the-spammers-995460.html | Finding the Spammers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/us/national-briefing-rockies-utah-group-suspected-in-lumberyard-fire.html | National Briefing \| Rockies: Utah: Group Suspected In Lumberyard Fire | False | By Mindy Sink (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-klosk-bella.html | Paid Notice: Deaths KLOSK, BELLA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/clinton-at-film-premiere-says-starr-abused-power.html | Clinton, at Film Premiere, Says Starr Abused Power | False | By Randal C. Archibold | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/paying-expenses-of-gop-convention.html | Paying Expenses of G.O.P. Convention | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/art-unfolds-in-a-search-for-keywords.html | Art Unfolds in a Search for Keywords | False | By Matthew Mirapaul | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/us/panel-says-bush-s-space-goals-are-feasible.html | Panel Says Bush's Space Goals Are Feasible | False | By Warren E. Leary | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/politics/panel-doubts-claim-that-f16s-would-have-stopped-flight-93.html | Panel Doubts Claim That F-16's Would Have Stopped Flight 93 | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/personal-shopper-the-colorful-upside-of-outside.html | PERSONAL SHOPPER; The Colorful Upside of Outside | False | By Marianne Rohrlich | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-loftus-robert-mcnichol.html | Paid Notice: Deaths LOFTUS, ROBERT MCNICHOL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/pro-basketball-striking-a-blow-for-the-right-way.html | PRO BASKETBALL; Striking a Blow for the Right Way | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/IHT-remembering-the-war-letters-to-the-editor.html | Remembering the war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/how-it-works-steady-ready-shoot-making-a-camera-hold-still.html | HOW IT WORKS; Steady, Ready, Shoot: Making a Camera Hold Still | False | By Ian Austen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/metro-briefing-new-york-manhattan-report-details-harbor-pollution.html | Metro Briefing | New York: Manhattan: Report Details Harbor Pollution | False | By Anthony Depalma (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-mcmenamin-joan-stitt.html | Paid Notice: Deaths MCMENAMIN, JOAN STITT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/IHT-group-d-germany-1-the-netherlands-1-going-nose-to-nose-results-in.html | GROUP D / Germany 1, The Netherlands 1: Going nose to nose results in a draw | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/spanish-judge-ends-inquiry-into-qaeda-cell-tied-to-9-11.html | Spanish Judge Ends Inquiry Into Qaeda Cell Tied to 9/11 | False | By Renwick McLean | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/golf/tiger-woods-is-clearly-in-slump-as-2-pull-ahead-at-us-open.html | Tiger Woods Is Clearly in Slump as 2 Pull Ahead at U.S. Open | False | By Jason Diamos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/c-corrections-002402.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/worldbusiness/IHT-terna-plans-italys-largest-ipo-since-2001.html | Terna plans Italy's largest IPO since 2001 : Little-known company makes big stock offering | False | By Eric Sylvers, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/oil-tycoon-s-trial-opens-in-moscow.html | Oil Tycoon's Trial Opens in Moscow | False | By Steven Lee Myers and Erin E. Arvedlund | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/nyregion/board-meetings-and-electrical-work.html | Board Meetings and Electrical Work | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/theater/theater-in-review-now-it-still-rains-in-spain-but-the-peninsula-is-smaller.html | THEATER IN REVIEW; Now It Still Rains in Spain, But the Peninsula's Smaller | False | By Neil Genzlinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/world-business-briefing-americas-brazil-retail-sales-rise.html | World Business Briefing | Americas: Brazil: Retail Sales Rise | False | By Todd Benson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/international/americas/critics-say-new-law-undermines-venezuela-referendum.html | Critics Say New Law Undermines Venezuela Referendum | False | By Juan Forero | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/on-baseball-tales-of-81-a-yankee-choke-a-boss-brawl.html | On Baseball; Tales of '81: A Yankee Choke, A Boss Brawl | False | By Murray Chass | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/threats-responses-hijackers-detail-bin-laden-set-plan-motion-99.html | THREATS AND RESPONSES: THE HIJACKERS; In Detail: How bin Laden Set Plan In Motion in '99 | False | By Douglas Jehl and David Johnston | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/mcgreevey-s-ex-chief-of-staff-is-accused-of-insider-trading.html | McGreevey's Ex-Chief of Staff Is Accused of Insider Trading | False | By David Kocieniewski | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/the-danes-rule-at-the-modern-museum.html | The Danes Rule At the Modern Museum | False | By Michael Z. Wise | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/1-if-the-israelis-pull-out-of-gaza-000337.html | If the Israelis Pull Out of Gaza | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/klein-for-third-straight-year-changes-public-school-schedule.html | Klein, for Third Straight Year, Changes Public School Schedule | False | By David M. Herszenhorn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/small-business-a-tight-circle-of-friends.html | SMALL BUSINESS; A Tight Circle Of Friends | False | By Patricia R. Olsen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/bush-envoy-puts-latin-post-and-a-stormy-past-behind-him.html | Bush Envoy Puts Latin Post, and a Stormy Past, Behind Him | False | By Tim Weiner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/track-and-field-in-balco-case-jones-wants-public-hearing.html | TRACK AND FIELD; In Balco Case, Jones Wants Public Hearing | False | By Liz Robbins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/threats-and-responses-in-bush-s-and-cheney-s-words.html | THREATS AND RESPONSES; In Bush's and Cheney's Words | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/us/university-of-hawaii-fires-its-president.html | University of Hawaii Fires Its President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/international/middleeast/2-car-bombings-in-iraq-kill-at-least-35-and-wound.html | 2 Car Bombings in Iraq Kill at Least 35 and Wound Over 100 | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/politics/with-911-report-bushs-political-thorn-grows-more-stubborn.html | With 911 Report, Bush's Political Thorn Grows More Stubborn | False | By Richard W. Stevenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/clinical-trial-of-growth-drug-shows-promise.html | Clinical Trial Of Growth Drug Shows Promise | False | By Lawrence M. Fisher | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/us/john-a-wallace-88-founder-of-institutions.html | John A. Wallace, 88, Founder of Institutions | False | By Wolfgang Saxon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/metro-briefing-new-york-bronx-man-charged-killing-of-girlfriend-her-sister.html | Metro Briefing | New York: Bronx: Man Charged In Killing Of Girlfriend and Her Sister | False | By Thomas J. Lueck (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/l-voices-from-the-past-994928.html | Voices From the Past | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/IHT-group-d-czech-republic-2-latvia-1-shark-nearly-suffers.html | GROUP D / Czech Republic 2, Latvia 1 : 'Shark' nearly suffers embarrassing bite from an eager 'minnow' | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/the-reach-of-war-prison-abuse-rumsfeld-issued-an-order-to-hide-detainee-in-iraq.html | THE REACH OF WAR: PRISON ABUSE; RUMSFELD ISSUED AN ORDER TO HIDE DETAINEE IN IRAQ | False | By Eric Schmitt and Thom Shanker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/younger-students-given-high-priority-at-summer-school.html | Younger Students Given High Priority at Summer School | False | By Elissa Gootman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/IHT-nicolas-sarkozy-an-immigrants-son-stalks-the-elysee.html | Nicolas Sarkozy : An immigrant's son stalks the Elysé'SÂ©e | False | By Charles Lambroschini, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/sad-adieu-to-college-and-to-good-old-edu.html | Sad Adieu to College, And to Good Old .edu | False | By Joyce Cohen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/c-corrections-002356.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/t-teaching-languages-995665.html | Teaching Languages | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/worldbusiness/IHT-viacom-bids-for-stake-in-germanys-viva.html | Viacom bids for stake in Germany's Viva | False | By Nicola Clark, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/creature-comfort-at-the-bronx-zoo.html | Creature Comfort at the Bronx Zoo | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/theater/theater-in-review-a-man-a-woman-and-a-baby-locked-in-a-northern-nightmare.html | THEATER IN REVIEW; A Man, a Woman and a Baby, Locked in a Northern Nightmare | False | By Anita Gates | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/nature-from-the-ivory-tower-lessons-in-the-dirt.html | NATURE; From the Ivory Tower, Lessons in the Dirt | False | By Anne Raver | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/schools-strategy-in-doubt.html | Schools Strategy in Doubt | False | By Michael Cooper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/world-briefing-asia-afghanistan-roadside-bomb-kills-4.html | World Briefing | Asia: Afghanistan: Roadside Bomb Kills 4 | False | By Carlotta Gall (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/business-digest-999008.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/new-tech-surge-in-ireland-and-it-feels-like-99-again.html | New Tech Surge in Ireland, And It Feels Like '99 Again | False | By Brian Lavery | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/golf-notebook-singh-says-he-won-t-rest.html | GOLF: NOTEBOOK; Singh Says He Won't Rest | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/a-changing-georgia-letters-to-the-editor.html | A changing Georgia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/iran-threatens-to-restart-nuclear-work.html | Iran Threatens to Restart Nuclear Work | False | By Mark Landler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/worldbusiness/yukos-shares-surge-after-putin-voices-reassurances.html | Yukos Shares Surge After Putin Voices Reassurances | False | By Seth Mydans | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/technology-briefing-telecommunications-sprint-to-cut-1100-jobs.html | Technology Briefing | Telecommunications: Sprint To Cut 1,100 Jobs | False | By Ken Belson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/us/officer-tells-of-big-search-in-02-killing.html | Officer Tells Of Big Search In '02 Killing | False | By Elizabeth Ahlin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/democrats-delay-and-doolittle.html | Democrats, DeLay and Doolittle | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/baseball-lost-in-field-mets-give-indians-a-hand.html | BASEBALL; Lost in Field, Mets Give Indians a Hand | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/technology-briefing-hardware-contracts-awarded-for-airport-security-systems.html | Technology Briefing | Hardware: Contracts Awarded For Airport Security Systems | False | By Dow Jones | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/the-media-business-advertising-addenda-ing-breaking-away-from-bartle-bogle.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; ING Breaking Away From Bartle Bogle | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/news-watch-accessories-well-timed-traveling-music-at-the-ready-on-your-wrist.html | NEWS WATCH: ACCESSORIES; Well-Timed Traveling Music At the Ready on Your Wrist | False | By Roy Furchgott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/maids-vs-occupiers.html | Maids vs. Occupiers | False | By Thomas L. Friedman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/world-briefing-europe-kosovo-un-picks-dane-as-new-governor.html | World Briefing | Europe: Kosovo: U.N. Picks Dane As New Governor | False | By Warren Hoge (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/computers-chase-the-checkered-flag.html | Computers Chase the Checkered Flag | False | By John Markoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/c-corrections-002372.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/l-land-grabs-in-africa-995657.html | Land Grabs in Africa | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-taylor-edward-a.html | Paid Notice: Deaths TAYLOR, EDWARD A. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/IHT-previews-euro-2004-croatia-vs-france.html | PreViews / Euro 2004 : Croatia vs. France | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/news-watch-television-while-sipping-a-latte-lap-up-your-favorite-show.html | NEWS WATCH: TELEVISION; While Sipping a Latte, Lap Up Your Favorite Show | False | By Thomas J. Fitzgerald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/boldface-names-000655.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/IHT-1954more-red-trade-in-our-pages100-75-and-50-years-ago.html | 1954More Red Trade : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/politics/trail/kerry-unfazed-at-missing-senate-votes.html | Kerry Unfazed at Missing Senate Votes | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/c-corrections-002429.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/weekinreview/next-up-lowcarb-nachos.html | Next Up: Low-Carb Nachos? | False | By Eric Dash | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/us/inside-000124.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/us/suits-to-fight-ban-on-some-gay-marriages.html | Suits to Fight Ban on Some Gay Marriages | False | By Pam Belluck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/sports-of-the-times-pistons-championship-is-what-detroit-needed.html | Sports Of The Times; Pistons' Championship Is What Detroit Needed | False | By William C. Rhoden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/IHT-corrections-94040758858.html | Corrections | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/golf-everyone-is-in-love-with-shinnecock-for-now.html | GOLF; Everyone Is in Love With Shinnecock ... for Now | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/l-the-college-cocoon-995304.html | The College Cocoon | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/sports-briefing-olympic-basketball-boozer-and-wade-agree-to-play-in-athens.html | SPORTS BRIEFING: OLYMPIC BASKETBALL; Boozer and Wade Agree to Play in Athens | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/us/national-briefing-south-florida-top-state-court-to-hear-feeding-tube-case.html | National Briefing | South: Florida: Top State Court To Hear Feeding Tube Case | False | By Abby Goodnough (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/a-wing-a-prayer-and-a-lot-of-luck.html | A Wing, a Prayer And a Lot of Luck | False | By Claudia H. Deutsch | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/q-a-trouble-opening-a-cd-it-may-be-time-to-clean.html | Q&A; Trouble Opening a CD? It May Be Time to Clean | False | By J.d.biersdorfer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/golf-something-in-the-air-can-decide-the-winner.html | GOLF; Something in the Air Can Decide the Winner | False | By Damon Hack | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/economic-scene-variety-spice-life-has-measurable-value-but-it-s-not-easy.html | Economic Scene; Variety, the spice of life, has measurable value. But it's not easy to determine. | False | By Virginia Postrel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/in-italy-with-little-fanfare-big-stock-offering-is-planned.html | In Italy, With Little Fanfare, Big Stock Offering Is Planned | False | By Eric Sylvers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/us/scientists-teleport-not-kirk-but-an-atom.html | Scientists Teleport Not Kirk, but an Atom | False | By Kenneth Chang | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/world-briefing-europe-russia-radicals-protest-faberge-display.html | World Briefing | Europe: Russia: Radicals Protest Fabergï¿½ Display | False | By Steven Lee Myers (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/style/media-cellsoaps-ready-for-a-closeup.html | Media : Cell-soaps, ready for a closeup | False | By Elisabetta Povoledo, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/plea-made-to-saudis-for-help-in-release-of-american-captive.html | Plea Made to Saudis for Help In Release of American Captive | False | By Jason George | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/baseball-player-s-tainted-past-stirs-little-commotion.html | BASEBALL; Player's Tainted Past Stirs Little Commotion | False | By Ira Berkow | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/brazil-mining-giant-said-to-seek-noranda-stake.html | Brazil Mining Giant Said to Seek Noranda Stake | False | By Bernard Simon and Todd Benson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/technology-briefing-telecommunications-verizon-wireless-offers-onstar-plan.html | Technology Briefing | Telecommunications: Verizon Wireless Offers OnStar Plan | False | By Ken Belson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/l-if-the-israelis-pull-out-of-gaza-000345.html | If the Israelis Pull Out of Gaza | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/pro-football-shockey-close-to-deciding-that-surgery-is-best-option.html | PRO FOOTBALL; Shockey Close to Deciding That Surgery Is Best Option | False | By Dave Caldwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/IHT-group-a-greece-1-spain-1-underdog-greeks-rally-for-a-draw.html | Group A / Greece 1, Spain 1 : Underdog Greeks rally for a draw | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/what-s-next-cellphone-games-take-a-big-leap-forward-into-3-d.html | WHAT'S NEXT; Cellphone Games Take a Big Leap Forward Into 3-D | False | By Anne Eisenberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/sports-of-the-times-duval-just-wanted-to-go-play.html | Sports Of The Times; Duval 'Just Wanted to Go Play' | False | By Dave Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/law-clients-given-choice-a-big-payout-or-privacy.html | Law Clients Given Choice: A Big Payout Or Privacy | False | By Lynnley Browning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/smack-that-cheney-bot.html | Smack That Cheney-Bot! | False | By Maureen Dowd | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/arts/ballet-theater-review-with-two-sets-of-swan-queens-many-reasons-to-be-smitten.html | BALLET THEATER REVIEW; With Two Sets of Swan Queens, Many Reasons to Be Smitten | False | By Anna Kisselgoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/metro-briefing-new-york-syracuse-man-sentenced-in-rape-of-daughter.html | Metro Briefing | New York: Syracuse: Man Sentenced In Rape Of Daughter | False | By Michelle York (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/in-a-nod-to-niche-users-sony-rethinks-the-minidisc.html | In a Nod to Niche Users, Sony Rethinks the MiniDisc | False | By Iver Peterson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/books/dissent-greets-isaac-bashevis-singer-centennial.html | Dissent Greets Isaac Bashevis Singer Centennial | False | By Alana Newhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/technology-briefing-telecommunications-cablevision-offers-high-speed-services-tv.html | Technology Briefing | Telecommunications: Cablevision Offers High-Speed Services By TV | False | By Ken Belson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/threats-and-responses-the-czech-connection-no-evidence-of-meeting-with-iraqi.html | THREATS AND RESPONSES: THE CZECH CONNECTION; No Evidence Of Meeting With Iraqi | False | By James Risen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/IHT-what-the-commission-found.html | What the commission found | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/technology/news-watch-computers-for-a-desktop-tight-on-space-a-compact-pc-is-a-good-fit.html | NEWS WATCH: COMPUTERS; For a Desktop Tight on Space, A Compact PC Is a Good Fit | False | By J.d. Biersdorfer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/us/fatal-shooting-prompts-bar-s-closing-and-a-cultural-debate.html | Fatal Shooting Prompts Bar's Closing, and a Cultural Debate | False | By Shaila K. Dewan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/reach-war-insurgents-radical-iraqi-cleric-orders-his-fighters-put-down-their.html | THE REACH OF WAR: INSURGENTS; Radical Iraqi Cleric Orders His Fighters To Put Down Their Arms and Go Home | False | By Somini Sengupta and Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/threats-responses-families-relatives-lost-want-longer-more-open-book.html | THREATS AND RESPONSES: THE FAMILIES; Relatives of the Lost Want a Longer, More Open Book | False | By Sheryl Gay Stolberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/tv-sports-honesty-not-salary-cost-albert-his-job.html | TV SPORTS; Honesty, Not Salary, Cost Albert His Job | False | By Richard Sandomir | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/world-business-briefing-europe-britain-aircraft-parts-contract.html | World Business Briefing | Europe: Britain: Aircraft Parts Contract | False | By Heather Timmons (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/c-corrections-002410.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/l-war-in-the-pacific-994430.html | War in the Pacific | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/suits-challenge-hospital-bills-of-uninsured.html | Suits Challenge Hospital Bills Of Uninsured | False | By Reed Abelson and Jonathan D. Glater | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/arts/jazz-review-in-every-note-a-comment-on-getting-old.html | JAZZ REVIEW; In Every Note, A Comment On Getting Old | False | By Ben Ratliff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-kahn-ellen.html | Paid Notice: Deaths KAHN, ELLEN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/national/national-briefings.html | National Briefings | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/IHT-previews-euro-2004-england-vs-switzerland.html | PreViews / Euro 2004 : England vs. Switzerland | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/currents-london-design-young-talent-s-yield-modern-day-cuckoos-books-wheels.html | CURRENTS: LONDON -- DESIGN; Young Talent's Yield: Modern-Day Cuckoos and Books on Wheels | False | By Mallery Roberts Lane | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/opinion/l-political-species-pigeonholed-000302.html | Political Species, Pigeonholed | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/2nd-in-command-in-hong-kong-joins-efforts-to-ease-tensions.html | 2nd in Command in Hong Kong Joins Efforts to Ease Tensions | False | By Keith Bradsher | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/stadium-imperils-javits-plan-and-backers-cry-interference.html | Stadium Imperils Javits Plan, And Backers Cry Interference | False | By Charles V Bagli | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/nyregion/metro-matters-politics-religion-and-silence.html | Metro Matters; Politics, Religion And Silence | False | By Joyce Purnick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/garden/design-notebook-defining-sprawl-from-a-to-z.html | DESIGN NOTEBOOK; Defining Sprawl: From A to Z | False | By Patricia Leigh Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/threats-and-responses-excerpts-from-statement-by-sept-11-commission-staff.html | THREATS AND RESPONSES; Excerpts From Statement By Sept. 11 Commission Staff | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/classified/paid-notice-deaths-knapp-whitman.html | Paid Notice: Deaths KNAPP, WHITMAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/business/worldbusiness/yukos-shares-surge-after-putin-voices-reassurances.20040617937572511109.html | Yukos Shares Surge After Putin Voices Reassurances | False | By Seth Mydans | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/sports/IHT-formula-one-dont-blame-ferrari-for-rout.html | FORMULA ONE : Don't blame Ferrari for rout | False | By Brad Spurgeon, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/world/moscow-court-keeps-ban-on-jehovah-s-witnesses.html | Moscow Court Keeps Ban on Jehovah's Witnesses | False | By Steven Lee Myers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-17 | 2004-06-17 | https://www.nytimes.com/2004/06/17/us/waste-and-fraud-besiege-us-program-to-link-poor-schools-to-internet.html | Waste and Fraud Besiege U.S. Program to Link Poor Schools to Internet | False | By Sam Dillon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/us/florida-reports-progress-in-re-enfranchising-felons.html | Florida Reports Progress In Re-enfranchising Felons | False | By Abby Goodnough | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-deaths-webster-barbara-nee-payne.html | Paid Notice: Deaths WEBSTER, BARBARA (NEE PAYNE) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/l-us-bases-in-germany-006920.html | U.S. Bases in Germany | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-deaths-ogilvie-william-f.html | Paid Notice: Deaths OGILVIE, WILLIAM F | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/dance/high-kicks-in-tutus-add-exuberance-to-dazzle.html | High Kicks in Tutus Add Exuberance to Dazzle | False | By Anna Kisselgoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/us/threats-responses-overview-panel-says-chaos-administration-was-wide-on-9-11.html | THREATS AND RESPONSES: THE OVERVIEW; PANEL SAYS CHAOS IN ADMINISTRATION WAS WIDE ON 9/11 | False | By Philip Shenon and Christopher Marquis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/quotation-of-the-day-013943.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/l-al-qaeda-and-iraq-the-panel-and-the-president-014354.html | Al Qaeda and Iraq: The Panel and the President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/sports-of-the-times-where-is-the-tiger-who-used-to-roar.html | Sports Of The Times; Where Is the Tiger Who Used to Roar? | False | By Selena Roberts | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/baseball-knuckleballer-breaks-the-yankees-stride.html | BASEBALL; Knuckleballer Breaks The Yankees' Stride | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-deaths-martin-ellen-simpson.html | Paid Notice: Deaths MARTIN, ELLEN SIMPSON | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-deaths-weiss-jane.html | Paid Notice: Deaths WEISS, JANE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-deaths-nesbitt-murray.html | Paid Notice: Deaths NESBITT, MURRAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/world-business-briefing-australia-mine-company-moving-a-headquarters.html | World Business Briefing | Australia: Mine Company Moving A Headquarters | False | By Wayne Arnold (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/baseball-minor-league-report-two-new-managers-face-learning-curve.html | BASEBALL; MINOR LEAGUE REPORT; Two New Managers Face Learning Curve | False | By Fred Bierman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/on-two-continents-companies-ask-politicians-for-accounting-favors.html | On Two Continents, Companies Ask Politicians for Accounting Favors | False | By Floyd Norris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/media-business-advertising-procter-gamble-signs-multimillion-dollar-agreement.html | THE MEDIA BUSINESS: ADVERTISING; Procter & Gamble signs a multimillion-dollar agreement with a leading black voice in radio. | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-deaths-mcmenamin-joan-stitt.html | Paid Notice: Deaths MCMENAMIN, JOAN STITT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-deaths-beer-paul-m-esq.html | Paid Notice: Deaths BEER, PAUL. M., ESQ. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/world-briefing-europe-germany-agreement-on-immigration-bill.html | World Briefing | Europe: Germany : Agreement On Immigration Bill | False | By Kirsten Grieshaber (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-deaths-grosman-alan-n.html | Paid Notice: Deaths GROSMAN, ALAN N. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/us/senate-votes-to-add-20000-soldiers-to-army.html | Senate Votes to Add 20,000 Soldiers to Army | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/politics/trail/hasterts-favorite-target.html | Hastert's Favorite Target | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/us/to-surprise-of-researchers-comet-has-a-personality.html | To Surprise of Researchers, Comet Has a Personality | False | By John Noble Wilford | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/travel/you-call-this-a-vacation.html | You Call This A Vacation? | False | By Andy Newman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/world-business-briefing-americas-canada-fertilizer-concern-forecasts-gain.html | World Business Briefing \| Americas: Canada: Fertilizer Concern Forecasts Gain | False | By Bernard Simon (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/world-briefing-americas-colombia-rights-group-responds.html | World Briefing \| Americas: Colombia: Rights Group Responds | False | By Juan Forero (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/world-business-briefing-europe-britain-financial-concern-cuts-jobs.html | World Business Briefing \| Europe: Britain: Financial Concern Cuts Jobs | False | By Heather Timmons (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/metro-briefing-new-york-manhattan-mayor-takes-a-stand-on-child-support.html | Metro Briefing \| New York: Manhattan: Mayor Takes A Stand On Child Support | False | By Winnie Hu (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/the-reach-of-war-prisoner-abuse-contractor-indicted-in-afghan-detainee-s-beating.html | THE REACH OF WAR: PRISONER ABUSE; Contractor Indicted in Afghan Detainee's Beating | False | By Richard A. Oppel Jr. and Ariel Hart | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/no-prison-for-indian-chief-in-scheme-for-catskills-casino.html | No Prison for 'Indian Chief' in Scheme for Catskills Casino | False | By James C. McKinley Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/politics/campaign/bush-and-mccain-campaign-together-in-west.html | Bush and McCain Campaign Together in West | False | By Maria Newman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/international/asia/pakistan-says-it-killed-a-tribesman-who-aided-militants.html | Pakistan Says It Killed a Tribesman Who Aided Militants | False | By David Rohde | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/l-hamptons-benefits-006874.html | Hamptons Benefits | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/us/threats-and-responses-the-timetable-in-149-minutes-transformation-to-terror-age.html | THREATS AND RESPONSES: THE TIMETABLE; In 149 Minutes, Transformation To Terror Age | False | By Eric Schmitt and Eric Lichtblau | 2004-09-29 | TX 6-215-826 | | | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/reach-war-violence-41-iraqis-killed-two-car-bomb-attacks-least-142-others-are.html | THE REACH OF WAR: THE VIOLENCE; 41 Iraqis Killed in Two Car-Bomb Attacks; at Least 142 Others Are Wounded | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/books/crowd-pleasers-lustful-royalty-joking-coyotes-and-other-beach-buddies.html | CROWD PLEASERS; Lustful Royalty, Joking Coyotes and Other Beach Buddies | False | By Janet Maslin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/missing-documents-hamper-roslyn-schools-investigation.html | Missing Documents Hamper Roslyn Schools Investigation | False | By Michelle O'Donnell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/world-business-briefing-europe-switzerland-rate-increase.html | World Business Briefing \| Europe: Switzerland: Rate Increase | False | By Fiona Fleck (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/euro-2004group-b-croatia-2-france-2-france-continues-living-on-the-edge.html | EURO 2004:GROUP B / Croatia 2, France 2 : France continues living on the edge | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/threats-and-responses-the-reaction-even-calm-voices-are-unsettling-for-relatives.html | THREATS AND RESPONSES: THE REACTION; Even Calm Voices Are Unsettling for Relatives | False | By Sheryl Gay Stolberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/atmos-buying-gas-operation-of-txu-to-expand-in-texas.html | Atmos Buying Gas Operation Of TXU to Expand in Texas | False | By Simon Romero | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/us/jacek-kuron-of-solidarity-dies-at-70.html | Jacek Kuron, of Solidarity, Dies at 70 | False | By Michael T. Kaufman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/technology/intel-is-aiming-at-living-rooms-in-marketing-its-latest-chip.html | TECHNOLOGY; Intel Is Aiming At Living Rooms In Marketing Its Latest Chip | False | By John Markoff and Gary Rivlin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/film-in-review-saints-and-sinners.html | FILM IN REVIEW; 'Saints and Sinners' | False | By Dave Kehr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/rowland-lawyers-attack-impeachment-inquiry-witnesses.html | Rowland Lawyers Attack Impeachment Inquiry Witnesses | False | By William Yardley and Alison Leigh Cowan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/international/middleeast/acting-on-threat-saudi-group-kills-captive-american.html | Acting on Threat, Saudi Group Kills Captive American | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-memorials-dobrer-jean.html | Paid Notice: Memorials DOBRER, JEAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/design/dora-maar-photographer-the-reality-of-things-joanna-pousettedart.html | 'Dora Maar: Photographer'; 'The Reality of Things'; Joanna Pousette-Dart | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-deaths-grabowski-walter-j.html | Paid Notice: Deaths GRABOWSKI, WALTER J. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/threats-responses-vice-president-account-recalls-cheney-swift-steady-hand.html | THREATS AND RESPONSES: THE VICE PRESIDENT; Account Recalls Cheney as a Swift and Steady Hand | False | By Adam Nagourney and Richard W. Stevenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/golf/mickelson-hits-his-stride-with-fans-hot-on-his-heels.html | Mickelson Hits His Stride (With Fans Hot on His Heels) | False | By Jason Diamos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/seeking-ideas-garden-plans-a-renovation.html | Seeking Ideas, Garden Plans A Renovation | False | By Jennifer Steinhauer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/art-in-review-dora-maar-photographer.html | ART IN REVIEW; 'Dora Maar: Photographer' | False | By Roberta Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/l-al-qaeda-and-iraq-the-panel-and-the-president-014346.html | Al Qaeda and Iraq: The Panel and the President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/the-reach-of-war-justice-annan-rebukes-us-for-move-to-give-its-troops-immunity.html | THE REACH OF WAR: JUSTICE; Annan Rebukes U.S. for Move to Give Its Troops Immunity | False | By Warren Hoge | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/spare-times-004642.html | SPARE TIMES | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/the-media-business-advertising-addenda-accounts-016241.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/l-al-qaeda-and-iraq-the-panel-and-the-president-014338.html | Al Qaeda and Iraq; The Panel and the President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/grasso-moves-to-shift-lawsuit-to-federal-court.html | Grasso Moves to Shift Lawsuit to Federal Court | False | By Landon Thomas Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/c-corrections-016454.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/plea-accord-for-american-linked-to-plot-in-britain.html | Plea Accord For American Linked to Plot In Britain | False | By Diane Cardwell and William K. Rashbaum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/us/school-internet-program-lacks-oversight-investigator-says.html | School Internet Program Lacks Oversight, Investigator Says | False | By Sam Dillon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/israel-considers-trench-in-gaza-to-stop-tunnels.html | Israel Considers Trench in Gaza To Stop Tunnels | False | By Joseph Berger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/pakistan-gunmen-kill-local-leader-of-opposition-party.html | Pakistan Gunmen Kill Local Leader of Opposition Party | False | By David Rohde | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-memorials-saul-andrew.html | Paid Notice: Memorials SAUL, ANDREW | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/metro-briefing-new-york-manhattan-signup-for-9-11-health-study-is-ending.html | Metro Briefing | New York: Manhattan: Signup For 9/11 Health Study Is Ending | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/film-in-review-you-ll-get-over-it.html | FILM IN REVIEW; 'You'll Get Over It' | False | By Dave Kehr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/reverberations-on-broadway-or-cd-s-bernstein-is-still-an-exuberant-presence.html | REVERBERATIONS; On Broadway or CD's, Bernstein Is Still an Exuberant Presence | False | By John Rockwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/travel/driving-a-pool-and-a-lighthouse-no-a-toll-plaza.html | DRIVING; A Pool and a Lighthouse? No, a Toll Plaza | False | By Phil Patton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | By Agence France-Presse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/us/eight-diverse-gay-couples-join-to-fight-massachusetts.html | Eight Diverse Gay Couples Join to Fight Massachusetts | False | By Pam Belluck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/antiques-britannia-still-rules-a-world-of-furnishings.html | ANTIQUES; Britannia Still Rules a World Of Furnishings | False | By Wendy Moonan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/the-media-business-advertising-addenda-people-016268.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/glaxosmithkline-says-it-will-publicly-list-drug-trials.html | GlaxoSmithKline Says It Will Publicly List Drug Trials | False | By Barry Meier | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/the-cia-as-history-s-editor.html | The C.I.A. as History's Editor | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/us/2004-campaign-strategy-bush-allies-till-fertile-soil-among-baptists-for-votes.html | THE 2004 CAMPAIGN: STRATEGY; Bush Allies Till Fertile Soil, Among Baptists, for Votes | False | By David D. Kirkpatrick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/ontario-considers-building-a-nuclear-plant.html | Ontario Considers Building a Nuclear Plant | False | By Bernard Simon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/just-browsing-that-invisible-hand-guides-the-game-of-ticket-hunting.html | JUST BROWSING; That Invisible Hand Guides the Game Of Ticket Hunting | False | By William Grimes | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/IHT-1954rabbit-suit-starts-in-our-pages100-75-and-50-years-ago.html | 1954Rabbit Suit Starts : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/nyc-the-price-of-life-after-9-11.html | NYC; The Price Of Life After 9/11 | False | By Clyde Haberman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/transactions-016551.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/c-corrections-016436.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/rome-journal-footnote-to-a-royal-affair-mr-simpson-s-teary-moment.html | Rome Journal; Footnote to a Royal Affair: Mr. Simpson's Teary Moment | False | By Alan Cowell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/film-review-ignited-by-their-absence-two-hearts-grow-fonder.html | FILM REVIEW; Ignited by Their Absence, Two Hearts Grow Fonder | False | By Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/metro-briefing-new-york-fire-department-to-review-alcohol-rules.html | Metro Briefing | New York: Fire Department To Review Alcohol Rules | False | By Robert F. Worth (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-deaths-kaufman-gladys.html | Paid Notice: Deaths KAUFMAN, GLADYS | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/books/impac-literary-award-goes-to-a-moroccan.html | Impac Literary Award Goes to a Moroccan | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/IHT-1904hero-of-the-hour-in-our-pages100-75-and-50-years-ago.html | 1904 Hero of the Hour : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/art-in-review-gretna-campbell-anna-hostvedt.html | ART IN REVIEW; Gretna Campbell; Anna Hostvedt | False | By Ken Johnson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Frank Bruni | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/courts-plan-to-waste-less-of-jurors-time.html | Courts Plan to Waste Less of Jurors' Time | False | By Anthony Ramirez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/saving-the-deep-stop-the-trawlers-that-wreck-the-ocean-floor.html | Saving the deep : Stop the trawlers that wreck the ocean floor | False | By Joshua Reichert, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/budget-talks-between-mayor-and-council-go-nowhere.html | Budget Talks Between Mayor And Council Go Nowhere | False | By Mike McIntire | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/building-approval-process-speeded-up-in-new-jersey.html | Building-Approval Process Speeded Up in New Jersey | False | By Laura Mansnerus | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-deaths-pomerance-isidore-ira.html | Paid Notice: Deaths POMERANCE, ISIDORE (IRA) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/IHT-euro-2004-group-b-england-3-switzerland-0-man-child-directs.html | EURO 2004: GROUP B / England 3, Switzerland 0 : 'Man Child' directs resurgence | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/worldbusiness/IHT-brieflyeurope-mtv-bids-for-viva-media.html | BRIEFLY:EUROPE : MTV bids for Viva Media | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/homeless-man-dies-in-beating-police-arrest-2-teenagers.html | Homeless Man Dies in Beating; Police Arrest 2 Teenagers | False | By Campbell Robertson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/inside-015695.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/l-pay-him-don-t-jail-him-009563.html | Pay Him, Don't Jail Him | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/world-business-briefing-american-argentina-industrial-output-rises.html | World Business Briefing | Americas: Argentina: Industrial Output Rises | False | By Todd Benson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/3rd-graders-in-poor-areas-bear-the-brunt-of-promotion-rules.html | 3rd Graders in Poor Areas Bear the Brunt of Promotion Rules | False | By David M. Herszenhorn and Elissa Gootman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/trail/trail/rapid-response.html | Rapid Response | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/IHT-america-and-europe-letters-to-the-editor.html | America and Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/dance-review-taking-cues-from-flowers-and-sufi-ecstasies.html | DANCE REVIEW; Taking Cues From Flowers and Sufi Ecstasies | False | By Jack Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/books/books-of-the-times/how-feuds-and-failures-affected-american-intelligence.html | BOOKS OF THE TIMES; How Feuds and Failures Affected American Intelligence | False | By Michiko Kakutani | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/politics/bush-and-cheney-talk-strongly-of-qaeda-links-with-hussein.html | Bush and Cheney Talk Strongly of Qaeda Links With Hussein | False | By David E. Sanger and Robin Toner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/music-review-clouds-loom-but-operas-in-the-park-remain-dry.html | MUSIC REVIEW; Clouds Loom But Operas In the Park Remain Dry | False | By Anne Midgette | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/l-tv-viewership-ratings-009571.html | TV Viewership Ratings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/not-so-frivolous.html | Not So Frivolous | False | By Bob Herbert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/art-review-cool-warmth-buoyant-stone-majestic-wood.html | ART REVIEW; Cool Warmth, Buoyant Stone, Majestic Wood | False | By Roberta Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/workers-say-late-shifts-often-mean-locked-exits.html | Workers Say Late Shifts Often Mean Locked Exits | False | By Steven Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/IHT-euro-2004-group-a-greece-1-spain-1-greeks-battle-back-for-a-draw.html | Euro 2004: Group A: Greece 1, Spain 1: Greeks battle back for a draw | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/l-al-qaeda-and-iraq-the-panel-and-the-president-014303.html | Al Qaeda and Iraq: The Panel and the President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/l-al-qaeda-and-iraq-the-panel-and-the-president-014265.html | Al Qaeda and Iraq: The Panel and the President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/sports-of-the-times-scenes-and-sounds-on-day-1-at-shinnecock.html | Sports of The Times; Scenes and Sounds On Day 1 at Shinnecock | False | By Dave Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/art-in-review-joanna-pousette-dart.html | ART IN REVIEW; Joanna Pousette-Dart | False | By Ken Johnson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/olympics-bill-does-the-high-jump-leaving-some-greeks-low.html | Olympics Bill Does the High Jump, Leaving Some Greeks Low | False | By Anthee Carassava | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/art-in-review-john-coplans.html | ART IN REVIEW; John Coplans | False | By Grace Glueck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/film-review-ties-that-bind-a-family-etched-in-an-orange-light.html | FILM REVIEW; Ties That Bind a Family, Etched in an Orange Light | False | By A. O. Scott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/time-for-action-on-sudan.html | Time for Action on Sudan | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/venezuelan-leader-braces-for-recall-vote.html | Venezuelan Leader Braces for Recall Vote | False | By Juan Forero | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/international/world-briefings.html | World Briefings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/IHT-a-leadership-imbalance-letters-to-the-editor.html | A leadership imbalance ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/metro-briefing-new-york-albany-school-district-superintendent-vindicated.html | Metro Briefing | New York: Albany: School District Superintendent Vindicated | False | By Robert F. Worth (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/worldbusiness/IHT-philips-seeking-growth-tries-an-image-makeover.html | Philips, seeking growth, tries an image makeover | False | By Jennifer L. Schenker, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/olympics-torch-brings-respect-for-marbury.html | OLYMPICS; Torch Brings Respect for Marbury | False | By Thomas George | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/belgian-man-is-convicted-of-raping-and-killing-girls.html | Belgian Man Is Convicted Of Raping and Killing Girls | False | By Craig S. Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/c-corrections-016411.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/president-named-at-richmond-fed.html | President Named at Richmond Fed | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/trail/trail/hasterts-favorite-target.html | Hastert's Favorite Target | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/us/2004-campaign-no-2-spot-fork-gephardt-s-path-job-interview-sorts.html | THE 2004 CAMPAIGN: The No. 2 Spot; At a Fork in Gephardt's Path, A Job Interview of Sorts | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/travel/journeys-afloat-in-the-lap-of-luxury.html | JOURNEYS; Afloat in the Lap of Luxury | False | By Jane Margolies | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/meanwhile-back-when-pows-were-treated-well.html | MEANWHILE : Back when POWs were treated well | False | By Sharon Young, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-deaths-resnik-harold.html | Paid Notice: Deaths RESNIK, HAROLD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/1-millionaires-big-deal-009890.html | Millionaires? Big Deal! | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/shell-weighs-modifying-dual-setup.html | Shell Weighs Modifying Dual Setup | False | By Heather Timmons | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/art-guide.html | ART GUIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/c-corrections-016462.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/baseball-rising-yankee-prospect-is-attracting-attention.html | BASEBALL; Rising Yankee Prospect Is Attracting Attention | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/sex-and-the-single-voter.html | Sex and the Single Voter | False | By Bella M. Depaulo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/golf-after-open-ace-an-awkward-moment.html | GOLF; After Open Ace, an Awkward Moment | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/art-review-seeing-the-cosmos-in-its-moths-and-trees.html | ART REVIEW; Seeing the Cosmos in Its Moths and Trees | False | By Ken Johnson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/euro-2004-uefa-bans-italy-s-totti-for-spitting-at-dane.html | Euro 2004 : UEFA bans Italy's Totti for spitting at Dane | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/a-jewish-madonna-is-that-a-mystery.html | A Jewish Madonna? Is That a Mystery? | False | By Joseph Berger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/art-in-review-the-reality-of-things.html | ART IN REVIEW; 'The Reality of Things' | False | By Ken Johnson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/books/art-in-review-deborah-luster-and-c-d-wright-one-big-self-prisoners-of-louisiana.html | ART IN REVIEW; Deborah Luster and C. D. Wright -- 'One Big Self: Prisoners of Louisiana' | False | By Grace Glueck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/media/diageo-selects-grey-for-tanqueray-brand.html | Diageo Selects Grey for Tanqueray Brand | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/international/middleeast/major-oil-pipeline-in-iraq-to-be-restored.html | Major Oil Pipeline in Iraq to Be Restored | False | By James Glanz and Somini Sengupta | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/reach-war-prisoners-rumsfeld-admits-he-told-jailers-keep-detainee-iraq-red-cross.html | THE REACH OF WAR: PRISONERS; Rumsfeld Admits He Told Jailers to Keep Detainee in Iraq Out of Red Cross View | False | By Thom Shanker and Andrea Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/threats-responses-responders-good-marks-for-rank-file-who-responded-attacks.html | THREATS AND RESPONSES: THE RESPONDERS; Good Marks for Rank and File Who Responded to Attacks | False | By Christopher Marquis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/l-executive-parachutes-009547.html | Executive Parachutes | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/metro-briefing-new-york-riverhead-argument-on-witnesses-in-murder-case.html | Metro Briefing | New York: Riverhead: Argument On Witnesses In Murder Case | False | By Julia Mead (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/travel/journeys-36-hours-williamsburg-va.html | JOURNEYS; 36 Hours | Williamsburg, Va. | False | By David A. Kelly | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-deaths-becker-joyce-e-nee-stern.html | Paid Notice: Deaths BECKER, JOYCE E. (NEE STERN) | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/threats-and-responses-domestic-security-panel-has-doubts-on-post-9-11-measures.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Panel Has Doubts on Post-9/11 Measures | False | By Michael Janofsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/international/middleeast/iran-assailed-for-lack-of-cooperation-on-nuclear.html | Iran Assailed for Lack of Cooperation on Nuclear Program | False | By Mark Landler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/world-business-briefing-asia-japan-tire-makers-investigated.html | World Business Briefing | Asia: Japan: Tire Makers Investigated | False | By Todd Zaun (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/city-rent-board-approves-increases-up-to-6.5-percent.html | City Rent Board Approves Increases Up to 6.5 Percent | False | By David W. Chen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/baseball-seo-can-t-catch-a-break-but-the-mets-get-a-few.html | BASEBALL; Seo Can't Catch a Break, but the Mets Get a Few | False | By Dave Caldwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/pop-and-jazz-guide-004189.html | POP AND JAZZ GUIDE | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/planning-for-the-long-goodbye.html | Planning for the Long Goodbye | False | By Barron H. Lerner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/philharmonic-review-mahler-s-overarching-vision-of-nature.html | PHILHARMONIC REVIEW; Mahler's Overarching Vision of Nature | False | By Anthony Tommasini | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-deaths-sand-anne.html | Paid Notice: Deaths SAND, ANNE | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/company-briefs-016047.html | COMPANY BRIEFS | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/european-body-said-to-drop-objections-to-music-merger.html | European Body Said to Drop Objections to Music Merger | False | By Paul Meller and Nicola Clark | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/putin-says-russia-wants-yukos-to-survive.html | Putin Says Russia Wants Yukos to Survive | False | By Seth Mydans | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/film-review-in-noir-london-not-even-revenge-is-all-that-sweet.html | FILM REVIEW; In Noir London, Not Even Revenge Is All That Sweet | False | By A. O. Scott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/tribute-to-elvin-jones.html | Tribute to Elvin Jones | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/international/pakistan-says-it-killed-a-tribesman-who-aided-militants.html | Pakistan Says It Killed a Tribesman Who Aided Militants | False | By David Rohde | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/IHT-it-faults-a-system-that-slowed-orders-and-information-911-panel-depicts.html | It faults a system that slowed orders and information : 9/11 panel depicts day marked by confusion | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/media-business-advertising-addenda-wieden-top-winner-awards-for-tv-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden Is Top Winner In Awards for TV Work | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/us/threats-responses-qaeda-connection-bush-cheney-talk-strongly-qaeda-links-with.html | THREATS AND RESPONSES: THE QAEDA CONNECTION; Bush and Cheney Talk Strongly Of Qaeda Links With Hussein | False | By David E. Sanger and Robin Toner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/travel/day-trips-culture-history-and-the-sidewalks-of-new-haven.html | DAY TRIPS; Culture, History and the Sidewalks of New Haven | False | By James Prosek | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/golf-duval-shaky-in-return-but-crowd-doesn-t-care.html | GOLF; Duval Shaky in Return, But Crowd Doesn't Care | False | By Damon Hack | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/IHT-commission-shifts-stance-on-sonybmg-brussels-set-to-clear-music-deal.html | Commission shifts stance on Sony-BMG : Brussels set to clear music deal | False | By Paul Meller and Nicola Clark, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-deaths-pizzolante-frank-and-adrienne-nee-blaustein.html | Paid Notice: Deaths PIZZOLANTE, FRANK AND ADRIENNE (NEE BLAUSTEIN) | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/cash-vs-benefits-efficiency-or-assault-on-russia-s-soul.html | Cash vs. Benefits: Efficiency, or Assault on Russia's Soul? | False | By C.j. Chivers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/9-11-fund-closes-its-doors.html | 9/11 Fund Closes Its Doors | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/art-in-review-daniel-heimbinder-all-systems-fail.html | ART IN REVIEW; Daniel Heimbinder -- 'All Systems Fail' | False | By Grace Glueck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/IHT-911-panel-depicts-day-marked-by-confusion.html | 9/11 panel depicts day marked by confusion | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/public-lives-carrying-a-torch-for-chinatown-and-for-comedy.html | PUBLIC LIVES; Carrying a Torch for Chinatown, and for Comedy | False | By Winnie Hu | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/IHT-reporting-terror-letters-to-the-editor.html | Reporting terror : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/cabaret-review-haunting-is-her-specialty.html | CABARET REVIEW; Haunting Is Her Specialty | False | By Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-memorials-seagrave-kevin-michael.html | Paid Notice: Memorials SEAGRAVE, KEVIN MICHAEL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/business-digest-014532.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/the-media-business-newsday-says-its-circulation-was-inflated-as-was-hoy-s.html | THE MEDIA BUSINESS; Newsday Says Its Circulation Was Inflated, As Was Hoy's | False | By Jacques Steinberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/film-review-we-love-him-now-where-s-his-body.html | FILM REVIEW; We Love Him. Now Where's His Body? | False | By A. O. Scott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/golf-notebook-franco-harris-in-the-open.html | GOLF: NOTEBOOK; Franco Harris in the Open | False | By Jason Diamos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/golf-following-script-a-no-name-rises.html | GOLF; Following Script, A No-Name Rises | False | By Bill Pennington | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/milosevic-requests-subpoena-of-western-leaders-in-crimes-trial.html | Milosevic Requests Subpoena of Western Leaders in Crimes Trial | False | By Marlise Simons | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/theater-review-women-acting-their-age-and-everybody-else-s.html | THEATER REVIEW; Women Acting Their Age, and Everybody Else's | False | By Ben Brantley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/threats-responses-context-questioning-nearly-every-aspect-responses-sept-11.html | THREATS AND RESPONSES: THE CONTEXT; Questioning Nearly Every Aspect of the Responses to Sept. 11 and Terrorism | False | By Douglas Jehl | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/aid-to-city-schools-baffles-budget-makers.html | Aid to City Schools Baffles Budget Makers | False | By Al Baker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-deaths-webber-frank-mason.html | Paid Notice: Deaths WEBBER, FRANK MASON | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/IHT-previews-euro-2004-bulgaria-vs-denmark.html | PreViews / Euro 2004 : Bulgaria vs. Denmark | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/utilities-are-given-a-week-to-settle-disputes-over-power-lines.html | Utilities Are Given a Week to Settle Disputes Over Power Lines | False | By Bruce Lambert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/golf-haas-50-shows-age-is-just-a-number-66.html | GOLF; Haas (50) Shows Age Is Just a Number (66) | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/golf-notebook-no-10-plays-hardest.html | GOLF: NOTEBOOK; No. 10 Plays Hardest | False | By Jason Diamos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/c-corrections-016390.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/house-approves-140-billion-in-tax-breaks.html | House Approves $140 Billion In Tax Breaks | False | By Edmund L Andrews | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/world-business-briefing-americas-brazil-new-oil-rigs.html | World Business Briefing | Americas: Brazil: New Oil Rigs | False | By Todd Benson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/us/national-briefing-west-california-money-cited-as-a-motive.html | National Briefing | West: California: Money Cited As A Motive | False | By Elizabeth Ahlin (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/film-in-review-bound-for-pleasure.html | FILM IN REVIEW; 'Bound for Pleasure' | False | By Dave Kehr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/world-briefing-europe-france-eta-suspects-held.html | World Briefing | Europe: France: ETA Suspects Held | False | By Hélène Fouquet (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/news-summary-013803.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/al-qaeda-and-iraq-the-panel-and-the-president-014320.html | Al Qaeda and Iraq: The Panel and the President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/united-airlines-is-turned-down-in-bid-for-loans.html | United Airlines Is Turned Down In Bid for Loans | False | By Micheline Maynard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/travel/havens-putting-the-sofa-where-the-toyota-used-to-be.html | HAVENS; Putting the Sofa Where the Toyota Used to Be | False | By Bethany Lyttle | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/us/man-and-3-children-drown-and-a-church-family-mourns.html | Man and 3 Children Drown, and a Church Family Mourns | False | By Jo Napolitano | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/IHT-letters-to-the-editor-91710397018.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/c-corrections-016403.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/travel/shopping-list-salad-days.html | Shopping List | Salad Days | False | By Suzanne Hamlin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/metro-briefing-new-york-manhattan-tenant-with-bedbugs-gets-rent-relief.html | Metro Briefing | New York: Manhattan: Tenant With Bedbugs Gets Rent Relief | False | By Susan Saulny (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/how-the-holy-warriors-learned-to-hate.html | How the Holy Warriors Learned to Hate | False | By Waleed Ziad | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/baseball-the-mets-trade-for-hidalgo-once-a-future-star.html | BASEBALL; The Mets Trade for Hidalgo, Once a Future Star | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/television-review-dad-s-out-of-the-closet-his-child-wants-to-hide.html | TELEVISION REVIEW; Dad's Out of the Closet; His Child Wants to Hide | False | By Virginia Heffernan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/merck-backs-us-database-to-track-drug-trials.html | Merck Backs U.S. Database To Track Drug Trials | False | By Barry Meier | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/the-media-business-advertising-addenda-diageo-selects-grey-for-tanqueray-brand.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Diageo Selects Grey For Tanqueray Brand | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/politics/trail/rapid-response.html | Rapid Response | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/l-genocide-in-sudan-009555.html | Genocide in Sudan | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/IHT-eu-set-to-approve-sonybmg-merger.html | EU set to approve Sony-BMG merger | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/tv-weekend-maine-the-land-of-vacations-and-vampires.html | TV WEEKEND; Maine, the Land of Vacations and Vampires | False | By Virginia Heffernan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/c-corrections-016373.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/worldbusiness/IHT-iht-is-printing-in-india.html | IHT is printing in India | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/c-corrections-016381.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/archer-daniels-settles-suit-accusing-it-of-price-fixing.html | Archer Daniels Settles Suit Accusing It of Price Fixing | False | By Kurt Eichenwald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-memorials-teitelbaum-lew.html | Paid Notice: Memorials TEITELBAUM, LEW | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/IHT-1929scores-killed-by-quakes-in-our-pages100-75-and-50-years-ago.html | 1929:Scores Killed By Quakes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/IHT-previews-euro-2004-italy-vssweden.html | PreViews / Euro 2004 : Italy vs.Sweden | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/travel/havens-a-new-life-for-an-old-garage.html | HAVENS; A New Life for an Old Garage | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/life-on-the-road-learning-to-sleep-as-trucks-roar-through-basement.html | Life on the Road; Learning to Sleep as Trucks Roar Through Basement | False | By David W. Chen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-deaths-fromartz-bernard.html | Paid Notice: Deaths FROMARTZ, BERNARD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/IHT-euro-2004group-a-portugal-2-russia-0-hosts-revive-hopes-and-oust.html | Euro 2004:Group A Portugal 2, Russia 0 : Hosts revive hopes and oust Russians | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-deaths-kolker-justin-w.html | Paid Notice: Deaths KOLKER, JUSTIN W. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/film-review-an-il-3Ac-3nigril-3Ac-3s-paradise-lost-and-found.html | FILM REVIEW; An ´Ænigr´Ã©'s Paradise Lost and Found | False | By A. O. Scott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/al-qaeda-and-iraq-the-panel-and-the-president-9-letters.html | Al Qaeda and Iraq: The Panel and the President (9 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/l-al-qaeda-and-iraq-the-panel-and-the-president-014290.html | Al Qaeda and Iraq: The Panel and the President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/l-al-qaeda-and-iraq-the-panel-and-the-president-014281.html | Al Qaeda and Iraq: The Panel and the President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/art-review-politics-that-makes-peace-with-the-beauty-of-objects.html | ART REVIEW; Politics That Makes Peace With the Beauty of Objects | False | By Holland Cotter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/pro-basketball-knicks-to-use-luster-of-city-to-draw-talent.html | PRO BASKETBALL; Knicks to Use Luster Of City to Draw Talent | False | By Steve Popper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/style/IHT-the-frequent-traveler-the-hidden-costs-of-cheaper-fares.html | The Frequent TRAVELER : The hidden costs of cheaper fares | False | By Roger Collis, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/un-agency-to-rebuke-iran-for-obstructing-inspections.html | U.N. Agency to Rebuke Iran For Obstructing Inspections | False | By Mark Landler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/c-corrections-016446.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/saudis-debate-captive-s-fate-on-web.html | Saudis Debate Captive's Fate on Web | False | By Neil MacFarquhar | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/film-review-loser-nerds-vs-pumped-up-jocks-revenge-again.html | FILM REVIEW; Loser Nerds vs. Pumped-Up Jocks (Revenge Again?) | False | By Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/boldface-names-012033.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/world/threats-responses-excerpts-report-orders-shoot-down-planes-sept-11.html | THREATS AND RESPONSES; Excerpts From Report or Orders to Shoot Down Planes on Sept. 11 | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/travel/havens-living-here-houses-with-gardens-every-yard-can-be-a-laboratory.html | HAVENS; LIVING HERE; Houses With Gardens: Every Yard Can Be a Laboratory | False | As told to Bethany Lyttle | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/c-corrections-016420.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-deaths-neuwirth-benjamin.html | Paid Notice: Deaths NEUWIRTH, BENJAMIN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/golf-notebook-hoch-dislikes-course.html | GOLF: NOTEBOOK; Hoch Dislikes Course | False | By Damon Hack | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/politics/campaign/bush-campaign-sharply-scaled-back-may-spending.html | Bush Campaign Sharply Scaled Back May Spending | False | By Glen Justice | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-memorials-manley-john-morris.html | Paid Notice: Memorials MANLEY, JOHN MORRIS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/us/late-to-freedom-s-party-texans-spread-word-of-black-holiday.html | Late to Freedom's Party, Texans Spread Word of Black Holiday | False | By Julia Moskin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/theater-guide.html | THEATER GUIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/design-review-for-the-classy-and-the-climbers-the-high-priest-of-art-deco.html | DESIGN REVIEW; For the Classy And the Climbers, The High Priest Of Art Deco | False | By Herbert Muschamp | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/IHT-formula-one-racing-dont-blame-schumacher-and-ferrari-for-great.html | Formula One Racing: Don't blame Schumacher and Ferrari for great racing | False | By Brad Spurgeon, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/golf-notebook-mickelson-prepares-and-waits-for-winds.html | GOLF: NOTEBOOK; Mickelson Prepares And Waits For Winds | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-deaths-greenhut-sol.html | Paid Notice: Deaths GREENHUT, SOL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/soccer-italy-in-uproar-over-soccer-and-spitting.html | SOCCER; Italy in Uproar Over Soccer and Spitting | False | By Jason Horowitz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/IHT-closing-in-on-a-deal-chairman-says-while-chirac-cites-reduced-ambitions.html | 'Closing in' on a deal, chairman says, while Chirac cites 'reduced ambitions' : EU waters down charter to save it | False | By Thomas Fuller and Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/politics/questioning-nearly-every-aspect-of-the-responses-to-sept-11.html | Questioning Nearly Every Aspect of the Responses to Sept. 11 | False | By Douglas Jehl | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/revisiting-history-letters-to-the-editor.html | Revisiting history : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/film-in-review-the-hunting-of-the-president.html | FILM IN REVIEW; 'The Hunting of the President' | False | By Dave Kehr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/arts/dance/an-integration-of-social-themes-gestures-and-humor.html | An Integration of Social Themes, Gestures and Humor | False | By Jennifer Dunning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/business/world-business-briefing-europe-britain-game-maker-considers-sale.html | World Business Briefing | Europe: Britain: Game Maker Considers Sale | False | By Heather Timmons (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/al-qaeda-and-iraq-the-panel-and-the-president-014273.html | Al Qaeda and Iraq: The Panel and the President | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/IHT-exposed-in-romea-monumental-coverup.html | Exposed in Rome:a monumental cover-up | False | By Elisabetta Povoledo, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/sports/tv-sports-rivers-and-michaels-show-pistons-like-poise.html | TV SPORTS; Rivers and Michaels Show Pistons-Like Poise | False | By Richard Sandomir | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/opinion/the-rural-life-candide-s-advice.html | The Rural Life; Candide's Advice | False | By Verlyn Klinkenborg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/nyregion/metro-briefing-new-york-manhattan-port-authority-backs-new-path-cars.html | Metro Briefing | New York: Manhattan: Port Authority Backs New Path Cars | False | By Ronald Smothers (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/us/the-2004-campaign-the-president-bush-spends-a-long-day-and-night-on-the-trail.html | THE 2004 CAMPAIGN: THE PRESIDENT; Bush Spends A Long Day (And Night) On the Trail | False | By Elisabeth Bumiller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/classified/paid-notice-deaths-davis-jerome-g-md.html | Paid Notice: Deaths DAVIS, JEROME G., M.D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-18 | 2004-06-18 | https://www.nytimes.com/2004/06/18/movies/actors-union-authorizes-strike-if-pact-isn-t-reached.html | Actors' Union Authorizes Strike if Pact Isn't Reached | False | By Jesse McKinley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/IHT-europes-elections-letters-to-the-editor-90663046790.html | Europe's elections : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/house-rejects-increased-aid-to-secure-cities-at-high-risk.html | House Rejects Increased Aid To Secure Cities at High Risk | False | By Raymond Hernandez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/IHT-group-c-victory-by-danes-nothing-to-spit-at.html | GROUP C : Victory by Danes nothing to spit at | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/thecity/a-legend-among-clarinetists.html | A Legend Among Clarinetists | False | By Daniel J. Wakin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/world/police-in-turkey-arrest-4-suspected-of-ties-to-suicide-attackers.html | Police in Turkey Arrest 4 Suspected of Ties to Suicide Attackers | False | By Susan Sachs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/arts/there-goes-britney-s-knee-and-oops-there-goes-the-tour.html | There Goes Britney's Knee and Oops! There Goes the Tour | False | By Randy Kennedy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/world/reach-war-intelligence-reports-putin-says-us-was-alerted-possible-attacks-iraq.html | THE REACH OF WAR: INTELLIGENCE REPORTS; Putin Says U.S. Was Alerted To Possible Attacks by Iraq | False | By Steven Lee Myers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/c-corrections-030937.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/IHT-group-c-roundup-in-crisis-italy-draws-again.html | GROUP C ROUNDUP: In crisis, Italy draws again | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/world/terrorist-who-left-a-trail-of-bloodshed-is-reportedly-killed.html | Terrorist Who Left a Trail of Bloodshed Is Reportedly Killed | False | By Neil MacFarquhar | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/quotation-of-the-day-026212.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/golf-pavin-has-fortunate-breaks-but-makes-his-own-good-luck.html | GOLF; Pavin Has Fortunate Breaks, But Makes His Own Good Luck | False | By Bill Pennington | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/baseball-piazza-honored-but-cameron-takes-bows.html | BASEBALL; Piazza Honored, but Cameron Takes Bows | False | By Ron Dicker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/IHT-landmark-deal-unifies-europes-rulebook-but-all-25-nations-must-still.html | Landmark deal unifies Europe's rulebook, but all 25 nations must still ratify the pact : EU leaders forge accord on charter | False | By Thomas Fuller and Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/world/israeli-platoon-leaders-fired-over-death.html | Israeli Platoon Leaders Fired Over Death | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/business/world-business-briefing-asia-japan-concern-about-china-s-growth.html | World Business Briefing | Asia: Japan: Concern About China's Growth | False | By Todd Zaun (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/IHT-will-the-real-france-please-stand-up.html | Will the real France please stand up | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/arts/connections-decyphering-the-grammar-of-mind-music-and-math.html | CONNECTIONS; Decyphering the Grammar Of Mind, Music and Math | False | By Edward Rothstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/business/glaxo-plans-public-listing-of-drug-trials-on-web-site.html | Glaxo Plans Public Listing Of Drug Trials on Web Site | False | By Barry Meier | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/pataki-offers-new-proposal-for-javits-center-expansion.html | Pataki Offers New Proposal For Javits Center Expansion | False | By Marc Santora | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/their-last-hurrah-022080.html | Their Last Hurrah | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/l-will-you-be-my-vp-021890.html | 'Will You Be My V.P.?' | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/we-have-some-planes.html | 'We Have Some Planes' | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/business/company-briefs-030554.html | COMPANY BRIEFS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/business/wto-rules-against-us-cotton-subsidies.html | W.T.O. Rules Against U.S. Cotton Subsidies | False | By Todd Benson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/court-upholds-subpoena-for-rowland.html | Court Upholds Subpoena For Rowland | False | By William Yardley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/track-messy-fight-in-cases-against-athletes.html | TRACK; Messy Fight In Cases Against Athletes | False | By Liz Robbins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/classified/paid-notice-deaths-sendar-carol-elaine.html | Paid Notice: Deaths SENDAR, CAROL ELAINE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/arts/rock-review-tricks-or-treats-it-s-all-a-cheeky-pose.html | ROCK REVIEW; Tricks or Treats, It's All a Cheeky Pose | False | By Kelefa Sanneh | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/l-who-was-in-charge-on-sept-11-028614.html | Who Was in Charge On Sept. 11? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/IHT-1929rumrunners-stopped-in-our-pags100-75-and-50-years-ago.html | 1929:Rum-Runners Stopped : IN OUR PAGES;100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/arts/dance-review-next-stop-ancient-egypt-watch-the-closing-doors.html | DANCE REVIEW; Next Stop, Ancient Egypt. Watch the Closing Doors. | False | By Jennifer Dunning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/IHT-bushs-foreign-policies-letters-to-the-editor-901395442795.html | Bush's foreign policies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/style/IHT-how-abstraction-survived-the-figural-the-message-from-mountains.html | How abstraction survived the figural : The message from mountains | False | By Souren Melikian, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/about-new-york-asking-why-judge-crater-never-called.html | About New York; Asking Why Judge Crater Never Called | False | By Dan Barry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/us/national-briefing-midwest-illinois-candidate-s-divorce-records-opened.html | National Briefing \| Midwest: Illinois: Candidate's Divorce Records Opened | False | By Jo Napolitano | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/a-focus-on-bush-iraq-and-terror-028541.html | A Focus on Bush, Iraq and Terror | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/c-corrections-030961.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/new-in-liberal-arts-intro-to-job-market.html | New in Liberal Arts: Intro to Job Market | False | By Karen W. Arenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/world/the-struggle-for-iraq-economy-flow-of-oil-may-resume-on-sunday-officials-say.html | THE STRUGGLE FOR IRAQ: ECONOMY; Flow of Oil May Resume On Sunday, Officials Say | False | By James Glanz and Somini Sengupta | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/IHT-previews-euro-2004-spain-vs-portugal.html | PreViews / Euro 2004 : Spain vs. Portugal | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/classified/paid-notice-deaths-becker-joyce-e-nee-stern.html | Paid Notice: Deaths BECKER, JOYCE E. (NEE STERN) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/world/to-side-with-sharon-peres-wants-joint-peace-plan.html | To Side With Sharon, Peres Wants Joint Peace Plan | False | By Joseph Berger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/classified/paid-notice-deaths-ross-lillian-m-nee-israel.html | Paid Notice: Deaths ROSS, LILLIAN M. (NEE ISRAEL) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/IHT-landmark-deal-unifies-europes-rule-book-but-all-25-nations-must-still.html | Landmark deal unifies Europe's rule book, but all 25 nations must still ratify the pact : EU leaders forge accord on charter | False | By Thomas Fuller and Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/previews-euro-2004-netherlands-vs-czech-republic.html | PreViews / Euro 2004 : Netherlands vs. Czech Republic | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/golf-notebook-maggert-confident.html | GOLF: NOTEBOOK; Maggert Confident | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/golf-mickelson-displaying-new-fondness-for-majors.html | GOLF; Mickelson Displaying New Fondness for Majors | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/us/sex-offender-is-arrested.html | Sex Offender Is Arrested | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/world/world-briefing-europe-russia-tv-chief-shot-in-dagestan.html | World Briefing \| Europe: Russia: TV Chief Shot In Dagestan | False | By C.j. Chivers (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/your-money/IHT-employment-get-a-job-at-staffing-firms-things-are-looking-up.html | Employment / Get a job : At staffing firms, things are looking up | False | By Barbara Wall, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/us/the-2004-campaign-campaign-finance-bush-camp-cut-back-on-spending-last-month.html | THE 2004 CAMPAIGN: CAMPAIGN FINANCE; Bush Camp Cut Back On Spending Last Month | False | By Glen Justice | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/business/worldbusiness/IHT-brussels-set-to-approve-merger-of-sony-and-bmg.html | Brussels set to approve merger of Sony and BMG music units | False | By Paul Meller and Nicola Clark, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/new-jersey-blocks-off-highlands-but-eases-other-rules-for-builders.html | New Jersey Blocks Off Highlands But Eases Other Rules for Builders | False | By David Kocieniewski and Laura Mansnerus | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/your-money/IHT-a-japanese-growth-industry-job-search-ads.html | A Japanese growth industry: job-search ads | False | By Miki Tanikawa, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/business/hybrid-vehicles-hit-the-heartland-barely.html | Hybrid Vehicles Hit the Heartland...Barely | False | By Danny Hakim | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/your-money/IHT-briefcase-many-millionaires.html | BRIEFCASE: Many millionaires | False | By Aline Sullivan, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/us/2004-campaign-running-mate-recalling-anguish-2000-kerry-mum-his-no-2.html | THE 2004 CAMPAIGN: RUNNING MATE; Recalling Anguish in 2000, Kerry Is Mum on His No. 2 | False | By David M. Halbfinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/show-us-the-proof.html | Show Us the Proof | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/arts/soft-financing-causes-arts-groups-to-make-hard-choices.html | Soft Financing Causes Arts Groups to Make Hard Choices | False | By Stephanie Strom | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/transactions-031143.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/us/seymour-britchky-73-critic-in-a-formative-era-of-dining.html | Seymour Britchky, 73, Critic In a Formative Era of Dining | False | By Eric Asimov | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/us/jackie-paris-79-a-jazz-artist-who-sang-with-legendary-bands.html | Jackie Paris, 79, a Jazz Artist Who Sang With Legendary Bands | False | By Peter Keepnews | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/i-m-single-i-m-responsible-and-yes-i-vote-028584.html | I'm Single, I'm Responsible and, Yes, I Vote | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/l-exporting-american-values-019860.html | Exporting American Values | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/international/cornell-to-help-run-teaching-hospital-in-qatar.html | Cornell to Help Run Teaching Hospital in Qatar | False | By Reed Abelson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/window-guard-gives-way-and-boy-2-falls-to-death.html | Window Guard Gives Way, and Boy, 2, Falls to Death | False | By Michael Luo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/IHT-the-developing-world-needs-insurance-letters-to-the-editor.html | The developing world needs insurance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/the-cottage-the-accountant-and-the-confidante.html | The Cottage, the Accountant and the Confidante | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/news-summary-028746.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/c-corrections-031003.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/your-money/world-of-investing-picking-stocks/largely-luck.html | World of Investing : Picking stocks/Largely luck | False | By James K. Glassman, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/op-art-lost-and-found-new-york.html | Op-Art; Lost and Found New York | False | By James Stevenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/IHT-group-b-les-bleus-still-live-on-a-knifes-edge.html | GROUP B : Les Bleus still live on a knife's edge | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/IHT-1904cigarette-sales-in-our-pages100-75-and-50-years-ago.html | 1904:Cigarette Sales : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/firefighter-at-fatal-scene-admits-he-hit-something-hours-before.html | Firefighter at Fatal Scene Admits He 'Hit Something' Hours Before | False | By Michael Luo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/inside-029360.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/c-corrections-030929.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/yankees-trade-reliever-white-to-reds.html | Yankees Trade Reliever White to Reds | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/classified/paid-notice-deaths-powell-stewart.html | Paid Notice: Deaths POWELL, STEWART | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/theater/theater-in-review-the-moor-of-venice-gets-some-help.html | THEATER IN REVIEW; The Moor of Venice Gets Some Help | False | By Neil Genzlinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/us/political-parties-see-votes-in-national-parks-and-park-veterans-join-debate.html | Political Parties See Votes in National Parks, and Park Veterans Join Debate | False | By Timothy Egan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/us/beliefs-university-s-role-instilling-moral-code-among-students-none-whatever.html | Beliefs; The university's role in instilling a moral code among students? None whatever, some argue. | False | By Peter Steinfels | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/classified/paid-notice-memorials-shorr-david.html | Paid Notice: Memorials SHORR, DAVID | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/i-m-single-i-m-responsible-and-yes-i-vote-028592.html | I'm Single, I'm Responsible and, Yes, I Vote | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/business/payout-is-set-by-blockbuster-to-viacom.html | Payout Is Set By Blockbuster To Viacom | False | By Eric Dash and Geraldine Fabrikant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/theater/theater-in-review-bringing-together-two-great-minds.html | THEATER IN REVIEW; Bringing Together Two Great Minds | False | By Neil Genzlinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/congress-s-embarrassment-of-pork.html | Congress's Embarrassment of Pork | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/woman-going-to-doctor-is-raped-at-a-medical-center-in-nassau.html | Woman Going to Doctor Is Raped At a Medical Center in Nassau | False | By Bruce Lambert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/business/world-business-briefing-asia-indonesia-delay-in-gas-shipments.html | World Business Briefing | Asia: Indonesia: Delay In Gas Shipments | False | By Wayne Arnold (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/business/another-loan-chance-puts-united-in-a-political-storm/airline-its-wings-clipped-twice.html | Another Loan Chance Puts United in a Political Storm; Airline, Its Wings Clipped Twice, Is Given an Unusual Third Shot | False | By Micheline Maynard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/world/leaders-reach-agreement-on-a-european-constitution.html | Leaders Reach Agreement on a European Constitution | False | By Thomas Fuller and Katrin Bennhold | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/IHT-the-mideast-letters-to-the-editor.html | The Mideast : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/us/bernard-vonderschmitt-80-semiconductor-designer-dies.html | Bernard Vonderschmitt, 80, Semiconductor Designer, Dies | False | By John Markoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/world/struggle-for-iraq-president-bush-mccain-together-call-iraq-war-conflict-between.html | THE STRUGGLE FOR IRAQ: THE PRESIDENT; Bush and McCain, Together, Call Iraq War a Conflict Between Good and Evil | False | By Elisabeth Bumiller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/IHT-attorneys-general-letters-to-the-editor.html | Attorneys general : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/us/plan-for-indian-casino-splits-illinois-town.html | Plan for Indian Casino Splits Illinois Town | False | By Jo Napolitano | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/bowing-to-an-extradition-deal-us-will-forgo-death-penalty.html | Bowing to an Extradition Deal, U.S. Will Forgo Death Penalty | False | By William Glaberson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/a-focus-on-bush-iraq-and-terror-5-letters.html | A Focus on Bush, Iraq and Terror (5 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/l-arms-profiteering-022934.html | Arms Profiteering | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/l-who-was-in-charge-on-sept-11-028622.html | Who Was in Charge On Sept. 11? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/sports-briefing-track-and-field-new-mark-in-1600-medley.html | SPORTS BRIEFING: TRACK AND FIELD; New Mark in 1,600 Medley | False | By Marc Bloom | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/arts/theater-in-review-british-musings-full-of-barbs.html | THEATER IN REVIEW; British Musings Full of Barbs | False | By Lawrence Van Gelder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/arts/bridge-european-open-teams-event-is-starting-today-in-sweden.html | BRIDGE; European Open Teams Event Is Starting Today in Sweden | False | By Alan Truscott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/c-corrections-030910.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/golf-such-sorrow-to-part-with-cellphones.html | GOLF; Such Sorrow To Part With Cellphones | False | By Corey Kilgannon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/us/2004-campaign-massachusetts-senator-kerry-says-he-supports-minimum-wage-increase.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Says He Supports Minimum Wage Increase to $7 an Hour by 2007 | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/theater/theater-in-review-a-5-course-buffet-of-short-takes.html | THEATER IN REVIEW; A 5-Course Buffet Of Short Takes | False | By Neil Genzlinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/us/politicians-face-bishops-censure-in-abortion-rift.html | POLITICIANS FACE BISHOPS' CENSURE IN ABORTION RIFT | False | By Laurie Goodstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/world/struggle-for-iraq-reconstruction-it-s-dirty-job-but-they-it-secretly-iraq.html | THE STRUGGLE FOR IRAQ: RECONSTRUCTION; It's a Dirty Job, But They Do It, Secretly, in Iraq | False | By James Glanz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/kerry-s-cruel-realism.html | Kerry's Cruel Realism | False | By David Brooks | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/c-corrections-030945.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/l-a-focus-on-bush-iraq-and-terror-028525.html | A Focus on Bush, Iraq and Terror | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/l-a-focus-on-bush-iraq-and-terror-028517.html | A Focus on Bush, Iraq and Terror | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/classified/paid-notice-deaths-jacobs-constance-nee-mitler.html | Paid Notice: Deaths JACOBS, CONSTANCE (NEE MITLER) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/horse-racing-spotlight-falls-on-champions.html | HORSE RACING; Spotlight Falls On Champions | False | By Bill Finley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/world/the-reach-of-war-militants-ex-fighter-for-taliban-dies-in-strike-in-pakistan.html | THE REACH OF WAR: MILITANTS; Ex-Fighter For Taliban Dies in Strike In Pakistan | False | By David Rohde and Mohammed Khan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/c-corrections-031011.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/l-europe-s-reluctance-021687.html | Europe's Reluctance | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/theater/where-puppets-are-not-second-string.html | Where Puppets Are Not Second-String | False | By Elaine Aradillas | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/business/halliburton-severs-link-with-2-over-nigeria-inquiry.html | Halliburton Severs Link With 2 Over Nigeria Inquiry | False | By Simon Romero | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/in-a-digital-era-the-darkroom-is-fading-as-a-photographic-hub.html | In a Digital Era, the Darkroom Is Fading as a Photographic Hub | False | By Glenn Collins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/golf-notebook-leaving-obscurity-behind-and-making-the-cut.html | GOLF: NOTEBOOK; Leaving Obscurity Behind and Making the Cut | False | By Jason Diamos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/classified/paid-notice-memorials-ignatow-archie.html | Paid Notice: Memorials IGNATOW, ARCHIE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/sanctioning-torture-how-us-lawyers-read-the-constitution.html | Sanctioning torture : How U.S. lawyers read the Constitution | False | By Michael J. Glennon, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/IHT-bushs-foreign-policies-letters-to-the-editor.html | Bush's foreign policies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/pro-basketball-wheels-come-off-lakers-dynasty.html | PRO BASKETBALL; Wheels Come Off Lakers' Dynasty | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/world/the-reach-of-war-intelligence-no-saudi-payment-to-qaeda-is-found.html | THE REACH OF WAR: INTELLIGENCE; NO SAUDI PAYMENT TO QAEDA IS FOUND | False | By Douglas Jehl | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/us/plans-to-launch-the-shuttle-are-dogged-by-stubborn-safety-boom.html | Plans to Launch the Shuttle Are Dogged by Stubborn Safety Boom | False | By Warren E. Leary | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/business/international-business-court-rebuffs-yukos-but-puts-off-crucial-ruling.html | INTERNATIONAL BUSINESS; Court Rebuffs Yukos but Puts Off Crucial Ruling | False | By Steven Lee Myers and Erin E. Arvedlund | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/IHT-impeaching-the-president-letters-to-the-editor.html | Impeaching the president : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/world/reach-war-military-memos-documents-are-said-show-earlier-abuse-iraq-prison.html | THE REACH OF WAR: MILITARY MEMOS; Documents Are Said to Show Earlier Abuse at Iraq Prison | False | By Andrea Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/golf/woodss-major-drought-likely-to-continue-at-us-open.html | Woods's Major Drought Likely to Continue at U.S. Open | False | By Jason Diamos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/IHT-1954russian-veto-at-un-in-our-pages100-75-and-50-years-ago.html | 1954Russian Veto at UN : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/sports-of-the-times-a-monkey-can-morph-into-a-gorilla.html | Sports of The Times; A Monkey Can Morph Into a Gorilla | False | By Dave Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/seeking-answers-on-a-4-block-path-to-a-killing.html | Seeking Answers on a 4-Block Path to a Killing | False | By Campbell Robertson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/1-the-draft-option-022900.html | The Draft Option | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/world/world-briefing-africa-zambia-deal-for-predecessor.html | World Briefing | Africa: Zambia: Deal For Predecessor | False | By Michael Wines (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/towers-wind-force-design-questioned.html | Towers' Wind-Force Design Questioned | False | By Eric Lipton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/1-a-focus-on-bush-iraq-and-terror-028533.html | A Focus on Bush, Iraq and Terror | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/business/in-chicago-hometown-support-for-the-airline-but-doubts-about-government-aid.html | In Chicago, Hometown Support for the Airline but Doubts About Government Aid | False | By Jo Napolitano | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/sudan-s-final-solution.html | Sudan's Final Solution | False | By Nicholas D. Kristof | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/IHT-chechnya-we-are-not-your-enemy-in-the-war-on-terror.html | Chechnya : We are not your enemy in the war on terror | False | By Akhmed Zakayev, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/classified/paid-notice-deaths-travaglianti-nina.html | Paid Notice: Deaths TRAVAGLIANTI, NINA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/c-corrections-030970.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/IHT-previews-euro-2004-latvia-vs-germany.html | PreViews / Euro 2004 : Latvia vs. Germany | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/classified/paid-notice-deaths-schermerhorn-fran-coise-gouvernet.html | Paid Notice: Deaths SCHERMERHORN, FRAN COISE GOUVERNET | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/golf/woods-stages-late-rally-and-waits-for-the-wind.html | GOLF; Woods Stages Late Rally And Waits for the Wind | False | By Damon Hack | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/us/shooting-shakes-up-old-timers.html | Shooting Shakes Up Old-Timers | False | By Shaila K. Dewan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/business/business-digest-028444.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/woman-jumps-to-death.html | Woman Jumps to Death | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/arts/jazz-festival-review-how-it-feels-to-be-a-circle-or-a-chord.html | JAZZ FESTIVAL REVIEW; How It Feels to Be a Circle or a Chord | False | By Ben Ratliff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/us/chief-white-house-lawyer-gives-testimony-in-leak-case.html | Chief White House Lawyer Gives Testimony in Leak Case | False | By Michael Janofsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/world/reach-war-investigation-leaders-9-11-panel-asks-cheney-for-reports-that-would.html | THE REACH OF WAR: THE INVESTIGATION; Leaders of 9/11 Panel Ask Cheney for Reports That Would Support Iraq-Qaeda Ties | False | By Philip Shenon and Richard W. Stevenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/world/the-saturday-profile-saying-farewell-to-an-indonesia-she-knew-too-well.html | THE SATURDAY PROFILE; Saying Farewell to an Indonesia She Knew Too Well | False | By Jane Perlez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/news/draped-in-advertising-rome-curbs-a-monumental-coverup.html | Draped in advertising, Rome curbs a monumental coverup | False | By Elisabetta Povoledo, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/classified/paid-notice-deaths-zynczak-joseph-e.html | Paid Notice: Deaths ZYNCZAK, JOSEPH E. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/IHT-group-b-manchild-rooney-shows-an-awesome-maturity.html | GROUP B : 'Man-child' Rooney shows an awesome maturity | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/lost-towers-reflected-in-a-can.html | Lost Towers, Reflected in a Can | False | By James Barron | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/c-corrections-030953.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/IHT-down-with-the-dress-letters-to-the-editor.html | Down with the dress : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/business/worldbusiness/IHT-keeping-the-web-universal.html | Keeping the Web universal | False | By Victoria Shannon, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/IHT-draped-in-advertising-rome-curbs-a-monumental-coverup.html | Draped in advertising, Rome curbs a monumental coverup | False | By Elisabetta Povoledo, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/l-real-new-york-names-021989.html | Real New York Names | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/l-a-focus-on-bush-iraq-and-terror-028550.html | A Focus on Bush, Iraq and Terror | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/international/a-us-airstrike-kills-at-least-22-in-falluja.html | A U.S. Airstrike Kills at Least 22 in Falluja | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/world/us-signs-agreement-to-protect-wreck-of-the-titanic.html | U.S. Signs Agreement to Protect Wreck of the Titanic | False | By William J. Broad | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/us/publisher-tries-to-stop-leaks-from-the-clinton-memoirs.html | Publisher Tries to Stop Leaks From the Clinton Memoirs | False | By David D. Kirkpatrick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/books/in-brief.html | IN BRIEF | False | By Felicia R. Lee | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/meanwhile-the-fittest-survive-not-necessarily-the-first.html | MEANWHILE : The fittest survive â€ânot necessarily the first | False | By Paul Spencer Sochaczewski, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/man-pleads-guilty-in-a-case-tied-to-lil-kim.html | Man Pleads Guilty in a Case Tied to Lil Kim | False | By Julia Preston | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/baseball-yankees-notebook-brown-says-he-ll-return-to-rotation-next-week.html | BASEBALL: YANKEES NOTEBOOK; Brown Says He'll Return To Rotation Next Week | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/baseball-catchers-honor-one-of-their-own.html | BASEBALL; Catchers Honor One of Their Own | False | By Ron Dicker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/battery-park-given-slice-of-pie-in-south-ferry-subway-project.html | Battery Park Given Slice of Pie In South Ferry Subway Project | False | By Winnie Hu | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/world/acting-on-threat-saudi-group-kills-captive-american.html | ACTING ON THREAT, SAUDI GROUP KILLS CAPTIVE AMERICAN | False | By Neil MacFarquhar | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/world/the-reach-of-war-an-accused-a-man-of-violence-or-just-110-percent-gung-ho.html | THE REACH OF WAR: AN ACCUSED; A Man of Violence, or Just '110 Percent' Gung-Ho? | False | By James Dao | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/thecity/tchaikovskys-new-york.html | Tchaikovsky's New York | False | By Daniel J. Wakin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/world/world-briefing-europe-germany-new-air-security-law.html | World Briefing | Europe: Germany: New Air Security Law | False | By Kirsten Grieshaber (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/city-resolves-legal-battle-over-forcing-students-out.html | City Resolves Legal Battle Over Forcing Students Out | False | By Tamar Lewin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/world/iran-rebuked-by-un-agency-for-withholding-atom-details.html | Iran Rebuked by U.N. Agency For Withholding Atom Details | False | By Mark Landler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/your-money/IHT-asset-management-retains-luster.html | Asset management retains luster | False | By Erika Kinetz, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/arts/baseball-stats-say-let-barry-bonds-hit.html | Baseball Stats Say: Let Barry Bonds Hit | False | By Bruce Weber | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/corrections-030996.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/opinion/IHT-europes-elections-letters-to-the-editor.html | Europe's elections : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/us/in-a-sprawling-memoir-clinton-cites-storms-and-settles-scores.html | In a Sprawling Memoir, Clinton Cites Storms and Settles Scores | False | By John M. Broder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/your-money/IHT-balance-sheet-whose-problem-is-it-anyway.html | Balance Sheet : Whose problem is it, anyway? | False | By Jim Peterson, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/classified/paid-notice-deaths-weiss-jane.html | Paid Notice: Deaths WEISS, JANE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/baseball-yankees-surrender-to-the-dodgers-latest-cy-young-winner.html | BASEBALL; Yankees Surrender to the Dodgers' Latest Cy Young Winner | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/thecity/the-most-openhearted-of-tchaikovskys-works.html | The 'Most Open-Hearted' of Tchaikovsky's Works | False | By Daniel J. Wakin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/classified/paid-notice-deaths-fleming-charles-j-jr.html | Paid Notice: Deaths FLEMING, CHARLES J., JR. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/IHT-soccer-centuriesold-iberian-rivalry-turns-up-heat.html | soccer : Centuries-old Iberian rivalry turns up heat | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/sports/IHT-previews-euro-2004-russia-vs-greece.html | PreViews / Euro 2004 : Russia vs. Greece | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-19 | 2004-06-19 | https://www.nytimes.com/2004/06/19/nyregion/locksmith-accused-of-bilking-li-hospital-system-for-years.html | Locksmith Accused of Bilking L.I. Hospital System for Years | False | By Bruce Lambert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/worth-noting-longtime-state-historian-stepping-down-next-month.html | WORTH NOTING; Longtime State Historian Stepping Down Next Month | False | By Dick Ahles | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/world/blair-confronts-political-burdens-of-iraq.html | Blair Confronts Political Burdens of Iraq | False | By Patrick E. Tyler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/pulse-sun-deflectors.html | PULSE; Sun Deflectors | False | By Marianne Rohrlich | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/c-corrections-040118.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-becker-joyce-e-nee-stern.html | Paid Notice: Deaths BECKER, JOYCE E. (NEE STERN) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/evening-hours-two-hops-and-a-skip.html | EVENING HOURS; Two Hops And a Skip | False | By Bill Cunningham | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/l-the-art-of-reading-the-daily-paper-028347.html | The Art of Reading The Daily Paper | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/dining-out-large-portions-and-a-crowd.html | DINING OUT; Large Portions and a Crowd | False | By Joanne Starkey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-freed-marvin.html | Paid Notice: Deaths FREED, MARVIN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/the-words-of-a-father-wise-and-flawed-a-broken-man-leaves-his-legacy-in-letters.html | The Words Of a Father, Wise and Flawed; A Broken Man Leaves His Legacy in Letters | False | By Neil Amdur | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/for-truth-in-drug-trial-reporting.html | For Truth in Drug Trial Reporting | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/ouch-dodgeball-gets-another-shot.html | Ouch! Dodgeball Gets Another Shot | False | By Charles McGrath | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/square-feet-midtown-a-notable-60-s-hotel-is-getting-an-upgrade.html | SQUARE FEET/Midtown; A Notable 60's Hotel Is Getting an Upgrade | False | By John Holusha | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/real-estate-is-flooding-a-problem-try-stilts.html | REAL ESTATE; Is Flooding A Problem? Try Stilts | False | By Barbara Whitaker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/soapbox-think-globally-educate-locally.html | SOAPBOX; Think Globally, Educate Locally | False | By J. Michael Adams | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/auto-racing-schumacher-s-streak-is-starting-to-get-old.html | AUTO RACING; Schumacher's Streak Is Starting to Get Old | False | By Brad Spurgeon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/theater/theater-excerpt-the-direct-line-play.html | THEATER: EXCERPT; THE DIRECT LINE PLAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/apartment-stairway-collapses-in-brooklyn.html | Apartment Stairway Collapses in Brooklyn | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-meehan-mother-mary-bernadette-op.html | Paid Notice: Deaths MEEHAN, MOTHER MARY BERNADETTE, O.P. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/op-art-017418.html | Op-Art | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/on-the-street-haberdashing.html | ON THE STREET; Haberdashing | False | By Bill Cunningham | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/worth-noting-restoring-the-yale-bowl-but-keeping-its-integrity.html | WORTH NOTING; Restoring the Yale Bowl, But Keeping Its Integrity | False | By Jeff Holtz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/international/africa/major-terrorist-in-algeria-is-reportedly-killed.html | Major Terrorist in Algeria Is Reportedly Killed | False | By Craig S. Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/music/music-listings.html | Music Listings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/l-when-brooklyn-gets-the-shakes-027758.html | When Brooklyn Gets the Shakes | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/film-listings.html | Film Listings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-knee-sidney-whitey.html | Paid Notice: Deaths KNEE, SIDNEY "WHITEY." | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/the-way-we-live-now-6-20-04-re-evaluation-what-the-g-men-knew.html | THE WAY WE LIVE NOW: 6-20-04: RE-EVALUATION; What the G-Men Knew | False | By David Cunningham | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/l-the-money-issue-976784.html | The Money Issue | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/li-work-as-more-people-nest-it-s-great-to-be-in-feathers.html | L.I. @ WORK; As More People Nest, It's Great to Be in Feathers | False | By Warren Strugatch | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/opinionspecial/the-art-of-reading-the-daily-paper.html | The Art of Reading the Daily Paper | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/way-we-live-now-6-20-04-diagnosis-high-fever-abnormal-liver-function-headaches.html | THE WAY WE LIVE NOW: 6-20-04: DIAGNOSIS; * High Fever; * Abnormal Liver Function; * Headaches | False | By Lisa Sanders, M.d. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/l-swiss-family-989169.html | Swiss Family | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings/celebrations-jennifer-allen-tom-straw.html | WEDDINGS/CELEBRATIONS; Jennifer Allen, Tom Straw | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/television-music-video-this-used-to-be-his-playground.html | TELEVISION; MUSIC VIDEO; This Used to Be His Playground | False | By Chris Norris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/on-baseball-braves-again-have-last-laugh-as-estrada-proves-his-worth.html | On Baseball; Braves Again Have Last Laugh As Estrada Proves His Worth | False | By Murray Chass | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/good-eating-throwing-them-a-bone.html | GOOD EATING; Throwing Them a Bone | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/the-re-baathification-of-falluja.html | The Re-Baathification of Falluja | False | By Jeffrey Gettleman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/communities-hip-hop-dreams-in-mount-vernon.html | COMMUNITIES; Hip-Hop Dreams In Mount Vernon | False | By Marc Ferris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/dining-eclectic-menu-with-thoughtful-touches.html | DINING; Eclectic Menu With Thoughtful Touches | False | By Patricia Brooks | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/the-money-issue-976776.html | The Money Issue | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/books-in-brief-fiction-937894.html | BOOKS IN BRIEF: FICTION | False | By John Schwartz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/mean-girl.html | Mean Girl | False | By Clyde Haberman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/us/a-town-in-oregon-decides-it-is-going-to-the-frogs.html | A Town in Oregon Decides It Is Going to the Frogs | False | By Sarah Kershaw | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/style-behind-the-red-door.html | STYLE; Behind the Red Door | False | By Pilar Viladas | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/us/reports-on-attacks-are-gripping-not-dry.html | Reports on Attacks Are Gripping, Not Dry | False | By Christopher Marquis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/in-brief-suffolk-and-brookhaven-to-acquire-330-acres.html | IN BRIEF; Suffolk and Brookhaven To Acquire 330 Acres | False | By John Rather | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/1-ch-check-it-out-one-goat-on-account-996904.html | 'CH-CHECK IT OUT'; One Goat, on Account | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/backtalk-cholesterol-countdown-on-sea-land-and-wheels.html | BackTalk; Cholesterol Countdown on Sea, Land and Wheels | False | By Rich Prior | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/worth-noting-paugussetts-set-to-appeal-ruling-on-federal-status.html | WORTH NOTING; Paugussetts Set to Appeal Ruling on Federal Status | False | By Jeff Holtz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/the-world-act-ii-and-now-for-the-hard-part.html | The World: Act II; And Now for the Hard Part | False | By Philip Shenon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-christopher-miller-christopher-rivers.html | WEDDINGS/CELEBRATIONS; Christopher Miller, Christopher Rivers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/environment-besieged-bayou.html | ENVIRONMENT; Besieged Bayou | False | By Nancy Haggerty | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/business/openers-the-count-oh-dad-so-glad-you-had-this-lad-a-job-too-not-bad.html | OPENERS: THE COUNT; Oh, Dad? So Glad You Had This Lad. A Job, Too? Not Bad. | False | By Hubert B. Herring | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/in-the-schools-a-lofty-resume-but-firmly-rooted.html | IN THE SCHOOLS; A Lofty Resume, But Firmly Rooted | False | By Merri Rosenberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/international/asia/arroyo-has-big-lead-in-philippine-vote-count.html | Arroyo Has Big Lead in Philippine Vote Count | False | By Carlos H. Conde | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/st-josephs-seminary-given-shorter-term-accreditation.html | St. Joseph's Seminary Given Shorter-Term Accreditation | False | By Daniel J. Wakin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/business/strategies-that-mirage-in-foreign-harbors.html | STRATEGIES; That Mirage in Foreign Harbors | False | By Mark Hulbert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/neighborhood-report-canarsie-for-some-proud-neighborhood-free-gift-bears-too.html | NEIGHBORHOOD REPORT: CANARSIE; For Some in a Proud Neighborhood, a Free Gift Bears Too High a Price | False | By Jake Mooney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/pulse-coast-to-coast.html | PULSE; Coast to Coast | False | By Elizabeth Hayt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/pulse-beach-blockers.html | PULSE; Beach Blockers | False | By Ellen Tien | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-jennifer-curley-paul-reichert.html | WEDDINGS/CELEBRATIONS; Jennifer Curley, Paul Reichert | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/travel-advisory-philadelphia-seeks-gay-travelers.html | TRAVEL ADVISORY; Philadelphia Seeks Gay Travelers | False | By Terry Trucco | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/movies/film-cole-porter-s-two-biopics-they-re-night-and-day.html | FILM; Cole Porter's Two Biopics? They're Night and Day | False | By Todd S. Purdum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/a-night-out-with-juliette-lewis-rock-n-acupuncture.html | A NIGHT OUT WITH: Juliette Lewis; Rock 'n' Acupuncture | False | By Janelle Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/page-two-june-13-19-slimmer-not-healthier.html | Page Two: June 13-19; SLIMMER, NOT HEALTHIER | False | By Denise Grady | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/the-harlem-project.html | The Harlem Project | False | By Paul Tough | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/the-money-issue-976806.html | The Money Issue | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-christine-brennan-craig-feder.html | WEDDINGS/CELEBRATIONS; Christine Brennan, Craig Feder | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/a-flowering-of-art-in-madrid.html | A Flowering of Art in Madrid | False | By Dale Fuchs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/neighborhood-report-greenwich-village-the-forces-that-fuel-a-squall-of-a-block.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; The Forces That Fuel a Squall of a Block | False | By Alex Mindlin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/the-guide-994715.html | THE GUIDE | False | By Barbara Delatiner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/indian-point-a-dialogue-why-running-from-disaster-might-not-be-a-good-idea.html | Indian Point: A Dialogue; Why Running From Disaster Might Not Be a Good Idea | False | By Herschel Specter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/ideas-trends-growing-more-oil-dependent-one-vehicle-at-a-time.html | Ideas & Trends; Growing More Oil Dependent, One Vehicle At a Time | False | By Dylan Loeb McClain | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/l-in-awe-of-alaska-989142.html | In Awe of Alaska | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/l-ground-zero-none-of-the-above-996912.html | GROUND ZERO; None of the Above | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/in-business-even-midas-needs-a-billboard.html | IN BUSINESS; Even Midas Needs a Billboard | False | By Elsa Brenner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/beta-male-count-me-out-of-the-hard-labor.html | BETA MALE; Count Me Out of the Hard Labor | False | By Rick Marin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-perry-margaret-c.html | Paid Notice: Deaths PERRY, MARGARET C. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-sharman-sacchetti-scott-isaacs.html | WEDDINGS/CELEBRATIONS; Sharman Sacchetti, Scott Isaacs | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/a-feast-for-eyes-and-ears.html | A Feast for Eyes and Ears | False | By Roberta Hershenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/business/openers-suits-n0.2-hires-no.12.html | OPENERS; SUITS; N0.2 HIRES NO.12 | False | By Mark A. Stein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-memorials-weiss-doris-t.html | Paid Notice: Memorials WEISS, DORIS T. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/jobs/as-hiring-picks-up-cubicles-don-t-look-so-bad-to-some.html | As Hiring Picks Up, Cubicles Don't Look So Bad to Some | False | By Patricia R. Olsen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/politics-short-on-congratulations.html | POLITICS; Short on Congratulations | False | By Laura Mansnerus | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/op-art-017353.html | Op-Art | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/gazetteer.html | Gazetteer | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/l-in-awe-of-alaska-989150.html | In Awe of Alaska | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/books-in-brief-fiction-937886.html | BOOKS IN BRIEF: FICTION | False | By Adam Mazmanian | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-samantha-allen-david-adams.html | WEDDINGS/CELEBRATIONS; Samantha Allen, David Adams | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/his-moment-in-the-sun.html | His Moment In the Sun | False | By Daniel J. Wakin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/practical-traveler-summer-s-rush-basic-strategies.html | PRACTICAL TRAVELER; Summer's Rush: Basic Strategies | False | By Susan Stellin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/strangers-in-a-bar.html | Strangers in a Bar | False | By David Leavitt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/jobs/life-s-work-father-s-choices-showed-a-different-way.html | LIFE'S WORK; Father's Choices Showed a Different Way | False | By Lisa Belkin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/baseball-contreras-trying-to-carry-on-without-family.html | BASEBALL; Contreras Trying to Carry On without Family | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/i-love-trash.html | I Love Trash | False | By Jane and Michael Stern | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/horse-racing-funny-cide-places-second-azeri-fades.html | HORSE RACING; Funny Cide Places Second; Azeri Fades | False | By Bill Finley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/op-art-019410.html | Op-Art | False | By Andy Borowitz AND Paul Sahre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/movies/michael-moore-is-ready-for-his-close-up.html | Michael Moore Is Ready for His Close-Up | False | By Philip Shenon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/chapters/mongo.html | 'Mongo' | False | By Ted Botha | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/baseball-reyes-s-return-means-mets-can-plan-new-infield-look.html | BASEBALL; Reyes's Return Means Mets Can Plan New Infield Look | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/chess-dominguez-at-the-capablanca-uses-every-trick-in-the-book.html | CHESS; Dominguez, at the Capablanca, Uses Every Trick in the Book | False | By Robert Byrne | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/in-business-white-plains-to-open-first-park-for-dogs.html | IN BUSINESS; White Plains to Open First Park for Dogs | False | By Elsa Brenner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/us/2004-campaign-elections-democrats-work-together-build-anti-bush-platform.html | THE 2004 CAMPAIGN: ELECTIONS; Democrats Work Together to Build an Anti-Bush Platform | False | By Rick Lyman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/page-two-june-13-19-striking-and-striking-back.html | Page Two: June 13-19; Striking and Striking Back | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/the-apprentice.html | The Apprentice | False | By Ligaya Mishan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/s-shady-tactics-in-anti-doping-crusade-040916.html | Shady Tactics in Anti-Doping Crusade | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/neighborhood-report-east-village-a-quiet-fade-out-for-the-light-bulb-man.html | NEIGHBORHOOD REPORT: EAST VILLAGE; A Quiet Fade-Out For the Light-Bulb Man | False | By Andrew B. Kessler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/l-the-money-issue-976849.html | The Money Issue | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/news-summary-038288.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/sex-and-the-single-cell.html | Sex and the Single Cell | False | By Robert J. Richards | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/in-brief-garden-city-rezones-acres-for-residential-use.html | IN BRIEF; Garden City Rezones Acres for Residential Use | False | By Vivian S. Toy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/c-corrections-040134.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/because-they-could.html | Because They Could | False | By Maureen Dowd | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/the-passion-of-henry-james.html | The Passion of Henry James | False | By Daniel Mendelsohn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/outdoors-looking-for-pickerel-and-renewing-life-at-camp.html | OUTDOORS; Looking for Pickerel and Renewing Life at Camp | False | By Nelson Bryant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/love-our-technology-love-us.html | Love Our Technology, Love Us | False | By Thomas L. Friedman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-goodman-myron-s.html | Paid Notice: Deaths GOODMAN, MYRON S. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/review/books-in-brief-fiction.html | Books in Brief: Fiction | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-jeanne-greeley-thomas-o-regan.html | WEDDINGS/CELEBRATIONS; Jeanne Greeley, Thomas O'Regan | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/chapters/olivia-joules-and-the-overactive-imagination.html | 'Olivia Joules and the Overactive Imagination' | False | By Helen Fielding | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-eller-albert.html | Paid Notice: Deaths ELLER, ALBERT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/politics/campaign/gop-offensive-puts-small-dent-in-kerrys-image.html | G.O.P. Offensive Puts Small Dent in Kerry's Image | False | By Adam Nagourney and Jim Rutenberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-amini-fariborz.html | Paid Notice: Deaths AMINI, FARIBORZ | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/fashion/weddings/christine-brennan-craig-feder.html | Christine Brennan, Craig Feder | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/l-nuclear-worries-003557.html | Nuclear Worries | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/l-would-you-want-a-carriage-horse-s-life-027685.html | Would You Want a Carriage Horse's Life? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/business/what-lurks-inside-your-index-fund.html | What Lurks Inside Your Index Fund | False | By Gretchen Morgenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/l-creating-spinal-tap-937681.html | Creating 'Spinal Tap' | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/in-person-taking-aim-at-terror.html | IN PERSON; Taking Aim at Terror | False | By Terry Golway | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/books-in-brief-fiction-937860.html | BOOKS IN BRIEF: FICTION | False | By Suzanne Berne | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/business/office-space-the-boss-ready-for-the-admiral.html | OFFICE SPACE; THE BOSS; Ready for the Admiral | False | By Kevin W. Sharer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/l-the-money-issue-976630.html | The Money Issue | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/world/the-reach-of-war-the-military-strike-aimed-at-terrorists-kills-17-in-falluja.html | THE REACH OF WAR: THE MILITARY; Strike Aimed at Terrorists Kills 17 in Falluja | False | By Edward Wong and Somini Sengupta | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/design/design/art-listings.html | Art Listings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/the-week-ahead-all-of-me-bill.html | The Week Ahead; ALL OF ME Bill | False | By David D. Kirkpatrick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/art-review-finding-clarity-in-images-that-are-baffling-and-bold.html | ART REVIEW; Finding Clarity in Images That Are Baffling and Bold | False | By William Zimmer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/l-the-art-of-reading-the-daily-paper-028339.html | The Art of Reading The Daily Paper | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/l-the-rosenbergs-their-reasons-996882.html | THE ROSENBERGS; Their Reasons | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/the-rosenbergs-the-terminal-ch-check-it-out-ground-zero.html | The Rosenbergs; 'The Terminal'; 'Ch-Check It Out'; Ground Zero | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-jennifer-lloyd-nicholas-halsey.html | WEDDINGS/CELEBRATIONS; Jennifer Lloyd, Nicholas Halsey | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/ticket-to-nowhere.html | Ticket to Nowhere | False | By Julia C. Mead | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-sternau-phyllis-m-nee-mayer.html | Paid Notice: Deaths STERNAU, PHYLLIS M. (NEE MAYER) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-karin-klapper-jamie-orenstein.html | WEDDINGS/CELEBRATIONS; Karin Klapper, Jamie Orenstein | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/design/art-listings.html | Art Listings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/worth-noting-action-take-one-scene-a-drive-in.html | WORTH NOTING; Action: Take One. Scene: a Drive-In | False | By Robert Strauss | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/habitats-sag-harbor-ny-turning-a-nightmare-into-a-dream-house.html | HABITATS/Sag Harbor, N.Y.; Turning a Nightmare Into a Dream House | False | By Penelope Green | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/lost-and-found.html | Lost and Found | False | By Wendy Spero | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/4-teenagers-are-shot-after-party-at-a-harlem-community-center.html | 4 Teenagers Are Shot After Party at a Harlem Community Center | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/business/sunday-money-spending-keep-telling-yourself-above-all-it-s-a-phone.html | SUNDAY MONEY: SPENDING; Keep Telling Yourself: Above All, It's a Phone | False | By Ken Belson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/business/databank-in-a-quiet-week-investors-await-news-on-rates.html | DataBank; In a Quiet Week, Investors Await News on Rates | False | By Jeff Sommer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-alison-gelb-phillip-andrus.html | WEDDINGS/CELEBRATIONS; Alison Gelb, Phillip Andrus | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/sports-of-the-times-woods-in-denial-about-winning-and-swinging.html | Sports of The Times; Woods in Denial About Winning And Swinging | False | By Dave Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-lew-grace-elizabeth-li-en.html | Paid Notice: Deaths LEW, GRACE ELIZABETH LI, EN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/l-stop-the-cheaters-now-040924.html | Stop the Cheaters Now | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-studley-louise.html | Paid Notice: Deaths STUDLEY, LOUISE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/golf-notebook-a-par-and-plenty-of-bogeys-lead-to-an-86.html | GOLF; NOTEBOOK; A Par and Plenty of Bogeys Lead to an 86 | False | By Jason Diamos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/with-galleries-swelling-fans-extend-periscopes.html | With Galleries Swelling, Fans Extend Periscopes | False | By Corey Kilgannon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/sports-of-the-times-mickelson-finds-peace-and-duval-gains-serenity.html | Sports of The Times; Mickelson Finds Peace and Duval Gains Serenity | False | By Selena Roberts | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/mourning-moma.html | Mourning MoMA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/c-corrections-040142.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/l-life-and-death-in-israel-937690.html | Life, and Death, in Israel | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/postings-condominium-with-a-private-club-to-be-built-in-chelsea.html | POSTINGS; Condominium With a Private Club To Be Built in Chelsea | False | By Dennis Hevesi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/letters.html | Letters | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/ideas-trends-suddenly-it-s-hip-to-conserve-energy.html | Ideas & Trends; Suddenly, It's Hip To Conserve Energy | False | By Timothy Egan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/briefings-government-highlands-deal-part-2.html | BRIEFINGS; GOVERNMENT; HIGHLANDS DEAL, PART 2 | False | By David Kocieniewski | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/l-the-world-bank-and-dictators-040223.html | The World Bank And Dictators | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/l-oil-for-food-inquiry-023108.html | Oil-for-Food Inquiry | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/dining-out-for-freshness-and-style-twin-cafes.html | DINING OUT; For Freshness and Style, Twin Cafes | False | By M.h. Reed | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-lauren-smith-benjamin-brody.html | WEDDINGS/CELEBRATIONS; Lauren Smith, Benjamin Brody | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-nadia-singh-dave-rao.html | WEDDINGS/CELEBRATIONS; Nadia Singh, Dave Rao | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/c-corrections-029580.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/world/life-in-congo-another-coup-another-crisis.html | Life in Congo: Another Coup, Another Crisis | False | By Marc Lacey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/long-island-vines-a-new-sight-at-auction.html | LONG ISLAND VINES; A New Sight At Auction | False | By Howard G. Goldberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/the-way-we-live-now-6-20-04-questions-for-trent-lott-all-s-fair.html | THE WAY WE LIVE NOW: 6-20-04: QUESTIONS FOR TRENT LOTT; All's Fair | False | By Deborah Solomon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/soccer-player-shortage-overcome.html | SOCCER; Player Shortage Overcome | False | By Steve Popper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/theater/theater-workshopped-to-death.html | THEATER; Workshopped to Death | False | By Jesse McKinley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-linda-root-nicholas-pouder.html | WEDDINGS/CELEBRATIONS; Linda Root, Nicholas Pouder | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/in-brief-school-budgets-fare-better-on-second-vote.html | IN BRIEF; School Budgets Fare Better on Second Vote | False | By Patrick Healy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/c-corrections-028568.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/why-did-they-die-in-cosmetic-surgery.html | Why Did They Die in Cosmetic Surgery? | False | By Alex Kuczynski and Warren St. John | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/a-20-ton-cornerstone-for-freedom-tower.html | A 20-Ton Cornerstone for Freedom Tower | False | By David W. Dunlap | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/neighborhood-report-new-york-in-focus-a-grande-dame-with-a-lively-past.html | NEIGHBORHOOD REPORT: NEW YORK IN FOCUS; A Grande Dame With a Lively Past | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/living-in-belmar-nj-pushing-back-on-a-rowdy-reputation.html | LIVING IN/Belmar, N.J.; Pushing Back on a Rowdy Reputation | False | By Jerry Cheslow | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/possessed-the-noah-s-ark-of-sofas.html | POSSESSED; The Noah's Ark of Sofas | False | By David Colman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/if-the-drugs-dont-work-tell-us-4-letters.html | If the Drugs Don't Work, Tell Us (4 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/wine-under-20-french-bargains-in-pocket-guide.html | WINE UNDER $20; French Bargains In Pocket Guide | False | By Howard G. Goldberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-amy-wichowski-edward-holmes.html | WEDDINGS/CELEBRATIONS; Amy Wichowski, Edward Holmes | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/caution-on-west-lake-drive.html | Caution on West Lake Drive | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/opinionspecial/but-where-will-the-kids-live-2-letters.html | But Where Will the Kids Live? (2 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-carolyn-wu-joshua-kurtzig.html | WEDDINGS/CELEBRATIONS; Carolyn Wu, Joshua Kurtzig | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/fashion/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/fashion/weddings/linda-root-nicholas-pouder.html | Linda Root, Nicholas Pouder | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-leib-john-haldeman.html | Paid Notice: Deaths LEIB, JOHN HALDEMAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/what-o-j-passed-to-the-gipper.html | What O. J. Passed to the Gipper | False | By Frank Rich | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-lauren-bresnan-andrew-brunk.html | WEDDINGS/CELEBRATIONS; Lauren Bresnan, Andrew Brunk | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-catherine-benton-reid-lerner.html | WEDDINGS/CELEBRATIONS; Catherine Benton, Reid Lerner | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/priced-out-of-town.html | Priced Out of Town | False | By David Kapell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-saori-noshu-david-witkin.html | WEDDINGS/CELEBRATIONS; Saori Noshu, David Witkin | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/dance-esther-williams-eat-your-heart-out.html | DANCE; Esther Williams, Eat Your Heart Out | False | By Jennifer Dunning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/t-a-tale-of-father-knows-best-040959.html | A Tale of Father Knows Best | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/c-corrections-996947.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/golf-shinnecock-shows-teeth-and-field-retreats.html | GOLF; Shinnecock Shows Teeth, and Field Retreats | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/t-a-new-arena-for-newark-private-sector-must-pay-its-way-040894.html | A New Arena for Newark: Private Sector Must Pay Its Way | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/dance/dance-listings.html | Dance Listings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/word-for-word-slave-journals-i-shall-never-forget-the-weeping.html | Word for Word/Slave Journals; 'I Shall Never Forget the Weeping' | False | By Randy Kennedy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/chapters/war-evil-and-the-end-of-history.html | 'War, Evil, and the End of History' | False | By BERNARD-HENRI LÃ©ÃY | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/travel-watch-international-datebook-june-25-to-july-13.html | TRAVEL WATCH; International Datebook: June 25 to July 13 | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/governors-island-reopening.html | Governors Island Reopening | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/q-and-a-969575.html | Q and A | False | By Paul Freireich | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-michelle-jackson-daniel-mannix.html | WEDDINGS/CELEBRATIONS; Michelle Jackson, Daniel Mannix | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/us/peterson-judge-to-subpoena-videotape-of-juror-remark.html | Peterson Judge to Subpoena Videotape of Juror Remark | False | By Elizabeth Ahlin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/in-business-planning-board-approves-a-second-project-by-cappelli.html | IN BUSINESS; Planning Board Approves A Second Project by Cappelli | False | By Elsa Brenner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/business/the-capitalist-in-the-cage.html | The Capitalist in the Cage | False | By Timothy L. O'Brien | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/art-review-skeletons-of-sweetness-and-india-ink-mutants.html | ART REVIEW; Skeletons of Sweetness And India-Ink Mutants | False | By Benjamin Genocchio | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-najaf-ahmad-fraz-ismat.html | WEDDINGS/CELEBRATIONS; Najaf Ahmad, Fraz Ismat | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/the-age-of-dissonance-swm-81-seeks-happiness.html | THE AGE OF DISSONANCE; SWM, 81, Seeks Happiness | False | By Bob Morris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/art-review-soft-pencil-then-hard-steel.html | ART REVIEW; Soft Pencil, Then Hard Steel | False | By Benjamin Genocchio | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-rapaport-pauline-nee-busky.html | Paid Notice: Deaths RAPAPORT, PAULINE (NEE BUSKY) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-kerveadou-chantal-c.html | Paid Notice: Deaths KERVEADOU, CHANTAL C. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/backtalk-a-new-world-order-in-elite-sports.html | BackTalk; A New World Order in Elite Sports | False | By Steven Ungerleider and Gary I. Wadler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/the-world-what-the-bush-administration-said.html | The World; What the Bush Administration Said | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/c-corrections-038954.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/track-and-field-jones-wins-long-jump-after-losing-in-the-100.html | TRACK AND FIELD; Jones Wins Long Jump After Losing in the 100 | False | By Juliet Macur | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/fyi-019240.html | F.Y.I. | False | By Michael Pollak | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/gumbel-and-nantz-to-swap-roles.html | Gumbel and Nantz to Swap Roles | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/utilities-a-drill-and-a-bill-for-indian-point.html | UTILITIES; A Drill, and a Bill, For Indian Point | False | By Josh Benson and Marek Fuchs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/heritage-area-plan-gets-little-interest.html | Heritage Area Plan Gets Little Interest | False | By David Winzelberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/in-today-s-divorces-the-biggest-battle-is-over-the-co-op.html | In Today's Divorces, The Biggest Battle is Over the Co-op | False | By Nadine Brozan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/cities-dodging-bullets.html | CITIES; Dodging Bullets | False | By Ronald Smothers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/county-lines-morals-make-mischief-in-smallville-usa.html | COUNTY LINES; Morals Make Mischief in Smallville, U.S.A. | False | By Marek Fuchs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-grosman-alan-n.html | Paid Notice: Deaths GROSMAN, ALAN N. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/us/enemies-in-the-heat-of-battle-friends-for-60-years.html | Enemies in the Heat of Battle, Friends for 60 Years | False | By James Brooke | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/woe-is-moi.html | Woe Is Moi | False | By Daniel Swift | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-schermerhorn-fran-coise-gouvernet.html | Paid Notice: Deaths SCHERMERHORN, FRAN COISE GOUVERNET | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/l-the-world-bank-and-dictators-040215.html | The World Bank And Dictators | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-ditzel-aino-esther-nee-matilainen.html | Paid Notice: Deaths DITZEL, AINO ESTHER (NEE MATILAINEN) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/music-high-notes-dead-white-males-in-bed.html | MUSIC: HIGH NOTES; Dead White Males in Bed | False | By James R. Oestreich | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/noticed-hail-to-soccer-bad-boys.html | NOTICED; Hail to Soccer Bad Boys | False | By Michael J. Agovino | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/music-in-the-wings-in-munich-a-changing-of-the-avant-garde.html | MUSIC; In the Wings in Munich, a Changing of the Avant-Garde | False | By Anne Midgette | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/indian-point-a-dialogue-a-pretend-response-to-a-pretend-emergency.html | Indian Point: A Dialogue; A Pretend Response To a Pretend Emergency | False | By Richard L. Brodsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/international/middleeast/iran-to-state-uranium-plan.html | Iran to State Uranium Plan | False | By Nazila Fathi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-kelman-md.html | Paid Notice: Deaths KELMAN, CHARLES, MD. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/briefings-health-atlantic-city-approves-needle-exchange.html | BRIEFINGS: HEALTH; ATLANTIC CITY APPROVES NEEDLE EXCHANGE | False | By Jessica Bruder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/with-more-in-the-city-coffers-council-adds-to-its-wish-list.html | With More in the City Coffers, Council Adds to Its Wish List | False | By Winnie Hu | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-fleming-charles-j-jr.html | Paid Notice: Deaths FLEMING, CHARLES J., JR. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/sports-of-the-times-torch-illuminates-a-risky-business.html | Sports of The Times; Torch Illuminates a Risky Business | False | By George Vecsey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/votes-in-congress-033812.html | Votes in Congress | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/tv/for-young-viewers-giving-voice-to-the-queen-of-the-jungle.html | FOR YOUNG VIEWERS; Giving Voice to the Queen of the Jungle | False | By Justine Elias | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-polly-crozier-jessica-keimowitz.html | WEDDINGS/CELEBRATIONS; Polly Crozier, Jessica Keimowitz | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-brown-robert-b.html | Paid Notice: Deaths BROWN, ROBERT B. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/the-boxcar-children-a-museum-caper.html | The Boxcar Children: A Museum Caper | False | By Gail Braccidiferro | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/movies/film-america-s-favorite-seething-man-child.html | FILM; America's Favorite Seething Man-Child | False | By David Edelstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/world/the-reach-of-war-oil-industry-sabotaged-pipeline-is-engineers-nightmare.html | THE REACH OF WAR: OIL INDUSTRY; Sabotaged Pipeline Is Engineers' Nightmare | False | By James Glanz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/keeping-bill-and-hillary-on-the-same-page.html | Keeping Bill and Hillary on the Same Page | False | By Strawberry Saroyan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/in-the-region-connecticut-train-station-project-moves-ahead.html | IN THE REGION/Connecticut; Train Station Project Moves Ahead | False | By Eleanor Charles | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/urban-tactics-shades-of-silicon-alley-the-day-traders-rise-again.html | URBAN TACTICS; Shades of Silicon Alley: The Day Traders Rise Again | False | By Erika Kinetz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-19 | https://www.nytimes.com/2004/06/20/weekinreview/page-two-june-13-19-guess-who-s-left-holding-the-briefcase-it-s-not-mom.html | Page Two: June 13-19; Guess Who's Left Holding the Briefcase? (It's Not Mom.) | False | By Judith Warner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-steven-capling-charles-signorino.html | WEDDINGS/CELEBRATIONS; Steven Capling, Charles Signorino | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/long-island-journal-testing-limits-of-celebrity-curb-appeal.html | LONG ISLAND JOURNAL; Testing Limits of Celebrity Curb Appeal | False | By Marcelle S. Fischler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/southampton-college-cutting-operations.html | Southampton College Cutting Operations | False | By Vivian S. Toy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-zynczak-joseph-e.html | Paid Notice: Deaths ZYNCZAK, JOSEPH E. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-bonbright-howard-ii.html | Paid Notice: Deaths BONBRIGHT, HOWARD II | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/music-playlist-the-unlikely-return-of-the-superfreak.html | MUSIC: PLAYLIST; The Unlikely Return Of the Superfreak | False | By Kelefa Sanneh | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-ross-lillian-m-nee-israel.html | Paid Notice: Deaths ROSS, LILLIAN M. (NEE ISRAEL) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/briefings-government-ex-aide-accused-of-insider-trading.html | BRIEFINGS: GOVERNMENT; EX-AIDE ACCUSED OF INSIDER TRADING | False | By David Kocieniewski | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/c-corrections-995746.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/business/l-is-it-the-degree-or-the-self-direction-030325.html | Is It the Degree, Or the Self-Direction? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/l-but-where-will-the-kids-live-040835.html | But Where Will the Kids Live? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-vows-jen-cohn-and-robert-siegel.html | WEDDINGS/CELEBRATIONS VOWS; Jen Cohn and Robert Siegel | False | By Elaine Louie | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/us/burden-knowledge-tracking-prenatal-health-new-tests-for-fetal-defects-agonizing.html | BURDEN OF KNOWLEDGE: Tracking Prenatal Health; In New Tests for Fetal Defects, Agonizing Choices for Parents | False | By Amy Harmon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-kempton-elizabeth-e.html | Paid Notice: Deaths KEMPTON, ELIZABETH E. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/world/4-killed-after-hostage-s-death-are-called-saudi-cell-s-leaders.html | 4 Killed After Hostage's Death Are Called Saudi Cell's Leaders | False | By Neil MacFarquhar | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/business/news-and-analysis-after-enron-a-sunless-year-in-a-tiny-cell.html | NEWS AND ANALYSIS; After Enron, a Sunless Year in a Tiny Cell | False | By Kate Murphy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/politics/911-panel-chiefs-reiterate-position-on-qaedairaq-ties.html | 9/11 Panel Chiefs Reiterate Position on Qaeda-Iraq Ties | False | By Christine Hauser | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/l-britons-at-the-beach-017531.html | Britons at the Beach | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/father-outsources-best.html | Father Outsources Best | False | By Bruce Stockler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/the-fresh-air-fund-give-em-the-old-one-two-motivation-and-hard-work.html | The Fresh Air Fund; Give 'Em the Old One-Two: Motivation and Hard Work | False | By Stephanie Rosenbloom | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/us/the-2004-campaign-advertising-gop-offensive-puts-small-dent-in-kerry-s-image.html | THE 2004 CAMPAIGN: ADVERTISING; G.O.P. OFFENSIVE PUTS SMALL DENT IN KERRY'S IMAGE | False | By Adam Nagourney and Jim Rutenberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-memorials-gerson-john.html | Paid Notice: Memorials GERSON, JOHN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/uganda-s-animal-kingdom.html | UGANDA'S ANIMAL KINGDOM | False | By Michael Gavin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/us/doctor-s-testimony-leads-to-a-complex-legal-fight.html | Doctor's Testimony Leads To a Complex Legal Fight | False | By Adam Liptak | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/world/italian-police-look-to-a-cult-in-98-killings-of-teenagers.html | Italian Police Look to a Cult In '98 Killings Of Teenagers | False | By Al Baker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/l-if-the-drugs-don-t-work-tell-us-040177.html | If the Drugs Don't Work, Tell Us | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/golf-a-hard-green-as-in-concrete-at-the-seventh.html | GOLF; A Hard Green, As in Concrete, At the Seventh | False | By Damon Hack | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/c-corrections-038970.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/discouraging-young-drinkers.html | Discouraging Young Drinkers | False | By Abigail Sullivan Moore | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/the-world-the-iraq-qaeda-link-a-short-history.html | The World; The Iraq-Qaeda Link: A Short History | False | By Tom Zeller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/worth-noting-owner-of-funeral-homes-killed-in-accident-at-work.html | WORTH NOTING; Owner of Funeral Homes Killed in Accident at Work | False | By Jeff Holtz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/art-her-body-herself.html | ART; Her Body, Herself | False | By Leslie Camhi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/photography-the-lady-of-the-lake-long-island-style.html | PHOTOGRAPHY; The Lady of the Lake, Long Island Style | False | By David Everitt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/food-sexy-beast.html | FOOD; Sexy Beast | False | By Jonathan Reynolds | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/international/middleeast/iraqs-new-government-may-impose-a-state-of.html | Iraq's New Government May Impose a State of Emergency | False | By Dexter Filkins and Somini Sengupta | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/restaurants-flight-of-the-butterfly.html | RESTAURANTS; Flight of the Butterfly | False | By David Corcoran | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-sara-holt-nathaniel-zilkha.html | WEDDINGS/CELEBRATIONS; Sara Holt, Nathaniel Zilkha | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/world/israelis-say-they-have-foiled-planned-attacks-by-militants.html | Israelis Say They Have Foiled Planned Attacks by Militants | False | By Joseph Berger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/business/sunday-money-spending-savoring-domestic-caviar-leaving-the-guilt-on-ice.html | SUNDAY MONEY: SPENDING; Savoring Domestic Caviar, Leaving the Guilt on Ice | False | By Amy Cortese | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/c-corrections-997030.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/it-will-make-you-laugh-cry-think.html | It Will Make You Laugh, Cry, Think | False | By Jane Gordon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/how-to-win-the-2012-olympics.html | How to Win the 2012 Olympics | False | By Brian Hatch | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-butcher-charles.html | Paid Notice: Deaths BUTCHER, CHARLES | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/business/openers-suits-murdochs-share-some-power.html | OPENERS: SUITS; Murdochs Share (Some) Power | False | By Mark A. Stein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/quick-bite-millburn-a-slice-above-the-rest.html | QUICK BITE/Millburn; A Slice Above the Rest | False | By Mitchell Blumenthal | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-schultze-alice.html | Paid Notice: Deaths SCHULTZE, ALICE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/l-introduction-976768.html | Introduction | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/l-the-money-issue-976822.html | The Money Issue | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/l-the-money-issue-976865.html | The Money Issue | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-kara-gross-daniel-margolis.html | WEDDINGS/CELEBRATIONS; Kara Gross, Daniel Margolis | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/of-by-and-for-the-fancy-people.html | Of, by and for the Fancy People | False | By Alex Williams | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/books-in-brief-fiction-937908.html | BOOKS IN BRIEF: FICTION | False | By Tim Wilson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-memorials-smith-philip.html | Paid Notice: Memorials SMITH, PHILIP | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-rita-glavin-matthew-amatruda.html | WEDDINGS/CELEBRATIONS; Rita Glavin, Matthew Amatruda | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/pulse-what-i-m-wearing-now-the-father-daughter-act.html | PULSE; WHAT I'M WEARING NOW; The Father-Daughter Act | False | By Jennifer Tung | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/briefings-courts-fugitive-arrested-in-berlin.html | BRIEFINGS; COURTS; FUGITIVE ARRESTED IN BERLIN | False | By Ronald Smothers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/editorial-observer-college-admissions-scramble-sure-thing-anxious-ordeal.html | Editorial Observer; The College Admissions Scramble: From Sure Thing to Anxious Ordeal | False | By Philip M. Boffey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/band-on-the-couch.html | Band on the Couch | False | By Chuck Klosterman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/us/books-of-the-times-a-pastiche-of-a-presidency-imitating-a-life-in-957-pages.html | Books Of The Times; A Pastiche of a Presidency, Imitating a Life, in 957 Pages | False | By Michiko Kakutani | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/for-rent-for-graduates-the-freebies-disappear.html | FOR RENT; For Graduates, the Freebies Disappear | False | By Nadine Brozan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/c-corrections-040150.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/essay-springsteen-s-brilliant-disguise.html | ESSAY; Springsteen's Brilliant Disguise | False | By Joe Queenan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-holderness-zoe-thorne.html | Paid Notice: Deaths HOLDERNESS, ZOE THORNE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/titles-from-storrs-to-detroit.html | Titles From Storrs To Detroit | False | By Jeff Holtz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/in-brief-emergency-medical-crews-object-to-response-time.html | IN BRIEF; Emergency Medical Crews Object to Response Time | False | By Stewart Ain | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/c-corrections-025097.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/lubavitchers-mark-10-years-since-death-of-revered-rabbi.html | Lubavitchers Mark 10 Years Since Death of Revered Rabbi | False | By Corey Kilgannon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/theater/theater-this-week-jackie-takes-the-n-train.html | THEATER; THIS WEEK; Jackie Takes The N Train | False | By Jim O'Grady | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/getting-opportunity-to-knock-by-starting-a-theater-company.html | Getting Opportunity to Knock by Starting a Theater Company | False | By Susan Hodara | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/us/the-2004-campaign-political-points.html | THE 2004 CAMPAIGN; Political Points | False | By John Tierney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/travel-advisory-correspondent-s-report-more-air-travelers-and-fewer-screeners.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; More Air Travelers, And Fewer Screeners | False | By Matthew L. Wald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/business/market-week-fed-s-on-deck-how-hard-a-swing.html | MARKET WEEK; Fed's on Deck: How Hard a Swing? | False | By Jeff Sommer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-amanda-davison-robert-falk.html | WEDDINGS/CELEBRATIONS; Amanda Davison, Robert Falk | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/carroll-gardens-journal-a-tree-dies-in-brooklyn-alas-it-s-a-fig.html | Carroll Gardens Journal; A Tree Dies in Brooklyn (Alas, It's a Fig) | False | By Mary Spicuzza | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/the-last-word-the-golden-age-of-self-help.html | THE LAST WORD; The Golden Age of Self-Help | False | By Laura Miller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/the-way-we-live-now-6-20-04-against-happiness.html | THE WAY WE LIVE NOW: 6-20-04; Against Happiness | False | By Jim Holt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/our-towns-sometimes-a-pipeline-is-a-lightning-rod.html | Our Towns; Sometimes, a Pipeline Is a Lightning Rod | False | By Peter Applebome | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/l-slowly-getting-it-right-in-mountain-lakes-009130.html | Slowly Getting It Right In Mountain Lakes | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/neighborhood-report-park-slope-bruce-wayne-mailing-list-mr-chips-back-room.html | NEIGHBORHOOD REPORT: PARK SLOPE; Bruce Wayne Is on the Mailing List, And Mr. Chips Is in the Back Room | False | By Emily Weinstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/the-way-we-live-now-6-20-04-on-language-war-words.html | THE WAY WE LIVE NOW: 6-20-04: ON LANGUAGE; War Words | False | By William Safire | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/the-slump-has-ended-but-not-the-gloom.html | The Slump Has Ended, But Not The Gloom | False | By David Leonhardt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-ann-thompson-james-childress.html | WEDDINGS/CELEBRATIONS; Ann Thompson, James Childress | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-sladowsky-marilyn-j.html | Paid Notice: Deaths SLADOWSKY, MARILYN J. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/l-good-idea-but-989185.html | Good Idea, but ... | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-hobler-margaret-hildeburn.html | Paid Notice: Deaths HOBLER, MARGARET HILDEBURN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/l-texas-admissions-plan-023086.html | Texas Admissions Plan | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/a-garage-by-any-other-name.html | A Garage By Any Other Name ... | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/page-two-june-13-19-new-life.html | Page Two: June 13-19; NEW LIFE | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/on-politics-democrats-say-stronghold-gop-says-swing-state.html | ON POLITICS; Democrats Say Stronghold, G.O.P. Says Swing State | False | By David Kocieniewski | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/page-two-june-13-19-the-white-house-responds.html | Page Two: June 13-19; THE WHITE HOUSE RESPONDS | False | By Richard W. Stevenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/sports-of-the-times-suspicion-is-the-standard-in-judging-elite-athletes.html | Sports of The Times; Suspicion Is the Standard In Judging Elite Athletes | False | By William C. Rhoden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-memorials-kronfeld-edith.html | Paid Notice: Memorials KRONFELD, EDITH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/frugal-traveler-in-buenos-aires-late-nights-and-very-low-prices.html | FRUGAL TRAVELER; In Buenos Aires, Late Nights and (Very) Low Prices | False | By Daisann McLane | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/l-the-world-bank-and-dictators-040231.html | The World Bank And Dictators | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-lena-shulga-dennis-kiely.html | WEDDINGS/CELEBRATIONS; Lena Shulga, Dennis Kiely | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/c-corrections-967971.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/business/openers-suits-for-women-among-others.html | OPENERS; SUITS; FOR WOMEN, AMONG OTHERS | False | By Eric Dash | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/world/after-beheading-rising-anger-in-new-jersey.html | After Beheading, Rising Anger in New Jersey | False | By Jason George and Marc Santora | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/the-week-ahead-operatic-proportions.html | The Week Ahead; OPERATIC PROPORTIONS | False | By Sarah Lyall | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-annie-fuchs-adam-pockriss.html | WEDDINGS/CELEBRATIONS; Annie Fuchs, Adam Pockriss | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/business/no-use-crying-over-spilled-billions.html | No Use Crying Over Spilled Billions | False | By David Carr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-dibuono-joseph-j.html | Paid Notice: Deaths DIBUONO, JOSEPH J. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/business/sunday-interview-with-sumner-m-redstone-a-succession-plan-well-almost.html | SUNDAY INTERVIEW: WITH SUMNER M. REDSTONE; A Succession Plan. Well, Almost. | False | By Laura Rich | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-borden-selma-b.html | Paid Notice: Deaths BORDEN, SELMA B. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/fire-investigation-leads-to-discovery-of-firearms.html | Fire Investigation Leads to Discovery of Firearms | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/q-a-003166.html | Q&A | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/l-the-money-issue-976814.html | The Money Issue | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/architecture-the-incredible-shrinking-daniel-libeskind.html | ARCHITECTURE; The Incredible Shrinking Daniel Libeskind | False | By Robin Pogrebin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/the-week-ahead-pushing-korea.html | The Week Ahead; PUSHING KOREA | False | By Joseph Kahn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/automobiles/used-autos-depreciation-included.html | Used Autos: Depreciation Included | False | By Jeff Sabatini | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-cohn-alfred.html | Paid Notice: Deaths COHN, ALFRED | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/paperback-best-sellers-june-20-2004.html | PAPERBACK BEST SELLERS: June 20, 2004 | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-brooke-mcferran-townsend-bancroft.html | WEDDINGS/CELEBRATIONS; Brooke McFerran, Townsend Bancroft | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-mitchell-alice-underhill.html | Paid Notice: Deaths MITCHELL, ALICE UNDERHILL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/jersey-tutoring-is-big-business-especially-among-students-who-don-t-need-it.html | JERSEY; Tutoring Is Big Business, Especially Among Students Who Don't Need It | False | By Fran Schumer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/by-the-way-making-pipe-dreams-come-true.html | BY THE WAY; Making Pipe Dreams Come True | False | By Tammy La Gorce | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/for-the-price-of-a-dam-saving-the-lakes.html | For the Price of a Dam, Saving the Lakes | False | By Jessica Bruder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/worth-noting-jersey-city-mayor-they-ll-take-a-pass.html | WORTH NOTING; Jersey City Mayor? They'll Take a Pass | False | By Jonathan Miller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/portfolio-political-landscapes.html | PORTFOLIO; Political Landscapes | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/us/bobb-schaeffer-90-curator-and-fish-expert.html | Bobb Schaeffer, 90, Curator and Fish Expert | False | By Jeremy Pearce | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/and-bear-in-mind.html | And Bear In Mind | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/quotation-of-the-day-038210.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/neighborhood-report-stapleton-rear-coffeehouse-telluride-making.html | NEIGHBORHOOD REPORT: STAPLETON; In the Rear of a Coffeehouse, A Telluride in the Making | False | By Jeff Vandam | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/style-when-the-rubber-hits-the-wrist.html | STYLE; When The Rubber Hits The Wrist | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/the-guns-of-april.html | The Guns of April | False | By David Fromkin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/new-trend-before-grand-juries-meet-the-accused.html | New Trend Before Grand Juries: Meet the Accused | False | By William Glaberson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-carruth-david-b.html | Paid Notice: Deaths CARRUTH, DAVID B. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/l-long-live-lad-lit-937703.html | Long Live Lad Lit | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/the-world-the-suburban-lure-of-the-west-bank.html | The World; The Suburban Lure Of the West Bank | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/best-sellers-june-20-2004.html | BEST SELLERS: June 20, 2004 | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/inside-040029.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-kozinn-dr-philip-j.html | Paid Notice: Deaths KOZINN, DR. PHILIP J. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-fredericks-marc.html | Paid Notice: Deaths FREDERICKS, MARC | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/movies/film-this-week-the-disaster-on-the-doorstep.html | FILM: THIS WEEK; The Disaster On the Doorstep | False | By Leslie Camhi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/trial-by-fire.html | Trial by Fire | False | By Richard Lezin Jones | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/l-schools-should-go-back-to-basics-003530.html | Schools Should Go Back to Basics | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/c-corrections-996980.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/baseball/open-arms-and-red-carpet-for-55th-year-in-omaha.html | Open Arms and Red Carpet for 55th Year in Omaha | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-michelle-mcclelland-scott-clark.html | WEDDINGS/CELEBRATIONS; Michelle McClelland, Scott Clark | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/spencer-klaw-84-journalist-author-and-teacher.html | Spencer Klaw, 84, Journalist, Author and Teacher | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/but-where-will-the-kids-live-2-letters.html | But Where Will the Kids Live? (2 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-beer-paul-m.html | Paid Notice: Deaths BEER, PAUL M. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-winstral-gladys.html | Paid Notice: Deaths WINSTRAL, GLADYS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/art-the-fine-art-of-car-bombings.html | ART; The Fine Art of Car Bombings | False | By Amei Wallach | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/travel-advisory-chicago-adds-bold-touches-to-its-lakefront.html | TRAVEL ADVISORY; Chicago Adds Bold Touches to Its Lakefront | False | By Christopher Hall | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-nancy-dreyer-joan-koffman.html | WEDDINGS/CELEBRATIONS; Nancy Dreyer, Joan Koffman | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/health-care-hamptons-style.html | Health Care, Hamptons Style | False | By Steven Gaines | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/us/after-century-in-a-log-cabin-emma-buck-dies-at-100-or-101.html | After Century in a Log Cabin, Emma Buck Dies at 100 or 101 | False | By Patricia Leigh Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-meisell-robert-g-md-facr.html | Paid Notice: Deaths MEISELL, ROBERT G., M.D., FACR. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-blitzer-john-r.html | Paid Notice: Deaths BLITZER, JOHN R. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/big-claims-and-questions-surround-plan-for-a-stadium.html | Big Claims And Questions Surround Plan For a Stadium | False | By Charles V Bagli | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/the-guide-003352.html | THE GUIDE | False | By Eleanor Charles | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/baseball-cameron-closes-out-a-victory-reyes-sets-up.html | BASEBALL; Cameron Closes Out a Victory Reyes Sets Up | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/a-long-island-opinion-page.html | A Long Island Opinion Page | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/a-westchester-opinion-page.html | A Westchester Opinion Page | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/travel-advisory-fast-ferry-in-service-on-lake-michigan.html | TRAVEL ADVISORY; Fast Ferry in Service On Lake Michigan | False | By Micheline Maynard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/books-in-brief-fiction-how-survivors-survive.html | BOOKS IN BRIEF: FICTION; How Survivors Survive | False | By Suzy Hansen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-memorials-doemling-mary-jane-horan.html | Paid Notice: Memorials DOEMLING, MARY JANE HORAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/pro-basketball-the-class-system.html | PRO BASKETBALL; The Class System | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/smithtown-debates-old-armory-s-fate.html | Smithtown Debates Old Armory's Fate | False | By Stewart Ain | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-jacobs-constance-nee-mitler.html | Paid Notice: Deaths JACOBS, CONSTANCE (NEE MITLER) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/golf-technology-alters-how-closing-hole-is-approached.html | GOLF; Technology Alters How Closing Hole Is Approached | False | By Bill Pennington | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-elliott-dolores-dengel.html | Paid Notice: Deaths ELLIOTT, DOLORES DENGEL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/business/economic-view-a-fight-against-fear-as-well-as-inflation.html | ECONOMIC VIEW; A Fight Against Fear As Well as Inflation | False | By Edmund L. Andrews | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/1-if-the-drugs-don-t-work-tell-us-040185.html | If the Drugs Don't Work, Tell Us | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-clements-richard-k-md.html | Paid Notice: Deaths CLEMENTS, RICHARD K., MD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/opinionspecial/note-to-readers.html | Note to Readers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/theater-listings.html | Theater Listings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-margo-furman-jose-fernandez.html | WEDDINGS/CELEBRATIONS; Margo Furman, Josí'áÂ© Ferní'áÂ°ndez | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/dance-helping-madonna-hit-her-marks.html | DANCE; Helping Madonna Hit Her Marks | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/the-money-issue-976792.html | The Money Issue | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-greiffenhagen-julia.html | Paid Notice: Deaths GREIFFENHAGEN, JULIA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/1-if-the-drugs-don-t-work-tell-us-040193.html | If the Drugs Don't Work, Tell Us | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/the-money-issue-976857.html | The Money Issue | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/neighborhood-report-urban-studies-soothing-miss-manners-metrocard-machine.html | NEIGHBORHOOD REPORT: URBAN STUDIES/SOOTHING; Miss Manners and the MetroCard Machine | False | By Michael Luo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/c-corrections-025119.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/1-but-where-will-the-kids-live-040827.html | But Where Will the Kids Live? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/european-disunion-on-the-pitch.html | European Disunion on the Pitch | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/c-corrections-040126.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/measuring-the-drip-drip-of-evidence.html | Measuring the Drip, Drip of Evidence | False | By Avi Salzman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/in-the-region-long-island-hidden-past-found-during-renovation.html | IN THE REGION/Long Island; Hidden Past Found During Renovation | False | By Carole Paquette | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/killing-him-softly.html | Killing Him Softly | False | By Bryan Burrough | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/the-world-what-s-a-life-worth.html | The World; What's a Life Worth? | False | By David W. Chen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/a-revised-view-of-an-infamous-day.html | A Revised View of an Infamous Day | False | By Peter Edidin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/briefings-economy-housing-prices-up.html | BRIEFINGS: ECONOMY; HOUSING PRICES UP | False | By Robert Strauss | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/world/reach-war-security-war-hardened-but-homesick-troops-discover-they-are-too-vital.html | THE REACH OF WAR: SECURITY; War-Hardened but Homesick, Troops Discover They Are Too Vital to Rotate Out | False | By Michael Kamber | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/the-art-of-reading-the-daily-paper.html | The Art of Reading the Daily Paper | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/i-building-it-is-no-guarantee-040908.html | Building It Is No Guarantee | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/world/us-airstrike-in-iraq-kills-17.html | U.S. Airstrike in Iraq Kills 17 | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-shub-elizabeth-nee-charney.html | Paid Notice: Deaths SHUB, ELIZABETH (NEE CHARNEY) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/your-home-making-the-mosquito-the-victim-of-a-sting.html | YOUR HOME; Making the Mosquito The Victim of a Sting | False | By Jay Romano | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/worth-noting-give-us-back-the-money-heirs-tell-princeton.html | WORTH NOTING; Give Us Back the Money, Heirs Tell Princeton | False | By Jessica Bruder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/art-the-modern-s-dirty-laundry.html | ART; The Modern's Dirty Laundry | False | By Sarah Boxer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/the-way-we-live-now-6-20-04-consumed-thinness-and-its-seductions.html | THE WAY WE LIVE NOW: 6-20-04: CONSUMED; Thinness and Its Seductions | False | By Rob Walker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-christina-gillespie-ryan-lizza.html | WEDDINGS/CELEBRATIONS; Christina Gillespie, Ryan Lizza | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-golomb-ruby.html | Paid Notice: Deaths GOLOMB, RUBY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-memorials-perlstein-harvey-l.html | Paid Notice: Memorials PERLSTEIN, HARVEY L. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/the-biggest-obstacle.html | The Biggest Obstacle | False | By Avra Wing | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/business/everybody-s-business-climbing-above-it-all-in-a-private-jet-of-course.html | EVERYBODY'S BUSINESS; Climbing Above It All (in a Private Jet, of Course) | False | By Ben Stein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/in-awe-of-alaska-swiss-family-cum-laude.html | In Awe of Alaska; Swiss Family; Cum Laude | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/episcopal-bishop-at-the-eye-of-a-storm.html | Episcopal Bishop at the Eye of a Storm | False | By John Rather | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/books-in-brief-fiction-937878.html | BOOKS IN BRIEF: FICTION | False | By John Hartl | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-loverro-john-f.html | Paid Notice: Deaths LOVERRO, JOHN F. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/i-cum-laude-989177.html | Cum Laude | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/foreign-report-london-summer-s-hottest-party-isn-t-the-royal-ascot-anymore.html | FOREIGN REPORT: LONDON; Summer's Hottest Party Isn't the Royal Ascot Anymore | False | By James Collard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-kuklin-anthony-bennett.html | Paid Notice: Deaths KUKLIN, ANTHONY BENNETT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/a-closer-look-under-many-hoods.html | A Closer Look Under Many Hoods | False | By James Schembari | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-pomerance-isidore-ira.html | Paid Notice: Deaths POMERANCE, ISIDORE (IRA) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/i-overdog-rooter-in-yankees-clothing-040932.html | Overdog Rooter in Yankees Clothing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/best-seller/hardcover-advice.html | Hardcover Advice | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/fighters-pour-in-iraq-is-a-hub-for-terrorism-however-you-define-it.html | Fighters Pour In; Iraq Is a Hub for Terrorism, However You Define It | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/business/openers-refresh-button-beatrice-reborn-turns-to-asia.html | OPENERS: REFRESH BUTTON; Beatrice, Reborn, Turns to Asia | False | By Robert Johnson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-tanner-sally-nee-levrant.html | Paid Notice: Deaths TANNER, SALLY (NEE LEVRANT) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/inside-the-nba-draft-becoming-refuge-for-young-and-restless.html | INSIDE THE N.B.A.; Draft Becoming Refuge For Young and Restless | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/us/transportation-board-member-leaves-post-with-a-warning.html | Transportation Board Member Leaves Post With a Warning | False | By Matthew L. Wald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/i-the-terminal-my-own-private-jfk-996890.html | 'THE TERMINAL'; My Own Private J.F.K. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/what-s-doing-in-helsinki.html | WHAT'S DOING IN; Helsinki | False | By Lizette Alvarez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/international/worldspecial3/the-army-and-torture-what-the-rule-book-says.html | The Army and Torture: What The Rule Book Says | False | By Michael R. Gordon, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/exercises-in-humiliation.html | Exercises in Humiliation | False | By Stephen Metcalf | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-amily-dunlap-tyler-moore.html | WEDDINGS/CELEBRATIONS; Amily Dunlap, Tyler Moore | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/it-s-de-movie-star.html | It's De-Movie Star | False | By Ken Gross | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/politics/campaign/gop-offensive-slightly-weakens-views-of-kerry.html | G.O.P. Offensive Slightly Weakens Views of Kerry | False | By Adam Nagourney and Jim Rutenberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-emily-pressman-yoni-appelbaum.html | WEDDINGS/CELEBRATIONS; Emily Pressman, Yoni Appelbaum | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-velez-alvaro.html | Paid Notice: Deaths VELEZ, ALVARO | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-coundouris-philip-j.html | Paid Notice: Deaths COUNDOURIS, PHILIP J. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/l-prom-night-safe-and-sober-003565.html | Prom Night, Safe and Sober | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/books-in-brief-fiction-937851.html | BOOKS IN BRIEF: FICTION | False | By Ben Sisario | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/music-the-ever-expanding-legend-of-wilco.html | MUSIC; The Ever-Expanding Legend of Wilco | False | By Kelefa Sanneh | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/l-if-the-drugs-don-t-work-tell-us-040169.html | If the Drugs Don't Work, Tell Us | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/business/l-what-pensions-offer-that-401-k-s-don-t-030309.html | What Pensions Offer That 401(k)'s Don't | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/national-perspectives-battle-of-farmer-vs-suburbanites-leads-to-a-big-stink.html | NATIONAL PERSPECTIVES; Battle of Farmer vs. Suburbanites Leads to a Big Stink | False | By Anne Berryman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/the-battle-of-kings-park.html | The Battle of Kings Park | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-straus-jacqueline-harris.html | Paid Notice: Deaths STRAUS, JACQUELINE (HARRIS) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-kornberg-selma-borden.html | Paid Notice: Deaths KORNBERG, SELMA BORDEN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/a-transition-under-fire-in-iraq.html | A Transition Under Fire in Iraq | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/streetscapes-central-park-reservoir-good-fence-makes-neighbors-feel-good.html | STREETSCAPES/The Central Park Reservoir; A Good Fence Makes The Neighbors Feel Good | False | By Christopher Gray | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/business/the-goods-wrigley-s-second-chance-to-smile.html | THE GOODS; Wrigley's Second Chance to Smile | False | By Brendan I Koerner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/big-deal-a-notorious-manhattan-address-changes-hands-once-again.html | BIG DEAL; A Notorious Manhattan Address Changes Hands Once Again | False | By William Neuman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-todd-bishop-gregory-weithman.html | WEDDINGS/CELEBRATIONS; Todd Bishop, Gregory Weithman | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/neighborhood-report-upper-east-side-day-after-tomorrow-soon-they-ll-be-ready-if.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; The Day After Tomorrow (or Soon), They'll Be Ready if Disaster Strikes | False | By Sam Knight | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/trekking-in-a-land-of-vertical-villages.html | TREKKING IN A LAND OF VERTICAL VILLAGES | False | By Michael Benanav | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/arts/music-at-100-an-orchestra-looks-back-briefly.html | MUSIC; At 100, an Orchestra Looks Back, Briefly | False | By Michael White | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/automobiles/behind-the-wheel-2004-chevrolet-aveo-cheap-date-the-last-new-car-under-10000.html | BEHIND THE WHEEL/2004 Chevrolet Aveo; Cheap Date: The Last New Car Under $10,000 | False | By Jeff Sabatini | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/reconstructing-henry.html | Reconstructing Henry | False | By Colm Toibin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/c-corrections-028576.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/world/canada-leader-loses-ground-as-opponents-draw-closer.html | Canada Leader Loses Ground As Opponents Draw Closer | False | By Clifford Krauss | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/ideas-trends-would-more-drilling-in-america-make-a-difference.html | Ideas & Trends; Would More Drilling in America Make a Difference? | False | By Neela Banerjee | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/world/where-chess-is-king-and-the-people-are-the-pawns.html | Where Chess Is King and the People Are the Pawns | False | By Seth Mydans | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-helen-stambler-james-neuberger.html | WEDDINGS/CELEBRATIONS; Helen Stambler, James Neuberger | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/put-the-city-on-mute.html | Put the City on Mute | False | By Joseph Dooley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/worth-noting-a-bump-is-traumatic-a-hump-slows-you-down.html | WORTH NOTING; A Bump Is Traumatic, A Hump Slows You Down | False | By John Sullivan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/art-review-tales-from-the-north-by-nine-inuit-women.html | ART REVIEW; Tales From the North By Nine Inuit Women | False | By Benjamin Genocchio | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/the-stepchild-of-metro-north.html | The Stepchild Of Metro-North? | False | By Josh Benson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/old-armories-dont-die-they-get-makeovers.html | Old Armories Don't Die, They Get Makeovers | False | By Robert A. Hamilton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/chapters/i-heard-you-paint-houses.html | 'I Heard You Paint Houses' | False | By Charles Brandt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/neighborhood-report-clinton-a-cri-de-coeur-for-customers.html | NEIGHBORHOOD REPORT: CLINTON; A Cri de Coeur for Customers | False | By Steven Kurutz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-memorials-lyons-murray.html | Paid Notice: Memorials LYONS, MURRAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/us/antidepressants-restudied-for-relation-to-child-suicide.html | Antidepressants Restudied For Relation to Child Suicide | False | By Gardiner Harris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/l-extra-large-993697.html | Extra Large | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/new-noteworthy.html | New & Noteworthy | False | By Scott Veale | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/world/the-reach-of-war-northern-iraq-kurds-advancing-to-reclaim-land-in-northern-iraq.html | THE REACH OF WAR: NORTHERN IRAQ; KURDS ADVANCING TO RECLAIM LAND IN NORTHERN IRAQ | False | By Dexter Filkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/pro-basketball-notebook-jackson-in-no-rush-to-coach.html | PRO BASKETBALL: NOTEBOOK; Jackson In No Rush To Coach | False | By Steve Popper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/just-imagine-philip-k-dick.html | Just Imagine Philip K. Dick | False | By Charles Taylor | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/new-york-observed-a-tinkling-piano-in-the-next-apartment.html | NEW YORK OBSERVED; 'A Tinkling Piano in the Next Apartment' | False | By Kevin Baker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/business/sunday-money-saving-as-college-plans-proliferate-it-pays-to-shop-around.html | SUNDAY MONEY: SAVING; As College Plans Proliferate, It Pays to Shop Around | False | By Howard Isenstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/travel/travel-advisory-new-low-fare-carrier-based-at-dulles-airport.html | TRAVEL ADVISORY; New Low-Fare Carrier Based at Dulles Airport | False | By Susan Stellin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/style/weddings-celebrations-tara-jones-frederick-willecke.html | WEDDINGS/CELEBRATIONS; Tara Jones, Frederick Willecke | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/nassau-again-faces-tax-refund-backlog.html | Nassau Again Faces Tax Refund Backlog | False | By Vivian S. Toy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/business/office-space-armchair-mba-when-chiefs-decline-to-serve-on-other-boards.html | OFFICE SPACE: ARMCHAIR M.B.A.; When Chiefs Decline To Serve on Other Boards | False | By William J. Holstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/noticed-the-big-top-on-a-small-scale-fat-lady-and-all.html | NOTICED; The Big Top on a Small Scale (Fat Lady and All) | False | By Jeff Holtz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/weekinreview/world-prosecutors-still-rule-verdict-in-russian-courts-guilty-until-proven-guilty.html | The World: Prosecutors Still Rule; Verdict in Russian Courts: Guilty Until Proven Guilty | False | By Steven Lee Myers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-memorials-zorn-iris-segal.html | Paid Notice: Memorials ZORN, IRIS SEGAL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/the-way-we-live-now-6-20-04-the-ethicist-swimming-badly.html | THE WAY WE LIVE NOW: 6-20-04: THE ETHICIST; Swimming Badly | False | By Randy Cohen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/coping-that-popsicle-costs-more-than-you-think.html | COPING; That Popsicle Costs More Than You Think | False | By Anemona Hartocollis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/tv/cover-story-what-real-cops-do-at-3-in-the-morning.html | COVER STORY; What Real Cops Do At 3 in the Morning | False | By Sheila K. Dewan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/l-putting-the-comebacks-in-perspective-040940.html | Putting the Comebacks in Perspective | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/sports/baseball-yankees-cushion-halsey-in-his-debut.html | BASEBALL; Yankees Cushion Halsey in His Debut | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/opinion/a-city-editorial-page.html | A City Editorial Page | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/in-the-region-new-jersey-a-plan-to-make-over-an-eyesore.html | IN THE REGION/New Jersey; A Plan to Make Over an Eyesore | False | By Rachelle Garbarine | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/classified/paid-notice-deaths-gannes-gerrie.html | Paid Notice: Deaths GANNES, GERRIE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/neighborhood-report-elmhurst-a-demon-with-a-paintbrush-and-a-muse-named-queens.html | NEIGHBORHOOD REPORT: ELMHURST; A Demon With a Paintbrush And a Muse Named Queens | False | By Jeff Vandam | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/magazine/lives-talking-him-out-of-it.html | LIVES; Talking Him Out of It | False | By Susanne Pari | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/realestate/the-hunt-sidestepping-the-city-angst-and-finding-a-new-life.html | THE HUNT; Sidestepping the City Angst and Finding a New Life | False | By Joyce Cohen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/nyregion/op-art-028002.html | Op-Art | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-20 | 2004-06-20 | https://www.nytimes.com/2004/06/20/books/the-spy-who-loved-me.html | The Spy Who Loved Me | False | By Caryn James | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/media-business-advertising-addenda-council-could-expel-source-nielsen-leak.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Council Could Expel Source of Nielsen Leak | False | By Saul Hansell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/IHT-euro-2004group-c-italy-1-sweden-1-a-great-70-minutes-betray-ed-by-c.html | Euro 2004GROUP C Italy 1, Sweden 1 : A great 70 minutes, betrayed by cautious instincts | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/arts/critic-s-choice-new-cd-s-fresh-sounds-brazil-straddling-jazz-past-present.html | CRITIC'S CHOICE/New CDs; Fresh Sounds From Brazil, Straddling Jazz Past and Present | False | By Ben Ratliff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/connecticut-governor-announces-his-resignation.html | Connecticut Governor Announces His Resignation | False | By William Yardley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/fleeing-robbery-suspect-is-fatally-shot-by-officer-in-subway.html | Fleeing Robbery Suspect Is Fatally Shot by Officer in Subway | False | By Michael Wilson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/opinion/1-housing-and-rights-034266.html | Housing and Rights | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/media-this-week-only-in-touch-for-a-quarter-and-thank-you.html | MEDIA; This Week Only, In Touch for a Quarter. And Thank You. | False | By David Carr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/arts/ballet-review-suffering-a-lot-in-his-love-life-but-recovering-through-work.html | BALLET REVIEW; Suffering a Lot In His Love Life, But Recovering Through Work | False | By Anna Kisselgoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/times-square-coke-puts-flashier-face-age-infinite-ads-only-882112-pixel.html | In Times Square, Coke Puts On a Flashier Face; In the Age of Infinite Ads, Only an 882,112-Pixel Supersign Will Do | False | By Glenn Collins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/economic-calendar-91103450743.html | Economic Calendar | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/opinion/1-which-song-best-honors-america-046566.html | Which Song Best Honors America? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/arts/critic-s-notebook-some-small-pleasures-as-phish-dissolves.html | Critic's Notebook; Some Small Pleasures, As Phish Dissolves | False | By Kelefa Sanneh | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/worldbusiness/IHT-digital-distributionthe-key-to-recovery-major.html | Digital distribution:the key to recovery?: Major music labels fight back in Europe | False | By Nicola Clark, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/international/middleeast/judge-in-abuse-case-will-allow-questioning-of-top.html | Judge in Abuse Case Will Allow Questioning of Top Officers | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-deaths-hinds-dr-vira-c.html | Paid Notice: Deaths HINDS, DR. VIRA C. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/world/us-is-accused-of-trying-to-isolate-un-population-unit.html | U.S. Is Accused of Trying to Isolate U.N. Population Unit | False | By Christopher Marquis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/health/bouncing-back-trading-in-old-knees-then-getting-to-work.html | BOUNCING BACK; Trading In Old Knees, Then Getting to Work | False | By Alicia Ault | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/world/the-reach-of-war-political-uproar-9-11-panel-members-debate-qaeda-iraq-tie.html | THE REACH OF WAR: POLITICAL UPROAR; 9/11 Panel Members Debate Qaeda-Iraq 'Tie' | False | By Susan Q. Keller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/bacardi-to-buy-grey-goosestirring-more-talk-of-ipo.html | Bacardi to Buy Grey Goose,Stirring More Talk of I.P.O. | False | By Andrew Ross Sorkin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/track-and-field-controversy-strikes-chord-with-high-school-athletes.html | TRACK AND FIELD; Controversy Strikes Chord With High School Athletes | False | By Marc Bloom | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/golf-notebook-woods-grumbles-about-a-course-left-alone-to-dry.html | GOLF: NOTEBOOK; Woods Grumbles About a Course Left Alone to Dry | False | By Jason Diamos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/3-leaders-seem-to-agree-they-don-t-like-one-another.html | 3 Leaders Seem to Agree: They Don't Like One Another | False | By Marc Santora | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-deaths-best-esther.html | Paid Notice: Deaths BEST, ESTHER | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/world/the-reach-of-war-guantanamo-memories-from-outside-the-wire.html | THE REACH OF WAR; Guantã¡namo Memories, From Outside the Wire | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/euro-2004-new-world-coach-old-world-lesson.html | EURO 2004: New World coach, Old World lesson | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/james-feron-75-times-veteran-of-westchester-and-the-world.html | James Feron, 75, Times Veteran Of Westchester, and the World | False | By Wolfgang Saxon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/opinion/1-the-campaign-for-black-votes-046540.html | The Campaign For Black Votes | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-memorials-miller-robert-douglas.html | Paid Notice: Memorials MILLER, ROBERT DOUGLAS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/politics/keeping-names-from-police-could-be-crime-court-rules.html | Keeping Names From Police Could Be Crime, Court Rules | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/patents-for-group-researchers-sandia-national-labs-sugar-gas-tank-isn-t-such-bad.html | Patents; For a group of researchers at Sandia National Labs, sugar in the gas tank isn't such a bad idea. | False | By Teresa Riordan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/IHT-1929prison-break-en-masse-in-our-pages100-75-and-50-years-ago.html | 1929:Prison Break En Masse : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/albany-legislature-set-to-adjourn-without-doing-much-legislating.html | Albany Legislature Set to Adjourn Without Doing Much Legislating | False | By Michael Cooper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/17-year-plague-of-cicadas-proves-less-than-biblical.html | 17-Year Plague of Cicadas Proves Less Than Biblical | False | By Iver Peterson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/us/redefining-the-front-lines-in-reversing-war-s-toll.html | Redefining the Front Lines In Reversing War's Toll | False | By Michael Janofsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/IHT-brieflymanila-congress-finds-arroyo-won-by-a-million-votes.html | BRIEFLY:MANILA : Congress finds Arroyo won by a million votes | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/opinion/the-seasons-summer.html | The Seasons; Summer | False | By David Hockney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/world/arroyo-said-to-win-bitter-philippines.html | Arroyo Said to Win Bitter Philippines Race | False | By Carlos H. Conde | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/opinion/1-which-song-best-honors-america-046582.html | Which Song Best Honors America? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/IHT-euro-2004-group-a-roundup-after-tough-week-portugal-advances.html | Euro 2004: GROUP A ROUNDUP : After tough week, Portugal advances | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/project-to-import-natural-gas-wins-approval.html | Project to Import Natural Gas Wins Approval | False | By Simon Romero | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/IHT-arroyo-declared-winner-by-philippine-congress.html | Arroyo declared winner by Philippine Congress | False | By Carlos H. Conde, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/health/childhood-a-heart-disease-that-slumbers.html | CHILDHOOD; A Heart Disease That Slumbers | False | By Elizabeth Olson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/the-media-business-advertising-addenda-grey-picks-president-for-north-america.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Picks President For North America | False | By Saul Hansell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/health/bouncing-back-ground-down-and-in-denial-i-realized-what-i-needed-new-hips.html | BOUNCING BACK; Ground Down and in Denial, I Realized What I Needed: New Hips | False | By Jon Nordheimer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/opinion/1-which-song-best-honors-america-046558.html | Which Song Best Honors America? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/renovation-project-takes-new-prep-school-to-the-bank.html | Renovation Project Takes New Prep School to the Bank | False | By David W. Dunlap | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/technology-ibm-decides-to-market-a-blue-streak-of-a-computer.html | TECHNOLOGY; I.B.M. Decides to Market A Blue Streak of a Computer | False | By Steve Lohr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/most-wanted-drilling-down-news-web-sites-click-one-for-the-gipper.html | MOST WANTED: DRILLING DOWN/NEWS WEB SITES; Click One for the Gipper | False | By Ian Austen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-deaths-kornberg-selma-borden.html | Paid Notice: Deaths KORNBERG, SELMA BORDEN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-deaths-yugler-elaine-e.html | Paid Notice: Deaths YUGLER, ELAINE E. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-deaths-strizhak-helen-nee-kassimir.html | Paid Notice: Deaths STRIZHAK, HELEN (NEE KASSIMIR) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/worldbusiness/innovations-push-japan-toward-online-music.html | Innovations push Japan toward online music | False | By Todd Zaun, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/baseball-griffey-hits-500th-and-injuries-melt-away.html | BASEBALL; Griffey Hits 500th, and Injuries Melt Away | False | By Murray Chass | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/world/the-reach-of-war-us-said-to-overstate-value-of-guantanamo-detainees.html | THE REACH OF WAR; U.S. Said to Overstate Value Of Guant\u00e1namo Detainees | False | By Tim Golden and Don van Natta Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/international/middleeast/iran-seizes-3-british-vessels-and-crew-of-8.html | Iran Seizes 3 British Vessels and Crew of 8 | False | By Lizette Alvarez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/special-today-men-health.html | SPECIAL TODAY; Men & Health | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-deaths-austin-james-gaylord.html | Paid Notice: Deaths AUSTIN, JAMES GAYLORD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/politics/supreme-court-sides-with-hmos-on-patient-suits.html | Supreme Court Sides With H.M.O.'s on Patient Suits | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/euro-2004group-d-roundup-czechs-score-huge-upset-and-latvia-surprises.html | Euro 2004:GROUP D ROUNDUP : Czechs score huge upset, and Latvia surprises Germans | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/golf-cool-goosen-overcomes-a-baked-course.html | GOLF; Cool Goosen Overcomes a Baked Course | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/tennis-at-the-wimbledon-transition-potential-spoilers-are-almost-everywhere.html | TENNIS; At the Wimbledon Transition, Potential Spoilers Are Almost Everywhere | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/style/IHT-art-for-the-masses-in-transit.html | Art for the masses in transit | False | By Elizabeth Bard, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/IHT-white-house-letter-to-bush-saddams-gun-is-more-than-a-pistol.html | White House Letter : To Bush, Saddam's gun is more than a pistol | False | By Elisabeth Bumiller, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/opinion/pledging-allegiance-to-my-daughter.html | Pledging Allegiance To My Daughter | False | By Michael Newdow | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/medicine-s-data-gap-journals-quandary-medical-journal-quandary-report-drug.html | MEDICINE'S DATA GAP -- Journals in a Quandary; A Medical Journal Quandary: How to Report on Drug Trials | False | By Barry Meier | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/health/aches-and-pain-it-hurt-achilles-and-now-it-s-hurting-me.html | ACHES AND PAIN; It Hurt Achilles, and Now It's Hurting Me | False | By James Gorman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/worldbusiness/IHT-digital-music-protection-improves-but-its-still.html | Digital music protection improves, but it's still not perfect | False | By Jennifer L. Schenker, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/automobiles/autos-on-monday-design-celebrating-the-teardrop-a-style-to-cheat-the-wind.html | AUTOS ON MONDAY/Design; Celebrating the Teardrop, A Style to Cheat the Wind | False | By Phil Patton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/theater/arts-briefing-highlights-theater-bypassing-broadway.html | ARTS BRIEFING: HIGHLIGHTS; THEATER: BYPASSING BROADWAY | False | By Jason Zinoman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-deaths-stasi-debra.html | Paid Notice: Deaths STASI, DEBRA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/IHT-vantage-point-from-red-clay-to-the-grass-a-test-of-championship | Vantage Point: From red clay to the grass, a test of championship play | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/health/sex-medicine-party-favors-pill-popping-as-insurance.html | SEX & MEDICINE; Party Favors: Pill Popping As Insurance | False | By David Kirby | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/metro-matters-albany-s-law-reminiscent-of-murphy-s.html | Metro Matters; Albany's Law, Reminiscent Of Murphy's | False | By Joyce Purnick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/auto-racing-nascar-is-keeping-liquor-company-out.html | AUTO RACING; Nascar Is Keeping Liquor Company Out | False | By Dave Caldwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/international/seoul-to-send-troops-to-iraq-despite-kidnapping.html | Seoul to Send Troops to Iraq Despite Kidnapping | False | By James Brooke | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/arts/bridge-victories-won-with-the-second-to-last-deal.html | BRIDGE; Victories Won With the Second-to-Last Deal | False | By Alan Truscott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/baseball-gagne-strikes-down-yanks.html | BASEBALL; Gagne Strikes Down Yanks | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-deaths-rosen-eli.html | Paid Notice: Deaths ROSEN, ELI | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/health/aches-and-pain-why-do-men-get-sunburned-the-problem-lies-between-their-ears.html | ACHES AND PAIN; Why Do Men Get Sunburned? The Problem Lies Between Their Ears | False | By Donna Wilkinson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/news-summary-046884.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/theater/a-new-upstate-theater-with-a-five-and-dime-soul.html | A New Upstate Theater With a Five-and-Dime Soul | False | By Michelle York | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/business-digest-042722.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/IHT-eu-leaders-face-task-of-selling-new-charter.html | EU leaders face task of selling new charter | False | By Thomas Fuller and Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/IHT-1904sunworshippers-meet-in-our-pages100-75-and-50-years-ago.html | 1904:Sun-Worshippers Meet : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/opinion/hidden-in-iraq-019992.html | Hidden in Iraq | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/wachovia-moves-to-buy-big-lender-in-alabama.html | Wachovia Moves to Buy Big Lender In Alabama | False | By Timothy L. O'Brien and Andrew Ross Sorkin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/health/prevention-cancer-tests-the-good-the-bad-the-confusing.html | PREVENTION; Cancer Tests: the Good, the Bad, the Confusing | False | By Denise Grady | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-deaths-haas-bernard-a.html | Paid Notice: Deaths HAAS, BERNARD A. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/world/reach-war-falluja-iraqi-official-says-us-raid-aimed-kill-foreign-rebels.html | THE REACH OF WAR: FALLUJA; Iraqi Official Says U.S. Raid Aimed to Kill Foreign Rebels | False | By Fouad Al Sheikhly and Jeffrey Gettleman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/international/middleeast/judge-in-abuse-case-will-allow-questioning-of-top-2004062193829617978.html | Judge in Abuse Case Will Allow Questioning of Top Officers | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/opinion/l-the-campaign-for-black-votes-046531.html | The Campaign For Black Votes | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/baseball-the-yanks-may-prefer-a-pitcher-over-beltran.html | BASEBALL; The Yanks May Prefer A Pitcher Over Beltran | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/theater/theater-in-review-a-midlife-crisis-that-gets-very-messy.html | THEATER IN REVIEW; A Midlife Crisis That Gets Very Messy | False | By Anita Gates | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/golf-contenders-fall-fast-none-faster-than-els.html | GOLF; Contenders Fall Fast, None Faster Than Els | False | By Bill Pennington | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/world/the-reach-of-war-security-iraq-government-considers-using-emergency-rule.html | THE REACH OF WAR: SECURITY; IRAQ GOVERNMENT CONSIDERS USING EMERGENCY RULE | False | By Dexter Filkins and Somini Sengupta | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/golf-as-final-round-scores-soar-angry-field-comes-down-on-usga.html | GOLF; As Final-Round Scores Soar, Angry Field Comes Down on U.S.G.A. | False | By Damon Hack | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/us/2004-campaign-massachusetts-senator-few-obstacles-don-t-keep-kerry-seaside-break.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; A Few Obstacles Don't Keep Kerry From a Seaside Break | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Saul Hansell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-deaths-frank-ilse.html | Paid Notice: Deaths FRANK, ILSE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/19-hurt-in-fire-in-harlem-8-families-are-homeless.html | 19 Hurt in Fire in Harlem; 8 Families Are Homeless | False | By Susan Saulny | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/books/arts-briefing-highlights-philip-roth-picks-a-biographer.html | ARTS BRIEFING: HIGHLIGHTS; PHILIP ROTH PICKS A BIOGRAPHER | False | By Dinitia Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/science/space/pilot-guides-private-plane-beyond-atmosphere-a-first.html | Pilot Guides Private Plane Beyond Atmosphere, a First | False | By John Schwartz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-deaths-detwiler-grace-gallagher.html | Paid Notice: Deaths DETWILER, GRACE GALLAGHER | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/us/old-search-engine-the-library-tries-to-fit-into-a-google-world.html | Old Search Engine, the Library, Tries to Fit Into a Google World | False | By Katie Hafner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/opinion/editorial-observer-indians-face-obstacles-between-reservation-ballot-box.html | Editorial Observer; Indians Face Obstacles Between the Reservation and the Ballot Box | False | By Adam Cohen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-deaths-hinchliffe-helen-land.html | Paid Notice: Deaths HINCHLIFFE, HELEN LAND | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/international/europe/now-europe-must-act.html | 'Now Europe Must Act' | False | By der Spiegel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-deaths-borden-selma-b.html | Paid Notice: Deaths BORDEN, SELMA B. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/competitive-bid-law-hinders-quest-for-alternative-energy-sources.html | Competitive-Bid Law Hinders Quest for Alternative Energy Sources | False | By Ian Urbina | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-deaths-kleiman-micheline.html | Paid Notice: Deaths KLEIMAN, MICHELINE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/track-and-field-scandal-overshadowing-athletes-accomplishments.html | TRACK AND FIELD; Scandal Overshadowing Athletes' Accomplishments | False | By Juliet Macur | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/media-business-advertising-internet-ad-you-are-about-see-has-already-read-your-e.html | THE MEDIA BUSINESS: ADVERTISING; The Internet Ad You Are About to See Has Already Read Your E-Mail | False | By Saul Hansell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/media-european-labels-hope-piracy-succumbs-to-digital-services.html | MEDIA; European Labels Hope Piracy Succumbs to Digital Services | False | By Nicola Clark | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/news/1904sunworshippers-meet-in-our-pages100-75-and-50-years-ago.html | 1904:Sun-Worshippers Meet : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/news/the-trickgetting-consumers-to-pay-digital-music-wars-play-out-in-europe.html | The trick:Getting consumers to pay : Digital music wars play out in Europe | False | By Eric Pfanner, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-deaths-shub-elizabeth-nee-charney.html | Paid Notice: Deaths SHUB, ELIZABETH (NEE CHARNEY) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/opinion/l-the-campaign-for-black-votes-046523.html | The Campaign For Black Votes | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/world/israel-and-hezbollah-clash.html | Israel and Hezbollah Clash | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/worldbusiness/wireless-italy-is-battleground-of-new-umts-network.html | WIRELESS : Italy is battleground of new UMTS network | False | By Eric Sylvers, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/worldbusiness/IHT-on-advertising-in-cannes-creativity-above-all.html | On Advertising : In Cannes, creativity above all | False | By Eric Pfanner, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/theater/theater-in-review-when-a-woman-s-self-esteem-requires-some-silicone.html | THEATER IN REVIEW; When a Woman's Self-Esteem Requires Some Silicone | False | By D. J. R. Bruckner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/us/rules-to-expose-long-term-cost-of-health-plans.html | Rules to Expose Long-Term Cost Of Health Plans | False | By Robert Pear | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-deaths-huggins-elizabeth.html | Paid Notice: Deaths HUGGINS, ELIZABETH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/the-media-business-advertising-addenda-accounts-047430.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Saul Hansell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/e-commerce-report-new-federal-law-was-supposed-help-online-sellers-of-contact.html | E-Commerce Report; A new federal law was supposed to help online sellers of contact lenses. But some say it was a finger in the eye. | False | By Bob Tedeschi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/sports-of-the-times-first-item-for-the-bobcats-win-over-the-community.html | Sports of The Times; First Item for the Bobcats: Win Over the Community | False | By William C. Rhoden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/opinion/l-leaving-german-bases-034002.html | Leaving German Bases | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/opinion/russia-s-big-trial.html | Russia's Big Trial | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/us/inmates-keep-tie-to-outside-with-smuggled-cellphones.html | Inmates Keep Tie to Outside With Smuggled Cellphones | False | By Fox Butterfield | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/economic-calendar.html | Economic Calendar | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/the-media-business-advertising-addenda-people-047449.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Saul Hansell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/inside-046396.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/world/militant-slain-in-algeria-ties-to-qaeda-are-reported.html | Militant Slain In Algeria; Ties to Qaeda Are Reported | False | By Craig S. Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/health/sex-medicine-now-that-there-are-choices-how-to-choose.html | SEX & MEDICINE; Now That There Are Choices, How to Choose | False | By Bernard Stamler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/worldbusiness/IHT-monopolies-slowing-online-music-in-europe.html | 'Monopolies' slowing online music in Europe | False | By Paul Meller, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/world/ruling-party-s-slick-campaign-in-mongolia-has-rough-edges.html | Ruling Party's Slick Campaign in Mongolia Has Rough Edges | False | By James Brooke | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/c-corrections-047589.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/us/white-house-letter-the-president-and-the-gun-to-the-avenger-go-the-spoils.html | White House Letter; The President and the Gun: To the Avenger Go the Spoils | False | By Elisabeth Bumiller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-deaths-huppuch-helen-e.html | Paid Notice: Deaths HUPPUCH, HELEN E. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-deaths-fredericks-marc.html | Paid Notice: Deaths FREDERICKS, MARC | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/IHT-previews-euro-2004.html | PreViews / Euro 2004 | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/arts/jvc-jazz-festival-reviews-testing-testing-bossa-nova-meets-technical.html | JVC JAZZ FESTIVAL REVIEWS; Testing, Testing Bossa Nova Meets Technical Difficulties | False | By Ben Ratliff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/quotation-of-the-day-045659.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/us/starting-over-24-years-after-a-wrongful-conviction.html | Starting Over, 24 Years After a Wrongful Conviction | False | By John M. Broder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-deaths-sternau-phyllis-m-nee-mayer.html | Paid Notice: Deaths STERNAU, PHYLLIS M. (NEE MAYER) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/world/europeans-tangle-over-loaded-wordconstitution.html | Europeans tangle over loaded word;constitution | False | By Thomas Fuller and Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/world/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/political-persuasion-in-the-mix-of-airline-finances.html | Political Persuasion in the Mix of Airline Finances | False | By Micheline Maynard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/us/decision-is-expected-on-an-enron-indictment.html | Decision Is Expected on an Enron Indictment | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/us/2004-campaign-memoir-clinton-book-puts-familiar-foe-back-conservatives-sights.html | THE 2004 CAMPAIGN: THE MEMOIR; Clinton Book Puts Familiar Foe Back in Conservatives' Sights | False | By David D. Kirkpatrick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/media-tv-s-loneliest-night-of-the-week-is-starting-to-look-very-familiar.html | MEDIA; TV's Loneliest Night of the Week Is Starting to Look Very Familiar | False | By Bill Carter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-deaths-hughes-phillip-samuel-sam.html | Paid Notice: Deaths HUGHES, PHILLIP SAMUEL "SAM." | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/technology-day-2-i-learn-the-books-are-cooked.html | TECHNOLOGY; Day 2: I Learn the Books Are Cooked | False | By Steve Lohr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/IHT-1954antireds-in-guatemala-in-our-pages100-75-and-50-years-ago.html | 1954:Anti-Reds In Guatemala : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/health/aches-and-pain-a-computer-test-to-catch-boys-headed-for-the-edge.html | ACHES AND PAIN; A Computer Test to Catch Boys Headed for the Edge | False | By Dulcie Leimbach | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/opinion/guns-and-the-gipper.html | Guns and the Gipper | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/opinion/l-which-song-best-honors-america-046574.html | Which Song Best Honors America? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/world/us-spending-iraqi-oil-money.html | U.S. Spending Iraqi Oil Money | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/health/fitness-these-athletes-all-have-a-gift.html | FITNESS; These Athletes All Have a Gift | False | By Robert Strauss | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-deaths-buller-arnold.html | Paid Notice: Deaths BULLER, ARNOLD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/arts/hold-on-to-your-corsage-it-s-dirty-dancing-time.html | Hold On to Your Corsage. It's Dirty-Dancing Time. | False | By Erika Kinetz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/lawyer-and-her-methods-are-on-trial.html | Lawyer, and Her Methods, Are on Trial | False | By Julia Preston | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/opinion/l-our-schools-and-theirs-034258.html | Our Schools, and Theirs | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/business/world/business/band-of-online-music-pirates-numbers-in-the-millions.html | Band of online music pirates numbers in the millions | False | By Nicola Clark, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/sports-of-the-times-for-mickelson-savoring-cheers-tips-the-balance.html | Sports of The Times; For Mickelson, Savoring Cheers Tips the Balance | False | By Dave Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/world/victoria-falls-journal-the-best-of-times-and-the-worst-for-two-tourist-towns.html | Victoria Falls Journal; The Best of Times, and the Worst, for Two Tourist Towns | False | By Michael Wines | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/IHT-the-trickgetting-consumers-to-pay-digital-music-wars-play-out-in-europe.html | The trick:Getting consumers to pay : Digital music wars play out in Europe | False | By Eric Pfanner, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/c-corrections-047570.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/tennis/navratilova-47-wins-at-wimbledon.html | Navratilova, 47, Wins at Wimbledon | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/c-corrections-047554.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/bay-shore-girls-set-relay-mark.html | Bay Shore Girls Set Relay Mark | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/john-c-cheasty-star-witness-in-teamsters-case-dies-at-96.html | John C. Cheasty, Star Witness In Teamsters Case, Dies at 96 | False | By James Barron | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/metropolitan-diary-045896.html | Metropolitan Diary | False | By Joe Rogers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/opinion/half-baked-proposals-for-space.html | Half-Baked Proposals for Space | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/as-comptroller-weighs-run-officials-consider-its-impact.html | As Comptroller Weighs Run, Officials Consider Its Impact | False | By Jonathan P. Hicks | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/arts/jvc-jazz-festival-reviews-tai-chi-precision-and-constant-shading.html | JVC JAZZ FESTIVAL REVIEWS; Tai Chi Precision and Constant Shading | False | By Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/books/books-times-peace-corps-evil-lurked-along-with-noble-intentions-good-works.html | BOOKS OF THE TIMES; In the Peace Corps, Evil Lurked Along With Noble Intentions and Good Works | False | By Janet Maslin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/news/1954antireds-in-guatemala-in-our-pages100-75-and-50-years-ago.html | 1954:Anti-Reds In Guatemala : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/c-corrections-047597.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/health/bouncing-back-for-stroke-victims-rehab-mixes-new-ideas-and-plain-old-persistence.html | BOUNCING BACK; For Stroke Victims, Rehab Mixes New Ideas and Plain Old Persistence | False | By Nancy Wartik | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-deaths-talbot-mildred-a.html | Paid Notice: Deaths TALBOT, MILDRED A. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/health/fitness-in-the-weight-rooms-of-paris-there-is-a-chic-new-fragrance-sweat.html | FITNESS; In the Weight Rooms of Paris, There Is a Chic New Fragrance: Sweat | False | By Jack Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/world/reach-war-reconstruction-us-quietly-spending-2.5-billion-iraqi-oil-revenue-pay.html | THE REACH OF WAR: RECONSTRUCTION; U.S. Is Quietly Spending $2.5 Billion From Iraqi Oil Revenue to Pay for Iraqi Projects | False | By Steven R. Weisman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/health/sex-medicine-gentlemen-start-your-engines.html | SEX & MEDICINE; Gentlemen, Start Your Engines? | False | By David Tuller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/opinion/malpractice-myths.html | Malpractice Myths | False | By Bob Herbert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/corrections-047562.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/sports/baseball-hidalgo-makes-himself-right-at-home-with-hit.html | BASEBALL; Hidalgo Makes Himself Right at Home With Hit | False | By Ron Dicker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/world/saudis-seek-american-s-body-as-militants-vow-more-terror.html | Saudis Seek American's Body as Militants Vow More Terror | False | By Neil MacFarquhar | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/corrections-047546.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/nyregion/virus-risk-at-li-hospital-underscores-wider-problem.html | Virus Risk at L.I. Hospital Underscores Wider Problem | False | By Patrick Healy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/classified/paid-notice-memorials-allen-jared-david.html | Paid Notice: Memorials ALLEN, JARED DAVID | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-21 | 2004-06-21 | https://www.nytimes.com/2004/06/21/opinion/the-zelikow-report.html | The Zelikow Report | False | By William Safire | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/legislature-votes-to-raise-taxes-for-new-jersey-s-richest.html | Legislature Votes to Raise Taxes for New Jersey's Richest | False | By Laura Mansnerus | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/health/a-debate-on-how-to-treat-precancerous-breast-disease.html | A Debate on How to Treat Precancerous Breast Disease | False | By Laurie Tarkan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/politics/trail-the-longest-day.html | The Longest Day | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/science/cones-curves-shells-towers-he-made-paper-jump-to-life.html | Cones, Curves, Shells, Towers: He Made Paper Jump to Life | False | By Margaret Wertheim | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/front-row-black-style-at-the-victoria-and-albert.html | Front Row; Black Style at the Victoria and Albert | False | By Guy Trebay | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/world/world-briefing-africa-south-africa.html | World Briefing | Africa: South Africa: | False | By Michael Wines (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/arts/opera-review-foreign-affairs-of-the-political-and-romantic-kind.html | OPERA REVIEW; Foreign Affairs, of the Political and Romantic Kind | False | By Bernard Holland | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/a-matter-of-faith.html | A Matter Of Faith | False | By David Brooks | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/us/justices-uphold-nevada-law-requiring-citizens-identify-themselves-police.html | Justices Uphold a Nevada Law Requiring Citizens to Identify Themselves to the Police | False | By Linda Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/classified/paid-notice-deaths-schneiderman-miriam.html | Paid Notice: Deaths SCHNEIDERMAN, MIRIAM | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/us/elizabeth-shub-89-translator-and-editor-of-children-s-books.html | Elizabeth Shub, 89, Translator And Editor of Children's Books | False | By Eden Ross Lipson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/IHT-wimbledon-fit-and-feisty-navratilova-opens-with-all-the-right.html | Wimbledon : Fit and feisty, Navratilova opens with all the right moves in singles | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/on-baseball-preserving-today-s-voices-for-tomorrow-s-fans.html | ON BASEBALL; Preserving Today's Voices for Tomorrow's Fans | False | By Murray Chass | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/health/cases-paying-homage-to-the-wisdom-of-voices-from-medicine-s-past.html | CASES; Paying Homage to the Wisdom of Voices From Medicine's Past | False | By Abigail Zuger, M.d. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/us/california-thieves-prey-on-farms-diesel-fuel.html | California Thieves Prey On Farms' Diesel Fuel | False | By Dean E. Murphy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/world/world-briefing-africa-kenya-ex-presidential-aide-charged.html | World Briefing | Africa: Kenya: Ex-Presidential Aide Charged | False | By Marc Lacey (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/company-news-heineken-to-distribute-mexican-beer-in-us.html | COMPANY NEWS; HEINEKEN TO DISTRIBUTE MEXICAN BEER IN U.S. | False | By Elisabeth Malkin (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/science/reagan-and-alzheimer-s-057240.html | Reagan and Alzheimer's | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/politics/neither-rain-nor-long-lines-deter-clinton-fans-at-bookstore.html | Neither Rain Nor Long Lines Deter Clinton Fans at Bookstore | False | By Stephanie Rosenbloom | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/risking-censure-from-the-bishops-055921.html | Risking Censure From the Bishops | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/international/middleeast/investigators-suspect-inside-help-in-iraqi-pipeline.html | Investigators Suspect Inside Help in Iraqi Pipeline Blasts | False | By James Glanz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/us/national-briefing-washington-mccain-is-sued-over-campaign-finance.html | National Briefing \| Washington: McCain Is Sued Over Campaign Finance | False | By Glen Justice (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/IHT-group-a-roundup-after-tough-week-portugal-advances.html | GROUP A ROUNDUP : After tough week, Portugal advances | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/world/world-briefing-europe-spain-culture-shock.html | World Briefing \| Europe: Spain: Culture Shock | False | By Renwick McLean (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/at-motorola-plans-to-raise-2.7-billion-in-a-spinoff.html | At Motorola, Plans to Raise $2.7 Billion In a Spinoff | False | By Barnaby J. Feder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/l-risking-censure-from-the-bishops-055891.html | Risking Censure From the Bishops | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/c-corrections-057614.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/l-risking-censure-from-the-bishops-055905.html | Risking Censure From the Bishops | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/books/books-of-the-times-a-writer-who-uses-death-as-his-protagonist.html | BOOKS OF THE TIMES; A Writer Who Uses Death as His Protagonist | False | By Michiko Kakutani | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/democrats-have-plan-to-retake-state-senate-starting-with-3-races-this-year.html | Democrats Have Plan to Retake State Senate, Starting With 3 Races This Year | False | By Jonathan P. Hicks | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/IHT-vantage-point-big-phil-and-those-hairs-on-our-neck.html | VANTAGE POINT : Big Phil and those hairs on our neck | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/l-toward-a-life-of-the-mind-or-just-work-055956.html | Toward a Life of the Mind (or Just Work) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/silicon-valley-version-2.0-has-hopes-rising-for-economic-rebound.html | Silicon Valley (Version 2.0) Has Hopes Rising for Economic Rebound | False | By Gary Rivlin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/the-iranian-nuclear-challenge.html | The Iranian Nuclear Challenge | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/world-business-briefing-europe-ireland-cost-of-accounting-inquiry.html | World Business Briefing \| Europe: Ireland: Cost Of Accounting Inquiry | False | By Brian Lavery (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/international/europe/rebel-raid-near-chechnya-is-said-to-kill-at-least-75.html | Rebel Raid Near Chechnya Is Said to Kill at Least 75 People | False | By C.j. Chivers Br / and Steven Lee Myers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/connecticut-s-governor-steps-down-governor-cockiness-that-wore-down-opponents.html | CONNECTICUT'S GOVERNOR STEPS DOWN: THE GOVERNOR; A Cockiness That Wore Down Opponents, Colleagues and, at Last, Himself | False | By Paul von Zielbauer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/dicks-sporting-goods-to-buy-galyans.html | Dick's Sporting Goods to Buy Galyans | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/arts/opera-review-murder-in-ancient-greece-accompanied-by-choirs.html | OPERA REVIEW; Murder in Ancient Greece, Accompanied by Choirs | False | By Allan Kozinn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/olympics/practice-time-at-a-premium.html | OLYMPICS; Practice Time at a Premium | False | By Lena Williams | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/health/really.html | REALLY? | False | By Anahad O'Connor | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/c-corrections-057606.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/federal-help-for-united-appears-to-be-less-likely.html | Federal Help For United Appears to Be Less Likely | False | By Micheline Maynard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/IHT-1904republican-convention-in-our-pages100-75-and-50-years-ago.html | 1904:Republican Convention : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/IHT-detention-and-torture-letters-to-the-editor.html | Detention and torture : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/us/senate-backs-ban-on-photos-of-gi-coffins.html | Senate Backs Ban on Photos of G.I. Coffins | False | By Sheryl Gay Stolberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/the-media-business-advertising-addenda-people-056928.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/IHT-a-channel-problem-letters-to-the-editor.html | A Channel problem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/classified/paid-notice-deaths-borden-selma-b.html | Paid Notice: Deaths BORDEN, SELMA B. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/us/more-slot-machines-for-tribes-1-billion-for-california.html | More Slot Machines for Tribes; $1 Billion for California | False | By John M. Broder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/l-toward-a-life-of-the-mind-or-just-work-055972.html | Toward a Life of the Mind (or Just Work) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/IHT-nato-summit-looking-to-iraq-afghanistan-and-beyond.html | NATO summit : Looking to Iraq, Afghanistan and beyond | False | By Jaap De Hoop Scheffer, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/classified/paid-notice-deaths-seril-lillian-nee-trachtenberg.html | Paid Notice: Deaths SERIL, LILLIAN (NEE TRACHTENBERG) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/sports-briefing-colleges-honors-for-stanford-swimmer.html | SPORTS BRIEFING: COLLEGES; Honors for Stanford Swimmer | False | By Frank Litsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/judge-certifies-suit-accusing-wal-mart-of-sex-discrimination.html | Judge Certifies Suit Accusing Wal-Mart of Sex Discrimination | False | By Steven Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/noonday-in-the-shade.html | Noonday in the Shade | False | By Paul Krugman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/classified/paid-notice-deaths-antler-laura-snow.html | Paid Notice: Deaths ANTLER, LAURA SNOW | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/the-united-bailout-act-iii.html | The United Bailout, Act III | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/health/vital-signs-remedies-a-mute-for-the-roar-of-the-snorer.html | VITAL SIGNS: REMEDIES; A Mute for the Roar of the Snorer | False | By John O'Neil | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/health/books-on-health-secrets-of-the-happy-life.html | BOOKS ON HEALTH; Secrets of the Happy Life | False | By John Langone | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/world-business-briefing-europe-britain-automotive-unit-for-sale.html | World Business Briefing | Europe: Britain: Automotive Unit For Sale | False | By Heather Timmons (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/a-deal-for-new-yorkers.html | A Deal for New Yorkers | False | By Jennifer Steinhauer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/connecticut-s-governor-steps-down-woman-new-leader-carrying-hope-m-jodi-rell.html | CONNECTICUT'S GOVERNOR STEPS DOWN: WOMAN IN THE NEWS; A New Leader Carrying Hope -- M. Jodi Rell | False | By Alison Leigh Cowan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/classified/paid-notice-deaths-austin-james-gaylord.html | Paid Notice: Deaths AUSTIN, JAMES GAYLORD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/international/world-briefings.html | World Briefings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/world/asian-maids-often-find-abuse-not-riches-abroad.html | Asian Maids Often Find Abuse, Not Riches, Abroad | False | By Jane Perlez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/l-risking-censure-from-the-bishops-055913.html | Risking Censure From the Bishops | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/velella-bronx-powerhouse-is-sentenced-to-a-year-in-jail.html | Velella, Bronx Powerhouse, Is Sentenced to a Year in Jail | False | By John Kifner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/classified/paid-notice-deaths-sachs-anne-k.html | Paid Notice: Deaths SACHS, ANNE K. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/us-investor-acquires-60-of-wireless-provider-in-japan.html | U.S. Investor Acquires 60% Of Wireless Provider in Japan | False | By Todd Zaun | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/classified/paid-notice-deaths-diner-harry-m.html | Paid Notice: Deaths DINER, HARRY M. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/world-business-briefing-asia-hong-kong-deflation-slows.html | World Business Briefing | Asia: Hong Kong Deflation Slows | False | By Keith Bradsher (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/l-risking-censure-from-the-bishops-055930.html | Risking Censure From the Bishops | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/pro-basketball-mcgrady-likely-to-team-with-yao-in-houston.html | PRO BASKETBALL; McGrady Likely to Team With Yao in Houston | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/us/2004-campaign-massachusetts-senator-kerry-vows-lift-bush-limits-stem-cell.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Kerry Vows to Lift Bush Limits on Stem-Cell Research | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/IHT-exvivendi-chief-questioned-in-stock-buyback.html | Ex-Vivendi chief questioned in stock buyback | False | By Nicola Clark, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/police-say-robbery-suspect-they-fatally-shot-was-jailed-several-times.html | Police Say Robbery Suspect They Fatally Shot Was Jailed Several Times | False | By Michael Wilson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/international/middleeast/us-wants-israel-to-follow-through-on-gaza-pullout.html | U.S. Wants Israel to Follow Through on Gaza Pullout | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/IHT-politicus-at-eu-another-blow-to-antiamerican-bloc.html | Politicus : At EU, another blow to anti-American bloc | False | By John Vinocur, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/politics/state-dept-doubles-its-calculation-on-03-terrorism-casualties.html | State Dept. Doubles Its Calculation on '03 Terrorism Casualties | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/risking-censure-from-the-bishops-7-letters.html | Risking Censure From the Bishops (7 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/markets-market-place-wachovia-hopes-southtrust-deal-repeats-success-2001-merger.html | THE MARKETS: Market Place; Wachovia Hopes SouthTrust Deal Repeats Success of 2001 Merger | False | By Riva D. Atlas | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/science/side-effects-no-skeeters-no-problem-not-so-fast.html | SIDE EFFECTS; No Skeeters, No Problem? Not So Fast | False | By James Gorman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/us/clinton-book-draws-cheers-as-publisher-holds-breath.html | Clinton Book Draws Cheers As Publisher Holds Breath | False | By Katharine Q. Seelye | 2004-09-29 | TX 6-215-889 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/science/this-derby-will-be-won-by-a-bird.html | This Derby Will Be Won By a Bird | False | By Eric Dash | 2004-09-29 | TX 6-215-889 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/l-ads-if-not-by-name-048151.html | Ads, if Not by Name | False | | 2004-09-29 | TX 6-215-889 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/books/chapters/my-life.html | 'My Life' | False | By Bill Clinton | 2004-09-29 | TX 6-215-889 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/l-toward-a-life-of-the-mind-or-just-work-055964.html | Toward a Life of the Mind (or Just Work) | False | | 2004-09-29 | TX 6-215-889 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-09-29 | TX 6-215-889 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/IHT-1954smokers-die-younger-in-our-pages100-75-and-50-years-ago.html | 1954:Smokers Die Younger : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-889 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/tv-sports-with-nothing-broken-cbs-has-made-a-fix.html | TV SPORTS; With Nothing Broken, CBS Has Made a Fix | False | By Richard Sandomir | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/a-family-feud-at-molson-as-profit-falls.html | A Family Feud at Molson as Profit Falls | False | By Bernard Simon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/us/manned-private-craft-reaches-space-in-a-milestone-for-flight.html | Manned Private Craft Reaches Space in a Milestone for Flight | False | By John Schwartz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/lawyer-accused-of-aiding-terrorism-sees-fear-as-obstacle.html | Lawyer Accused of Aiding Terrorism Sees Fear as Obstacle | False | By Julia Preston | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/classified/paid-notice-deaths-shub-elizabeth-nee-charney.html | Paid Notice: Deaths SHUB, ELIZABETH (NEE CHARNEY) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/politics/us-official-cites-progress-but-sees-gis-in-iraq-for-years.html | U.S. Official Cites 'Progress' but Sees G.I.'s in Iraq for Years | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/classified/paid-notice-deaths-pollak-morton-m.html | Paid Notice: Deaths POLLAK, MORTON M. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/connecticut-s-governor-steps-down-a-beginning-and-an-end.html | CONNECTICUT'S GOVERNOR STEPS DOWN; 'A Beginning And an End' | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/l-risking-censure-from-the-bishops-055875.html | Risking Censure From the Bishops | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/metro-briefing-new-york-brooklyn-plea-in-bribery-conspiracy.html | Metro Briefing | New York: Brooklyn: Plea In Bribery Conspiracy | False | By William Glaberson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/science/letters.html | Letters | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/IHT-previews-euro-2004-denmark-vs-sweden.html | PREVIEWS / EURO 2004: Denmark vs Sweden | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/business-digest-056227.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/classified/paid-notice-deaths-talbot-mildred-a.html | Paid Notice: Deaths TALBOT, MILDRED A. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/editorial-observer-treat-the-epidemic-behind-bars-before-it-hits-the-streets.html | Editorial Observer; Treat the Epidemic Behind Bars Before It Hits the Streets | False | By Brent Staples | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/arts/music-review-rare-and-monumental-work-finds-its-robust-challenger.html | MUSIC REVIEW; Rare and Monumental Work Finds Its Robust Challenger | False | By Allan Kozinn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/connecticut-s-governor-steps-down-overview-under-pressure-rowland-resigns.html | CONNECTICUT'S GOVERNOR STEPS DOWN: OVERVIEW; UNDER PRESSURE, ROWLAND RESIGNS GOVERNOR'S POST | False | By William Yardley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/suny-plans-to-close-a-school-in-harlem.html | SUNY Plans to Close a School in Harlem | False | By Alex Mindlin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/IHT-pope-warns-spains-leader-on-gay-rites-and-abortion.html | Pope warns Spain's leader on gay rites and abortion | False | By Jason Horowitz, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/us/2004-campaign-campaign-finance-kerry-returns-check-donor-facing-tax-evasion.html | THE 2004 CAMPAIGN: CAMPAIGN FINANCE; Kerry Returns Check to Donor Facing Tax Evasion Charges | False | By Robert F. Worth | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/classified/paid-notice-deaths-lat-charlene-everette-garcia.html | Paid Notice: Deaths LAT, CHARLENE EVERETTE GARCIA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/us/justices-limit-ability-to-sue-health-plans.html | Justices Limit Ability to Sue Health Plans | False | By Linda Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/health/vital-signs-prevention-weapons-in-the-war-on-glaucoma.html | VITAL SIGNS: PREVENTION; Weapons in the War on Glaucoma | False | By John O'Neil | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/transactions-051217.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/l-foreign-policy-and-the-candidates-056057.html | Foreign Policy And the Candidates | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/arts/ballet-theater-reviews-young-artists-bring-new-verve-to-familiar-swan.html | BALLET THEATER REVIEWS; Young Artists Bring New Verve to Familiar 'Swan' | False | By Jack Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/trail/trail-the-longest-day.html | The Longest Day | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/quotation-of-the-day-054178.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/brazil-s-spreading-exports-worry-minnesota-farmers.html | Brazil's Spreading Exports Worry Minnesota Farmers | False | By Simon Romero | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/science/mars-round-smooth-stones-have-a-counterpart-in-utah.html | Mars' Round, Smooth Stones Have a Counterpart in Utah | False | By Kenneth Chang | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/us/al-lapin-jr-a-founder-of-the-ihop-chain-is-dead-at-76.html | Al Lapin Jr., a Founder of the IHOP Chain, Is Dead at 76 | False | By Milt Freudenheim | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/classified/paid-notice-deaths-auster-walter.html | Paid Notice: Deaths AUSTER, WALTER | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/tennis-navratilova-wins-and-aims-volleys-at-critics.html | TENNIS; Navratilova Wins and Aims Volleys at Critics | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/budget-deal-gives-city-homeowners-tax-rebate.html | Budget Deal Gives City Homeowners Tax Rebate | False | By Mike McIntire and Jennifer Steinhauer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/arts/when-group-therapy-means-coming-clean-on-tv-latest-reality-shows-take-old-forms.html | When Group Therapy Means Coming Clean on TV; The Latest Reality Shows Take Old Forms of Entertainment to a New Level of Tell-All Intimacy | False | By Julie Salamon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/bloomberg-takes-back-an-invitation-to-lunch.html | Bloomberg Takes Back An Invitation To Lunch | False | By Michael Slackman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/health/the-consumer-new-creams-smooth-wrinkles-but-they-re-not-botox.html | THE CONSUMER; New Creams Smooth Wrinkles, but They're Not Botox | False | By Mary Duenwald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/world/reach-war-detainee-treatment-us-rules-prisoners-seen-back-forth-mixed-messages.html | THE REACH OF WAR: DETAINEE TREATMENT; U.S. Rules on Prisoners Seen as a Back and Forth of Mixed Messages to G.I.'s | False | The following article was reported by Douglas Jehl, Eric Schmitt and Kate Zernike and Was Written By Mr. Jehl. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/russia-seems-open-to-deal-with-yukos-on-tax-bill.html | Russia Seems Open to Deal With Yukos On Tax Bill | False | By Erin E. Arvedlund | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/from-prodigy-to-apologies.html | From Prodigy to Apologies | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/connecticut-s-governor-steps-down-investigation-us-inquiry-now-focus-case.html | CONNECTICUT'S GOVERNOR STEPS DOWN: THE INVESTIGATION; U.S. Inquiry Now the Focus Of Case Against Governor | False | By Mike McIntire and Alison Leigh Cowan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/baseball-yankees-want-giambi-to-use-the-whole-field.html | BASEBALL; Yankees Want Giambi To Use the Whole Field | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/us/the-2004-campaign-the-independent-beating-kerry-to-punch-nader-picks-a-no-2.html | THE 2004 CAMPAIGN: THE INDEPENDENT; Beating Kerry to Punch, Nader Picks a No. 2 | False | By Mark Glassman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/nato-looks-east-why-not-really-make-russia-a-partner.html | NATO looks east : Why not really make Russia a partner? | False | By Ian Bremmer and Nikolas Gvosdev, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/funds-manager-makes-100-million-settlement-with-sec.html | Funds' Manager Makes $100 million settlement With S.E.C. | False | By Eric Dash | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/world/world-briefing-europe-ukraine-case-solved.html | World Briefing | Europe: Ukraine: Case Solved? | False | By Agence France-Presse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/health/vital-signs-behavior-an-epileptic-child-s-best-friend.html | VITAL SIGNS: BEHAVIOR; An Epileptic Child's Best Friend | False | By John O'Neil | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/health/vital-signs-outcomes-acupuncture-and-neck-pain.html | VITAL SIGNS: OUTCOMES; Acupuncture and Neck Pain | False | By John O'Neil | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/health/un-agency-says-africa-is-on-verge-of-polio-epidemic.html | U.N. Agency Says Africa Is on Verge of Polio Epidemic | False | By Lawrence K. Altman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/IHT-chechnya-and-the-russians-letters-to-the-editor | Chechnya and the Russians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/politics/white-house-releases-documents-related-to-prison-abuse.html | White House Releases Documents Related to Prison Abuse | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/world/world-briefing-asia-bangladesh-new-charges-for-aid-group-s-founder.html | World Briefing | Asia: Bangladesh: New Charges For Aid Group's Founder | False | By Amy Waldman (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/arts/ohio-museum-attributes-a-purchase-to-praxiteles.html | Ohio Museum Attributes A Purchase to Praxiteles | False | By Carol Vogel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/classified/paid-notice-deaths-samton-henry-a.html | Paid Notice: Deaths SAMTON, HENRY A. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/deutsche-bank-sued-over-tax-shelters.html | Deutsche Bank Sued Over Tax Shelters | False | By Lynnley F. Browning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/world-business-briefing-americas-brazil-airline-narrows-loss.html | World Business Briefing | Americas: Brazil: Airline Narrows Loss | False | By Todd Benson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/pro-basketball-nelson-goes-long-way-for-the-nba.html | PRO BASKETBALL; Nelson Goes Long Way for the N.B.A. | False | By Ira Berkow | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/technology-google-edits-its-prospectus-to-highlight-risk-of-loss.html | TECHNOLOGY; Google Edits Its Prospectus To Highlight Risk of Loss | False | By Saul Hansell and John Markoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/world/heavy-fighting-erupts-in-russian-region-bordering-chechnya.html | Heavy Fighting Erupts in Russian Region Bordering Chechnya | False | By C. J. Chivers and Steven Lee Myers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/technology-briefing-deals-apple-and-bmw-to-adapt-ipods-for-cars.html | Technology Briefing | Deals: Apple and BMW To Adapt iPods For Cars | False | By John Markoff (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/us/charitable-giving-holds-steady-report-finds.html | Charitable Giving Holds Steady, Report Finds | False | By Stephanie Strom | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/connecticut-s-governor-steps-down-reaction-end-sadness-some-cheers-but-mostly.html | CONNECTICUT'S GOVERNOR STEPS DOWN: Reaction; In the End, Sadness and Some Cheers, but Mostly Sighs of Relief | False | By Marc Santora and Stacey Stowe | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/classified/paid-notice-deaths-kozinn-philip-md.html | Paid Notice: Deaths KOZINN, PHILIP, M.D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/world/world-briefing-europe-vatican-pope-rebukes-spain.html | World Briefing | Europe: Vatican: Pope Rebukes Spain | False | By Agence France-Presse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/c-corrections-057592.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/media/rise-in-advertising-spending-predicted-at-home-and-abroad.html | Rise in Advertising Spending Predicted at Home and Abroad | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/city-unveils-gigantic-plan-to-transform-far-west-side.html | City Unveils Gigantic Plan To Transform Far West Side | False | By Charles V Bagli | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/morgan-stanley-and-goldman-show-sharp-rise-in-profits.html | Morgan Stanley and Goldman Show Sharp Rise in Profits | False | By Landon Thomas Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/arts/dance-review-entangled-with-one-another-so-blame-the-choreographer.html | DANCE REVIEW; Entangled With One Another; So Blame the Choreographer | False | By Jack Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/health/conversation-with-kenneth-kamler-bringing-them-back-healthy-ends-earth.html | A CONVERSATION WITH/Kenneth Kamler; Bringing Them Back, Healthy, From the Ends of the Earth | False | By Claudia Dreifus | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/business-travel-frequent-flier-you-have-a-problem-with-wombat-socks.html | BUSINESS TRAVEL: FREQUENT FLIER; You Have a Problem With Wombat Socks? | False | By Kurt Cavano | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/IHT-women-and-us-policy-letters-to-the-editor.html | Women and U.S. policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/movies/where-to-film-30-s-la-cape-town-of-course.html | Where to Film 30's L.A.? Cape Town, of Course | False | By Sharon Lafraniere | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/us/national-briefing-west-california-union-looks-at-2-regions.html | National Briefing | West: California: Union Looks At 2 Regions | False | By Steven Greenhouse (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/olympics-webb-is-back-in-the-spotlight.html | OLYMPICS; Webb Is Back in the Spotlight | False | By Juliet Macur | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/nyc-a-local-hero-opening-big-in-harlem.html | NYC; A Local Hero, Opening Big In Harlem | False | By Clyde Haberman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/l-foreign-policy-and-the-candidates-056065.html | Foreign Policy And the Candidates | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/world/reach-war-military-iran-seizes-3-british-navy-boats-detains-8-sailors.html | THE REACH OF WAR: MILITARY; Iran Seizes 3 British Navy Boats and Detains 8 Sailors in a Territorial Dispute on Iraqi Border | False | By Lizette Alvarez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/science/q-a-049670.html | Q & A | False | By C. Claiborne Ray | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/IHT-deep-sea-trawlers-letters-to-the-editor.html | Deep sea trawlers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/arts/television-review-there-s-still-love-for-police-even-when-they-re-not-actors.html | TELEVISION REVIEW; There's Still a Love for the Police, Even When They're Not Actors | False | By Virginia Heffernan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/IHT-1929-police-seize-major-fake-in-our-pages100-75-and-50-years-ago.html | 1929: Police Seize Major Fake : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/l-risking-censure-from-the-bishops-055948.html | Risking Censure From the Bishops | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/golf-analysis-goosen-calmly-positions-himself-among-elite.html | GOLF ANALYSIS; Goosen Calmly Positions Himself Among Elite | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/classified/paid-notice-deaths-abysall-nicholas-j.html | Paid Notice: Deaths ABYSALL, NICHOLAS J. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/toward-a-life-of-the-mind-or-just-work-3-letters.html | Toward a Life of the Mind (or Just Work) (3 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/world/nato-tries-ads-again-to-capture-war-suspect.html | NATO Tries Ads, Again, To Capture War Suspect | False | By Nicholas Wood | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/former-chief-of-vivendi-in-french-police-custody.html | Former Chief of Vivendi In French Police Custody | False | By Ariane Bernard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/soccer-report-the-use-of-fame-to-fight-aids.html | SOCCER REPORT; The Use of Fame To Fight AIDS | False | By Jack Bell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/classified/paid-notice-deaths-o-connor-rita-margaret-nee-mccarthy.html | Paid Notice: Deaths O'CONNOR, RITA MARGARET, (NEE MCCARTHY) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/boldface-names-053864.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/health/fear-in-the-workplace-the-bullying-boss.html | Fear in the Workplace: The Bullying Boss | False | By Benedict Carey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/science/grasping-for-light-of-distant-worlds.html | Grasping For Light Of Distant Worlds | False | By Dennis Overbye | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/classified/paid-notice-deaths-scheinman-rosalind.html | Paid Notice: Deaths SCHEINMAN, ROSALIND | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/shareholders-show-support-for-stewart-at-meeting.html | Shareholders Show Support For Stewart At Meeting | False | By Constance L. Hays | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/us/national-briefing-west-california-juror-in-peterson-trial.html | National Briefing | West: California: Juror In Peterson Trial | False | By Elizabeth Ahlin (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/a-band-on-the-way-out-goes-broadway.html | A Band on the Way Out Goes Broadway | False | By Thomas J. Lueck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/world/amuka-journal-ancient-rabbi-becomes-a-modern-israeli-matchmaker.html | Amuka Journal; Ancient Rabbi Becomes a Modern Israeli Matchmaker | False | By Joseph Berger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/science/a-retrospective-diagnosis-says-lenin-had-syphilis.html | A Retrospective Diagnosis Says Lenin Had Syphilis | False | By C. J. Chivers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/arts/jazz-festival-review-ornette-coleman-offers-a-survey-of-his-career.html | JAZZ FESTIVAL REVIEW; Ornette Coleman Offers A Survey of His Career | False | By Ben Ratliff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/how-to-set-the-cia-free.html | How to Set the C.I.A. Free | False | By Thomas Powers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/sec-to-order-that-funds-have-outsiders-as-chairmen.html | S.E.C. to Order That Funds Have Outsiders As Chairmen | False | By Stephen Labaton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/science/l-mans-best-friend-057223.html | Man's Best Friend | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/l-foreign-policy-and-the-candidates-056073.html | Foreign Policy And the Candidates | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/us/national-briefing-washington-vietnam-veterans-wall-partly-closes.html | National Briefing | Washington: Vietnam Veterans Wall Partly Closes | False | By Brian Wingfield (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/world-business-briefing-australia-telstra-plans-dividend.html | World Business Briefing | Australia: Telstra Plans Dividend | False | By Wayne Arnold (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/world/world-briefing-united-nations-focus-on-anti-semitism.html | World Briefing | United Nations: Focus On Anti-Semitism | False | By Warren Hoge (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/world/the-reach-of-war-intelligence-bush-considers-replacing-cia-chief-more-quickly.html | THE REACH OF WAR: INTELLIGENCE; Bush Considers Replacing C.I.A. Chief More Quickly | False | By Douglas Jehl | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/international/middleeast/south-korea-confirms-death-of-man-held-by.html | South Korea Confirms Death of Man Held by Terrorists in Iraq | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/news-summary-055018.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/world/world-briefing-asia-afghanistan-appeal-to-nato.html | World Briefing | Asia: Afghanistan: Appeal To NATO | False | By Carlotta Gall (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/long-island-man-accidentally-runs-over-and-kills-daughter-2-in-driveway.html | Long Island Man Accidentally Runs Over and Kills Daughter, 2, in Driveway | False | By Patrick Healy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/metro-briefing-new-york-coram-family-charged-with-smuggling-immigrants.html | Metro Briefing | New York: Coram: Family Charged With Smuggling Immigrants | False | By Patrick Healy (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/world/the-reach-of-war-abu-ghraib-top-commanders-face-questioning-on-prison-abuse.html | THE REACH OF WAR: ABU GHRAIB; TOP COMMANDERS FACE QUESTIONING ON PRISON ABUSE | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/arts/music/when-simplicity-highlights-vocal-beauty.html | When Simplicity Highlights Vocal Beauty | False | By Allan Kozinn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/science/l-of-subjects-and-participants-057207.html | Of Subjects and Participants | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/front-row-off-the-rack-lagerfeld-at-h-m.html | Front Row; Off-the-Rack Lagerfeld, at H&M | False | By Cathy Horyn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/tennis/ferreira-gets-his-own-grand-slam-record-55-in-a-row.html | Ferreira Gets His Own Grand Slam Record: 55 in a Row | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/worldbusiness/q-a-michael-kaimakliotis-reducing-risk-with.html | Q & A / Michael Kaimakliotis : Reducing risk with derivatives | False | By Barbara Wall, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/fitness-classes-fall-short-in-many-schools-panel-says.html | Fitness Classes Fall Short In Many Schools, Panel Says | False | By Ashlein. Stevens | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/business-travel-on-the-road-can-you-hear-me-now-all-too-clearly-i-m-afraid.html | BUSINESS TRAVEL: ON THE ROAD; Can You Hear Me Now? All Too Clearly, I'm Afraid | False | By Joe Sharkey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/baseball-getting-reyes-healthy-was-an-internal-affair.html | BASEBALL; Getting Reyes Healthy Was an Internal Affair | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/media-business-advertising-maybe-not-magic-1-billion-but-big-gains-are-still.html | THE MEDIA BUSINESS: ADVERTISING; Maybe not the magic $1 billion, but big gains are still expected for cable TVs advance sales. | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/world/world-briefing-europe-russia-tycoon-s-appeal-rejected.html | World Briefing | Europe: Russia: Tycoon's Appeal Rejected | False | By Erin E. Arvedlund (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/arts/ballet-theater-reviews-two-sets-of-swans-with-help-from-the-men.html | BALLET THEATER REVIEWS; Two Sets of Swans, With Help From the Men | False | By Jennifer Dunning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/fashion/offtherack-lagerfeld-at-hm.html | Off-the-Rack Lagerfeld, at H&M | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/golf-course-management-steals-show-at-open.html | GOLF; Course Management Steals Show at Open | False | By Clifton Brown | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/pro-basketball-nets-weigh-contract-options.html | PRO BASKETBALL; Nets Weigh Contract Options | False | By Steve Popper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/delayed-and-scaled-back-the-postbank-offering-is-set.html | Delayed and Scaled Back, the Postbank Offering Is Set | False | By Mark Landler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/classified/paid-notice-deaths-schreiber-william.html | Paid Notice: Deaths SCHREIBER, WILLIAM | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/opinion/a-governor-resigns-in-disgrace.html | A Governor Resigns in Disgrace | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/IHT-group-b-england-4-croatia-2-england-advances-on-rooney-s-goals.html | GROUP B / England 4, Croatia 2: England advances on Rooney's goals | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/classified/paid-notice-deaths-garson-frances-m-frank.html | Paid Notice: Deaths GARSON, FRANCES M. (FRANK) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/science/1-waking-up-to-insomnia-057258.html | Waking Up to Insomnia | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/public-lives-from-hardware-to-harvard-in-a-few-hard-years.html | PUBLIC LIVES; From Hardware to Harvard in a Few Hard Years | False | By Lynda Richardson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/far-mother-mother-s-touch-making-meals-for-immigrant-workers-one-dormitory-time.html | Far From Mother, a Mother's Touch; Making Meals for Immigrant Workers, One Dormitory at a Time | False | By Patrick Healy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/us/the-2004-campaign-the-white-house-president-makes-a-dual-purpose-trip-to-ohio.html | THE 2004 CAMPAIGN: THE WHITE HOUSE; President Makes a Dual-Purpose Trip to Ohio | False | By Elisabeth Bumiller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/othersports/webb-is-back-in-the-spotlight.html | Webb Is Back in the Spotlight | False | By Juliet Macur | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/movies/new-dvd-s-2-films-of-a-gorky-play-make-an-international-set.html | NEW DVD'S; 2 Films of a Gorky Play Make an International Set | False | By Dave Kehr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/classified/paid-notice-deaths-kornberg-selma-borden.html | Paid Notice: Deaths KORNBERG, SELMA BORDEN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/sports/IHT-group-b-france-3-switzerland-1-after-henry-scores-2-a-french-sigh.html | GROUP B / France 3, Switzerland 1 : After Henry scores 2, a French sigh of relief | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/chicago-moves-out-to-america-s-edge.html | Chicago Moves Out to America's Edge | False | By Ruth La Ferla | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/health/personal-health-preserving-a-delicate-balance-of-potassium.html | PERSONAL HEALTH; Preserving a Delicate Balance of Potassium | False | By Jane E. Brody | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/science/clear-skies-stars-in-view.html | Clear Skies, Stars in View | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/albany-s-annual-square-dance-voting-on-last-minute-legislation.html | Albany's Annual Square Dance: Voting on Last-Minute Legislation | False | By Michael Cooper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/classified/paid-notice-deaths-lazaar-richard.html | Paid Notice: Deaths LAZAAR, RICHARD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/nyregion/inside-055255.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/business-travel-using-your-miles-often-it-s-now-double-or-nothing.html | BUSINESS TRAVEL; Using Your Miles? Often, It's Now Double or Nothing | False | By Christopher Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/science/1-of-subjects-and-participants-057215.html | Of Subjects and Participants | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/science/1-reagan-and-alzheimer-s-057231.html | Reagan and Alzheimer's | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-22 | 2004-06-22 | https://www.nytimes.com/2004/06/22/business/company-briefs-057428.html | COMPANY BRIEFS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-seril-lillian-nee-trachtenberg.html | Paid Notice: Deaths SERIL, LILLIAN (NEE TRACHTENBERG) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/world-briefing-africa-ivory-coast-un-inquiry.html | World Briefing | Africa: Ivory Coast: U.N. Inquiry | False | By Agence France-Presse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/IHT-group-d-braga-previews-euro-2004.html | Group D / Braga: PREVIEWS / EURO 2004 | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/IHT-wimbledon-grand-slam-after-grand-slam-ferreira-shows-up-for-work.html | WIMBLEDON : Grand Slam after Grand Slam, Ferreira shows up for work | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/food-stuff-off-the-menu.html | FOOD STUFF; OFF THE MENU | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/baseball-contreras-is-reunited-with-family.html | BASEBALL; Contreras Is Reunited With Family | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/news-summary-068675.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/girl-15-fatally-shot-on-porch-of-li-house.html | Girl, 15, Fatally Shot on Porch of L.I. House | False | By Patrick Healy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/boxing-tyson-looks-in-the-mirror-and-sees-a-troubled-man.html | BOXING; Tyson Looks in the Mirror And Sees a Troubled Man | False | By Geoffrey Gray | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/us/toxic-release-increased-in-2002-study-says.html | Toxic Release Increased In 2002, Study Says | False | By Michael Janofsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/when-the-fetus-is-abnormal-5-letters.html | When the Fetus Is Abnormal ... (5 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/national-labor-group-takes-over-li-union.html | National Labor Group Takes Over L.I. Union | False | By Anthony Ramirez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/arts/pilobolus-review-body-movement-and-btu-s-producing-high-energy-emotional-heat.html | PILOBOLUS REVIEW; Body Movement and B.T.U.'s: Producing High-Energy Emotional Heat | False | By Jennifer Dunning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/commercial-real-estate-amid-an-apartment-glut-building-prices-move-up.html | COMMERCIAL REAL ESTATE; Amid an Apartment Glut, Building Prices Move Up | False | By Terry Pristin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/international/middleeast/group-that-killed-hostage-threatens-iraqi-prime.html | Group That Killed Hostage Threatens Iraqi Prime Minister | False | By Jeffrey Gettleman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/us/sonya-haddad-67-translator-for-met-opera-s-titling-system.html | Sonya Haddad, 67, Translator For Met Opera's Titling System | False | By Jason Zinoman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-joskow-margaret-karen.html | Paid Notice: Deaths JOSKOW, MARGARET KAREN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/no-agreement-education-or-other-sticky-issues-legislative-session-albany-ends.html | No Agreement on Education or Other Sticky Issues as Legislative Session in Albany Ends | False | By Michael Cooper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/books/review/my-life-his-true-love-is-politics.html | 'My Life': His True Love Is Politics | False | By Larry McMurtry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/the-reach-of-war-statistics-state-department-report-shows-increase-in-terrorism.html | THE REACH OF WAR: STATISTICS; State Department Report Shows Increase in Terrorism | False | By Steven R. Weisman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-memorials-hobler-margaret-hildeburn.html | Paid Notice: Memorials HOBLER, MARGARET HILDEBURN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/coke-names-a-new-head-of-marketing.html | Coke Names a New Head of Marketing | False | By Claudia H. Deutsch | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/c-corrections-071366.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/a-blow-to-health-plan-patients.html | A Blow to Health Plan Patients | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-friedman-melvin-j.html | Paid Notice: Deaths FRIEDMAN, MELVIN J. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/chinese-consulate-identifies-dead-worker.html | Chinese Consulate Identifies Dead Worker | False | By David W. Chen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-roudiez-leon-s.html | Paid Notice: Deaths ROUDIEZ, LEON S. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/the-great-cash-cow.html | The Great Cash Cow | False | By William Safire | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/media-business-advertising-addenda-film-s-beer-ads-anger-alcohol-policy-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Film's Beer Ads Anger Alcohol Policy Group | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/world-briefing-europe-albania-and-serbia-balkan-overtures.html | World Briefing | Europe: Albania and Serbia: Balkan Overtures | False | By Agence France-Presse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/IHT-old-and-new-europe-european-divisions-dont-help-america.html | Old and new Europe : European divisions don't help America | False | By Reginald Dale, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/IHT-a-jewish-madonna-letters-to-the-editor.html | A Jewish Madonna : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/IHT-international-law-a-global-order-based-on-justice.html | International law : A global order based on justice | False | By Laila Freivalds and Jack Straw, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-miller-sondra.html | Paid Notice: Deaths MILLER, SONDRA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/suing-wal-mart-but-still-hoping-to-move-up.html | Suing Wal-Mart but Still Hoping to Move Up | False | By Reed Abelson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/pro-basketball-mavs-pursue-o-neal-mcgrady-deal-hits-a-snag.html | PRO BASKETBALL; Mavs Pursue O'Neal; McGrady Deal Hits a Snag | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/transition-in-connecticut-the-successor-successor-distances-herself-from-rowland.html | TRANSITION IN CONNECTICUT: THE SUCCESSOR; Successor Distances Herself From Rowland | False | By William Yardley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/world-business-briefing-europe-italy-airline-gets-help.html | World Business Briefing | Europe: Italy: Airline Gets Help | False | By Eric Sylvers (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/IHT-the-power-of-education-letters-to-the-editor.html | The power of education : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/us/gun-dealer-settles-case-over-sale-to-straw-buyer.html | Gun Dealer Settles Case Over Sale to Straw Buyer | False | By Fox Butterfield | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/metro-briefing-new-york-queens-arrest-in-gun-trafficking.html | Metro Briefing | New York: Queens: Arrest In Gun Trafficking | False | By Michael Wilson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/fast-track-at-the-airport.html | Fast Track at the Airport | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-samton-henry-a.html | Paid Notice: Deaths SAMTON, HENRY A. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/gunfire-erupts-in-subway-car-killing-a-rider.html | Gunfire Erupts In Subway Car, Killing a Rider | False | By Sabrina Tavernise | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/us/clinton-s-book-signings-draw-adoring-throngs.html | Clinton's Book Signings Draw Adoring Throngs | False | By Katharine Q. Seelye | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/france-steps-up-its-investments-in-iran.html | France Steps Up Its Investments in Iran | False | By Borzou Daragahi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/IHT-state-department-doubles-estimate-of-03-terror-toll.html | State Department doubles estimate of '03 terror toll | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/us/bernard-s-baker-67-a-pioneer-in-the-development-of-fuel-cells.html | Bernard S. Baker, 67, a Pioneer In the Development of Fuel Cells | False | By Barnaby J. Feder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/college/confessions-of-a-policy-wonk.html | Confessions of a Policy Wonk | False | By Larry McMurtry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/molson-says-it-might-sell-stake-in-brazilian-unit.html | Molson Says It Might Sell Stake in Brazilian Unit | False | By Bernard Simon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/sandwiches-with-or-without-the-bread.html | Sandwiches, With or Without the Bread | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/l-wooing-black-voters-the-role-of-the-kerry-campaign-069817.html | Wooing Black Voters: The Role of the Kerry Campaign | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/inside-071129.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/l-the-evidence-for-war-069833.html | The 'Evidence' for War | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/us/charities-face-increased-reviews-irs-senate-considers-strengthening-oversight.html | Charities Face Increased Reviews by I.R.S. as Senate Considers Strengthening Oversight | False | By Stephanie Strom | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/metro-briefing-new-jersey-newark-plea-in-bribery-case.html | Metro Briefing | New Jersey: Newark: Plea In Bribery Case | False | By Ronald Smothers (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/metro-briefing-new-york-brooklyn-motorcyle-passenger-killed.html | Metro Briefing | New York: Brooklyn: Motorcyle Passenger Killed | False | By Campbell Robertson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/politics/in-visit-to-pennsylvania-bush-extends-aids-relief-to-vietnam.html | In Visit to Pennsylvania, Bush Extends AIDS Relief to Vietnam | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-memorials-labes-leon-m.html | Paid Notice: Memorials LABES, LEON M. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/arts/ballet-theater-review-a-coppelia-revels-in-its-creator-s-reflected-glory.html | BALLET THEATER REVIEW; A 'Coppél'éA'éliá' Revels in Its Creator's Reflected Glory | False | By Anna Kisselgoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/the-evidence-for-war-2-letters.html | The 'Evidence' for War (2 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/l-when-the-fetus-is-abnormal-069779.html | When the Fetus Is Abnormal . . . | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by George James | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/for-iraq-s-shiites-faith-knows-no-borders.html | For Iraq's Shiites, Faith Knows No Borders | False | By Youssef M. Ibrahim | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/at-my-table-sustenance-for-anglophiles-and-tennis-fans.html | AT MY TABLE; Sustenance for Anglophiles and Tennis Fans | False | By Nigella Lawson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/politics/trail/whats-not-on-tom-delays-summer-reading-list.html | What's Not on Tom DeLay's Summer Reading List | False | By Sheryl Gay Stolberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/political-memo-if-votes-don-t-deliver-allies-become-foes.html | Political Memo; If Votes Don't Deliver, Allies Become Foes | False | By Raymond Hernandez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/about-new-york-as-jingle-plays-resistance-is-futile.html | About New York; As Jingle Plays, Resistance Is Futile | False | By Dan Barry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/commercial-real-estate-regional-market-noho-a-neighborhood-rarity-new-offices.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- NoHo; A Neighborhood Rarity: New Offices | False | By Rachelle Garbarine | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/world-briefing-asia-indonesia-haze-delays-flights.html | World Briefing | Asia: Indonesia: Haze Delays Flights | False | By Agence France-Presse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/IHT-antiamericanism-in-the-eu-letters-to-the-editor.html | Anti-Americanism in the EU?; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/arts/dance/dancers-sharing-space-with-city-dwellers.html | Dancers Sharing Space With City Dwellers | False | By Jennifer Dunning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/national/national-briefings.html | National Briefings | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/trail/trail/you-may-now-remove-the-black-armbands.html | You May Now Remove the Black Armbands | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/movies/film-review-unruly-scorn-leaves-room-for-restraint-but-not-a-lot.html | FILM REVIEW; Unruly Scorn Leaves Room For Restraint, But Not a Lot | False | By A. O. Scott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/us-prosecutor-says-lawyer-aided-terror.html | U.S. Prosecutor Says Lawyer Aided Terror | False | By Julia Preston | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/c-corrections-071412.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/world-briefing-europe-turkey-pre-summit-crackdown.html | World Briefing | Europe: Turkey: Pre-Summit Crackdown | False | By Sebnem Arsu (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/pro-basketball-expansion-does-little-to-affect-knicks-or-nets.html | PRO BASKETBALL; Expansion Does Little To Affect Knicks or Nets | False | By Steve Popper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/us/electronic-cards-replace-coupons-for-food-stamps.html | ELECTRONIC CARDS REPLACE COUPONS FOR FOOD STAMPS | False | By Robert Pear | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/national-briefing-west-california-no-charges-for-convicted-predator.html | National Briefing | West: California: No Charges For Convicted Predator | False | By Carolyn Marshall (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/movies/film-review-an-estrangement-crosses-generations-shadowed-by-race.html | FILM REVIEW; An Estrangement Crosses Generations, Shadowed by Race | False | By A. O. Scott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/us/2004-campaign-campaign-finance-politician-looking-for-funds-here-are-two-useful.html | THE 2004 CAMPAIGN: CAMPAIGN FINANCE; A Politician Looking for Funds? Here Are Two Useful Addresses | False | By Glen Justice | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-o-connor-john-joseph.html | Paid Notice: Deaths O'CONNOR, JOHN JOSEPH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/the-media-business-advertising-addenda-nielsen-responds-to-univision-suit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nielsen Responds To Univision Suit | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/style/IHT-worth-the-wait-for-this-mae-west.html | Worth the wait for this Mae West? | False | By Matt Wolf, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/sports-of-the-times-junior-s-neighbors-under-cloud.html | Sports of The Times; Junior's Neighbors Under Cloud | False | By George Vecsey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/us/10-million-women-who-lack-a-cervix-still-get-pap-tests.html | 10 Million Women Who Lack a Cervix Still Get Pap Tests | False | By Gina Kolata | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/europe-looks-more-closely-at-plan-for-uranium-venture.html | Europe Looks More Closely at Plan for Uranium Venture | False | By Paul Meller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/us/illinois-senate-campaign-thrown-into-prurient-turmoil.html | Illinois Senate Campaign Thrown Into Prurient Turmoil | False | By Stephen Kinzer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/IHT-1904cossacks-in-songchin-in-our-pages100-75-and-50-years-ago.html | 1904:Cossacks in Song-Chin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/company-briefs-071501.html | COMPANY BRIEFS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/IHT-euro-2004-group-b-croatia-2-england-4-rapturous-mantle-on-teens.html | EURO 2004: GROUP B / Croatia 2, England 4: Rapturous mantle on teen's shoulders | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/food-stuff-small-bites.html | FOOD STUFF; Small Bites | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/c-corrections-071382.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/food-stuff-truffles-with-surprises-inside.html | FOOD STUFF; Truffles With Surprises Inside | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/empty-seats-go-unfilled-at-top-city-high-schools.html | Empty Seats Go Unfilled At Top City High Schools | False | By David M. Herszenhorn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/italian-leader-accuses-opponents-of-cheating-in-election.html | Italian Leader Accuses Opponents of Cheating in Election | False | By Jason Horowitz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/wines-of-the-times-in-champagne-s-shadow-the-sun-shines.html | WINES OF THE TIMES; In Champagne's Shadow, the Sun Shines | False | By Eric Asimov | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-o-connor-tim.html | Paid Notice: Deaths O'CONNOR, TIM | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/public-lives-a-muslim-in-the-middle-hopes-against-hope.html | PUBLIC LIVES; A Muslim in the Middle Hopes Against Hope | False | By Chris Hedges | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/food-stuff-sandwiches-with-or-without-the-bread.html | FOOD STUFF; Sandwiches, With or Without the Bread | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/pairings-raising-an-elegant-glass-to-a-platter-of-fried-chicken.html | PAIRINGS; Raising an Elegant Glass to a Platter of Fried Chicken | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/democrats-take-a-look-at-drug-tests.html | Democrats Take A Look At Drug Tests | False | By Barry Meier | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/media-business-advertising-saying-economic-expectations-are-much-brighter.html | THE MEDIA BUSINESS ADVERTISING; Saying 'economic expectations are much brighter,' a longtime forecaster raises his spending estimates. | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/corcoran-buys-largest-broker-for-rentals-in-manhattan.html | Corcoran Buys Largest Broker For Rentals in Manhattan | False | By Dennis Hevesi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/us/national-briefing-west-california-mistrial-in-murder-case.html | National Briefing \| West: California: Mistrial In Murder Case | False | By Carolyn Marshall (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/say-cheese-and-new-england-smiles.html | Say Cheese, and New England Smiles | False | By Marian Burros | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/arts/pop-review-a-head-in-another-dimension-but-feet-grounded-in-folk.html | POP REVIEW; A Head in Another Dimension, But Feet Grounded in Folk | False | By Ben Ratliff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/c-corrections-071390.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/temptation-from-iowa-sophisticated-sweetness.html | TEMPTATION; From Iowa, Sophisticated Sweetness | False | By Melissa Clark | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/IHT-euro-2004group-b-france-3-switzerland-1-at-long-last-henry-finds.html | EURO 2004:GROUP B / France 3, Switzerland 1 : At long last, Henry finds his footing | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/c-corrections-071404.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/transition-connecticut-next-act-first-things-first-home-car-federal-inquiry.html | TRANSITION IN CONNECTICUT: THE NEXT ACT; First Things First: A Home, A Car and a Federal Inquiry | False | By Stacey Stowe | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/IHT-1929star-crashes-a-ship-in-our-pages100-75-and-50-years-ago.html | 1929:Star Crashes a Ship : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/next-stop-for-subway-fully-automated-future-testing-computer-controlled-train.html | The Next Stop for the Subway Is a Fully Automated Future; Testing a Computer-Controlled Train Line | False | By Michael Luo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/a-call-for-action-over-sudans-horror-2-letters.html | A Call for Action Over Sudan's Horror (2 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/magboula-s-brush-with-genocide.html | Magboula's Brush With Genocide | False | By Nicholas D. Kristof | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/jetblue-is-to-announce-plans-to-add-laguardia-service.html | JetBlue Is to Announce Plans to Add LaGuardia Service | False | By Micheline Maynard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/empty-seats-unfilled-at-top-high-schools.html | Empty Seats Unfilled At Top High Schools | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/international/asia/us-offers-north-korea-aid-if-it-phases-out-nuclear.html | U.S. Offers North Korea Aid if It Phases Out Nuclear Program | False | By Joseph Kahn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/transition-in-connecticut-the-critic-rowland-opponent-has-his-day-in-the-sun.html | TRANSITION IN CONNECTICUT: THE CRITIC; Rowland Opponent Has His Day in the Sun | False | By Alison Leigh Cowan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/world-briefing-africa-south-africa-musician-killed.html | World Briefing \| Africa: South Africa: Musician Killed | False | By Michael Wines (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-green-jack-l.html | Paid Notice: Deaths GREEN, JACK L | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/quotation-of-the-day-067660.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-young-diane.html | Paid Notice: Deaths YOUNG, DIANE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/IHT-he-disputes-low-score-in-european-elections-berlusconi-accuses-left-of.html | He disputes low score in European elections : Berlusconi accuses left of cheating | False | By Jason Horowitz, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/reach-war-intelligence-insider-book-cia-officer-says-us-losing-fight-against.html | THE REACH OF WAR: INTELLIGENCE INSIDER; Book by C.I.A. Officer Says U.S. Is Losing Fight Against Terror | False | By Douglas Jehl | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-stavsky-elliott.html | Paid Notice: Deaths STAVSKY, ELLIOTT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/l-online-research-is-so-easy-so-unreliable-060577.html | Online Research Is So Easy, So Unreliable | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/world-business-briefing-europe-germany-investor-confidences-rises.html | World Business Briefing | Europe: Germany: Investor Confidences Rises | False | By Victor Homola (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/our-towns-tales-of-woe-where-youth-isn-t-served.html | Our Towns; Tales of Woe (Where Youth Isn't Served) | False | By Peter Applebome | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/international/world-briefing.html | World Briefing | False | | 2004-09-29 | TX 6-215-826 | | | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/75-die-as-chechen-rebels-stage-raid-across-border.html | 75 Die as Chechen Rebels Stage Raid Across Border | False | By C.J. Chivers and Steven Lee Myers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/worldbusiness/the-workplace-the-value-of-blowing-the-whistle.html | THE WORKPLACE : The value of blowing the whistle | False | By Doreen Carvajal, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-o-connor-rita-margaret-nee-mccarthy.html | Paid Notice: Deaths O'CONNOR, RITA MARGARET, (NEE MCCARTHY) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/follow-the-aroma.html | Follow The Aroma | False | By Marian Burros | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/4-rivals-near-agreement-on-ways-to-fight-spam.html | 4 Rivals Near Agreement on Ways to Fight Spam | False | By Saul Hansell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/the-heart-of-italy-by-the-thames.html | The Heart of Italy, by the Thames | False | By R. W. Apple Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/metro-briefing-new-york-manhattan-charter-school-loses-fight.html | Metro Briefing | New York: Manhattan: Charter School Loses Fight | False | By Alex Mindlin (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/food-stuff-fit-for-an-emperor-now-raised-in-america.html | FOOD STUFF; Fit for an Emperor, Now Raised in America | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/l-when-the-fetus-is-abnormal-069795.html | When the Fetus Is Abnormal . . . | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/revised-report-finds-increase-in-terrorism.html | Revised Report Finds Increase in Terrorism | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/att-to-stop-competing-in-7-states-after-ruling-on-fees.html | AT&T to Stop Competing in 7 States After Ruling on Fees | False | By Ken Belson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/us/kerry-s-long-flight-to-say-aye-runs-into-a-storm-of-gop-delays.html | Kerry's Long Flight to Say 'Aye' Runs Into a Storm of G.O.P. Delays | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/ex-vivendi-chief-under-formal-investigation.html | Ex-Vivendi Chief Under Formal Investigation | False | By Ariane Bernard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/l-the-evidence-for-war-069841.html | The 'Evidence' for War | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/IHT-wimbledon-from-the-doubters-navratilova-gathers-new-converts.html | WIMBLEDON : From the doubters, Navratilova gathers new converts | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-morgenstern-edward.html | Paid Notice: Deaths MORGENSTERN, EDWARD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/the-reach-of-war-south-korea-seoul-says-killing-won-t-alter-plans-for-iraq.html | THE REACH OF WAR: SOUTH KOREA; Seoul Says Killing Won't Alter Plans for Iraq | False | By James Brooke | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/movies/film-review-a-miracle-that-transforms-three-blind-lives.html | FILM REVIEW; A Miracle That Transforms Three Blind Lives | False | BY Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/baseball-rodriguez-and-yanks-walk-over-the-orioles.html | BASEBALL; Rodriguez And Yanks Walk Over The Orioles | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/l-picture-the-coffins-062480.html | Picture the Coffins | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/reach-war-interrogation-files-show-rumsfeld-rejected-some-efforts-toughen-prison.html | REACH OF WAR: INTERROGATION; Files Show Rumsfeld Rejected Some Efforts to Toughen Prison Rules | False | By Douglas Jehl | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-bernstein-ben-dr.html | Paid Notice: Deaths BERNSTEIN, BEN, DR. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/l-mccain-as-bush-s-no-2-063568.html | McCain as Bush's No. 2? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/politics/trail-you-may-now-remove-the-black-armbands.html | You May Now Remove the Black Armbands | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/technology-briefing-telecommunications-sbc-to-develop-new-fiber-optic-lines.html | Technology Briefing | Telecommunications: SBC To Develop New Fiber Optic Lines | False | By Matt Richtel (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/world-business-briefing-europe-france-yellow-pages-offer.html | World Business Briefing | Europe: France: Yellow Pages Offer | False | By Ariane Bernard (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-winans-derek-t.html | Paid Notice: Deaths WINANS, DEREK T. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-connell.html | Paid Notice: Deaths CONNELL, TERENCE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/theater/theater-review-doing-comedy-straight-as-far-as-it-s-possible.html | THEATER REVIEW; Doing Comedy Straight (As Far as It's Possible) | False | By Ben Brantley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/IHT-euro-2004group-c-denmark-2-sweden-2-with-a-draw-scandinavians.html | EURO 2004:Group C / Denmark 2, Sweden 2 : With a draw, Scandinavians cheer | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/the-media-business-hollinger-to-sell-telegraph-to-the-barclay-brothers.html | THE MEDIA BUSINESS; Hollinger to Sell Telegraph To the Barclay Brothers | False | By Heather Timmons | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/us/national-briefing-south-louisiana-death-row-inmate-released.html | National Briefing | South: Louisiana: Death-Row Inmate Released | False | By Katy Reckdahl (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/us/leon-roudiez-86-expert-on-french-writers.html | Leon Roudiez, 86, Expert on French Writers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/business-digest-070050.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/us/at-one-point-i-was-deathly-afraid-new-space-visitor-admits.html | At One Point, 'I Was Deathly Afraid,' New Space Visitor Admits | False | By John Schwartz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-kantrowitz-deborah-nee-starr.html | Paid Notice: Deaths KANTROWITZ, DEBORAH (NEE STARR) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/technology-briefing-telecommunications-2-wireless-carriers-plan-new-data.html | Technology Briefing | Telecommunications: 2 Wireless Carriers Plan New Data Networks | False | By Ken Belson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/l-corrections-063347.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/l-a-call-for-action-over-sudan-s-horror-069850.html | A Call for Action Over Sudan's Horror | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/sense-and-nonsense-legislature-s-last-day.html | Sense and Nonsense: Legislature's Last Day | False | By Al Baker and Marc Santora | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/IHT-euro-2004-group-c-italy-2-bulgaria-1-victorious-azzurri-go.html | EURO 2004: Group C / Italy 2, Bulgaria 1: Victorious Azzurri go tumbling out | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/arts/historical-society-shifts-focus-with-its-shift-in-leadership.html | Historical Society Shifts Focus With Its Shift in Leadership | False | By Robin Pogrebin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/letter-from-europe-what-kicks-the-continent-to-life-not-politics.html | LETTER FROM EUROPE; What Kicks the Continent to Life? (Not Politics) | False | By Alan Cowell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-memorials-feld-isabel.html | Paid Notice: Memorials FELD, ISABEL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/united-submits-third-request-for-assistance-to-loan-board.html | United Submits Third Request For Assistance To Loan Board | False | By Micheline Maynard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/us/leonel-brizola-82-dies-opposed-military-rule-in-brazil.html | Leonel Brizola, 82, Dies; Opposed Military Rule in Brazil | False | By Todd Benson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-zavin-theodora.html | Paid Notice: Deaths ZAVIN, THEODORA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/metro-briefing-new-york-riverhead-man-is-sentenced-in-murder-of-neighbor.html | Metro Briefing | New York: Riverhead: Man Is Sentenced In Murder Of Neighbor | False | By Julia C. Mead (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/arts/lollapalooza-tour-canceled-amid-weak-concert-season.html | Lollapalooza Tour Canceled Amid Weak Concert Season | False | By Ben Sisario | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/reach-of-war-iraq-update.html | REACH OF WAR; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/us/the-2004-campaign-in-presidential-politics-where-the-donors-are.html | THE 2004 CAMPAIGN; In Presidential Politics, Where the Donors Are | False | By Matthew Ericson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/arts/a-trinity-of-videos-for-one-religious-rap.html | A Trinity of Videos for One Religious Rap | False | By Lola Ogunnaike | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/worldbusiness/IHT-alitalia-gets-government-backing-for-crucial-loan.html | Alitalia gets government backing for crucial loan | False | By Eric Sylvers, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/world-briefing-africa-congo-flight-to-rwanda.html | World Briefing | Africa: Congo: Flight To Rwanda | False | By Marc Lacey (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/eat-drink-and-get-serious-a-school-of-food-and-wine.html | Eat, Drink and Get Serious: A School of Food and Wine | False | By Florence Fabricant | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-memorials-gruder-scott.html | Paid Notice: Memorials GRUDER, SCOTT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/us/federal-law-on-sentencing-is-unjust-judge-rules.html | Federal Law On Sentencing Is Unjust, Judge Rules | False | By Adam Liptak | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/IHT-letter-from-asia-out-of-office-maybe-but-in-power-in-india.html | Letter From Asia : Out of office, maybe, but in power in India | False | By Amy Waldman, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/metro-briefing-new-york-queens-teachers-charged-in-internet-sex-sting.html | Metro Briefing | New York: Queens: Teachers Charged In Internet Sex Sting | False | By Corey Kilgannon (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/l-when-the-fetus-is-abnormal-069760.html | When the Fetus Is Abnormal . . . | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/reach-of-war-names-of-the-dead.html | REACH OF WAR; Names of the Dead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/us/amendment-s-backers-try-again-on-same-sex-marriages.html | Amendment's Backers Try Again on Same-Sex Marriages | False | By Sheryl Gay Stolberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/getting-into-history-by-getting-into-character.html | Getting Into History by Getting Into Character | False | By Richard Courage | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/reach-of-war-diplomatic-rift-iran-hints-it-may-free-8-britons-seized-on-boats.html | REACH OF WAR: DIPLOMATIC RIFT; Iran Hints It May Free 8 Britons Seized on Boats | False | By Lizette Alvarez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/restaurants-for-a-classic-another-shade-of-elegance.html | RESTAURANTS; For a Classic, Another Shade Of Elegance | False | By Frank Bruni | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/reach-war-united-nations-us-resolution-reworded-keep-immunity-for-troops.html | THE REACH OF WAR: UNITED NATIONS; U.S. Resolution Is Reworded To Keep Immunity for Troops | False | By Warren Hoge | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/boldface-names-067571.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/trail/trail/whats-not-on-tom-delays-summer-reading-list.html | What's Not on Tom DeLay's Summer Reading List | False | By Sheryl Gay Stolberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/spread-of-polio-in-africa-makes-un-fear-a-major-epidemic.html | Spread of Polio in Africa Makes U.N. Fear a Major Epidemic | False | By Lawrence K. Altman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/wooing-black-voters-the-role-of-the-kerry-campaign-2-letters.html | Wooing Black Voters: The Role of the Kerry Campaign (2 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/worldbusiness/IHT-formal-inquiry-of-messier-is-prepared.html | Formal inquiry of Messier is prepared | False | By Nicola Clark, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/arts/television-review-british-eyes-look-at-1776-and-see-less-to-approve.html | TELEVISION REVIEW; British Eyes Look at 1776 and See Less To Approve | False | By Alessandra Stanley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/25-and-under-make-a-meal-out-of-bar-food-sake-bar-that-is.html | $25 AND UNDER; Make a Meal Out of Bar Food (Sake Bar, That Is) | False | By Eric Asimov | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/tennis-ferreira-in-55th-major-becomes-game-s-iron-man.html | TENNIS; Ferreira, in 55th Major, Becomes Game's Iron Man | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-bernardo-lillian-brown.html | Paid Notice: Deaths BERNARDO, LILLIAN (BROWN) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/c-corrections-071374.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/tennis/moods-match-the-weather-as-wimbledon-is-washed-out.html | Moods Match the Weather as Wimbledon Is Washed Out | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/two-visions-of-america-bushs-mistaken-view-of-us-democracy.html | Two visions of America : Bush's mistaken view of U.S. democracy | False | By Robert O. Keohane and Anne-Marie Slaughter, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/movies/fahrenheit-ads-use-the-fuss-the-film-is-causing.html | 'Fahrenheit' Ads Use the Fuss the Film Is Causing | False | By Felicia R. Lee | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-fiterman-miles.html | Paid Notice: Deaths FITERMAN, MILES | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/to-the-fringes-of-space.html | To the Fringes of Space | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/when-irish-ties-are-fraying.html | When Irish Ties Are Fraying | False | By Nuala O'Faolain | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/l-when-the-fetus-is-abnormal-069809.html | When the Fetus Is Abnormal . . . | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-tenenbaum-susan.html | Paid Notice: Deaths TENENBAUM, SUSAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/technology/aol-engineer-sold-92-million-names-to-spammer-us-says.html | AOL Engineer Sold 92 Million Names to Spammer, U.S. Says | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/the-reach-of-war-agencies-fbi-chief-sees-nato-like-antiterror-alliance.html | THE REACH OF WAR: AGENCIES; F.B.I. Chief Sees NATO-like Antiterror Alliance | False | By David Johnston | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-langway-walter-e.html | Paid Notice: Deaths LANGWAY, WALTER E. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/wild-flavor-of-the-yukon-now-in-the-lower-48.html | Wild Flavor of the Yukon, Now in the Lower 48 | False | By Timothy Egan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-savitz-fannie.html | Paid Notice: Deaths SAVITZ, FANNIE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/pro-basketball-sparks-send-the-liberty-to-its-fifth-straight-loss.html | PRO BASKETBALL; Sparks Send the Liberty To Its Fifth Straight Loss | False | By Lena Williams | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/c-corrections-069752.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/l-when-the-fetus-is-abnormal-069787.html | When the Fetus Is Abnormal . . . | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/politics/reviews-of-guantanamo-detainees-to-begin-soon-navy-says.html | Reviews of Guant\u00e1namo Detainees to Begin Soon, Navy Says | False | By Maria Newman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/the-reach-of-war-the-insurgents-south-korean-is-killed-in-iraq-by-his-captors.html | THE REACH OF WAR: THE INSURGENTS; South Korean Is Killed in Iraq By His Captors | False | By Edward Wong and James Glanz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/us-to-offer-north-korea-incentives-in-nuclear-talks.html | U.S. to Offer North Korea Incentives in Nuclear Talks | False | By David E. Sanger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/breaking-chops-not-bread.html | Breaking Chops, Not Bread | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/us/clayton-kirkpatrick-89-editor-who-changed-chicago-tribune.html | Clayton Kirkpatrick, 89, Editor Who Changed Chicago Tribune | False | By Thomas J. Lueck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/company-news-guidant-to-double-size-of-its-operations-in-ireland.html | COMPANY NEWS; GUIDANT TO DOUBLE SIZE OF ITS OPERATIONS IN IRELAND | False | By Brian Lavery (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/us-urges-israel-to-begin-dismantling-outposts-in-the-west-bank.html | U.S. Urges Israel to Begin Dismantling Outposts in the West Bank | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/reach-of-war-inmates-white-house-says-prisoner-policy-set-humane-tone.html | REACH OF WAR: INMATES; WHITE HOUSE SAYS PRISONER POLICY SET HUMANE TONE | False | By Richard W. Stevenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/olympics-anti-doping-agency-s-letter-described.html | OLYMPICS; Anti-Doping Agency's Letter Described | False | By Bill Pennington | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/l-a-call-for-action-over-sudan-s-horror-069868.html | A Call for Action Over Sudan's Horror | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/reach-war-strategy-wolfowitz-testifies-pentagon-misjudged-iraqi-insurgency.html | THE REACH OF WAR: STRATEGY; Wolfowitz Testifies Pentagon Misjudged Iraqi Insurgency | False | By Thom Shanker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/IHT-1954boom-in-west-germany-in-our-pages100-75-and-50-years-ago.html | 1954:Boom in West Germany : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/state-senators-stall-approval-of-city-rebates.html | State Senators Stall Approval Of City Rebates | False | By Michael Cooper and Mike McIntire | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-robinson-josephine.html | Paid Notice: Deaths ROBINSON, JOSEPHINE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/movies/film-review-fbi-agents-in-drag-enjoy-wild-hamptons-weekend.html | FILM REVIEW; F.B.I. Agents in Drag Enjoy Wild Hamptons Weekend | False | By Dave Kehr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/wal-mart-sex-bias-suit-given-class-action-status.html | Wal-Mart Sex-Bias Suit Given Class-Action Status | False | By Steven Greenhouse and Constance L. Hays | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/garden-ushers-protest-plan-that-would-show-them-out.html | Garden Ushers Protest Plan That Would Show Them Out | False | By Richard Sandomir | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/senate-votes-to-restore-media-limits.html | Senate Votes To Restore Media Limits | False | By Stephen Labaton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/transactions-071633.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/dining/the-minimalist-for-dessert-no-eggs-allowed.html | THE MINIMALIST; For Dessert, No Eggs Allowed | False | By Mark Bittman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/us/national-briefing-washington-campaign-finance-complaint.html | National Briefing | Washington: Campaign-Finance Complaint | False | By Glen Justice (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/opinion/l-wooing-black-voters-the-role-of-the-kerry-campaign-069825.html | Wooing Black Voters: The Role of the Kerry Campaign | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/sports/baseball-mets-hand-wilson-his-first-loss-of-the-season.html | BASEBALL; Mets Hand Wilson His First Loss of the Season | False | By Dave Caldwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/where-eagles-are-flying-into-an-eco-political-fray.html | Where Eagles Are Flying Into an Eco-Political Fray | False | By David Kocieniewski | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/books/books-of-the-times-a-look-at-the-cultural-mold-that-shapes-americans.html | BOOKS OF THE TIMES; A Look at the Cultural Mold That Shapes Americans | False | By Joyce Maynard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/on-education-some-pupils-feel-squeezed-out-by-city-s-small-schools-program.html | ON EDUCATION; Some Pupils Feel Squeezed Out By City's Small-Schools Program | False | By Samuel G. Freedman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/business/market-place-the-resurgent-profitability-of-2-big-investment-banks.html | MARKET PLACE; The Resurgent Profitability of 2 Big Investment Banks | False | By Landon Thomas Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/classified/paid-notice-deaths-viscardi-jane-a.html | Paid Notice: Deaths VISCARDI, JANE A. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/nyregion/report-says-author-died-of-complications-from-anesthesia.html | Report Says Author Died of Complications From Anesthesia | False | By Anthony Ramirez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-23 | 2004-06-23 | https://www.nytimes.com/2004/06/23/world/belgian-gets-life-for-raping-and-murdering-girls.html | Belgian Gets Life for Raping and Murdering Girls | False | By Craig S. Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/currents-retail-modern-antiques-make-trek-from-notting-hill-to-nolita.html | CURRENTS: RETAIL; 'Modern Antiques' Make Trek From Notting Hill to NoLIta | False | By Stephen Treffinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/international/europe/bomb-in-istanbul-kills-4-and-injures-14.html | Bomb in Istanbul Kills 4 and Injures 14 | False | By Susan Sachs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/currents-architecture-keep-your-eyes-on-road-tallest-bridge-nears-completion.html | CURRENTS: ARCHITECTURE; Keep Your Eyes on the Road: Tallest Bridge Nears Completion, Transparent Sides and All | False | By Stephen Treffinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/IHT-detainees-to-be-able-to-argue-for-release-us-plans-to-review-guantanamo.html | Detainees to be able to argue for release : U.S. plans to review Guantá'UA'namo cases | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-tarakan-nathan-s.html | Paid Notice: Deaths TARAKAN, NATHAN. S. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/politics/bush-is-interviewed-in-inquiry-on-leak-of-operatives-name.html | Bush Is Interviewed in Inquiry on Leak of Operative's Name | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/rebate-s-fate-shows-the-way-albany-works-or-doesn-t.html | Rebate's Fate Shows the Way Albany Works, Or Doesn't | False | By Al Baker and Mike McIntire | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/c-corrections-083836.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/c-corrections-083844.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/us/national-briefing-washington-protesting-farmer-gets-six-years-in-prison.html | National Briefing | Washington: Protesting Farmer Gets Six Years In Prison | False | By John Files (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-ross-richard-a.html | Paid Notice: Deaths ROSS, RICHARD A. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/international/middleeast/scores-are-killed-as-rebel-attacks-ripple-across.html | Scores Are Killed as Rebel Attacks Ripple Across Iraq | False | By Edward Wong and Jeffrey Gettleman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/roslyn-school-board-accepts-resignation.html | Roslyn School Board Accepts Resignation | False | By Michelle O'Donnell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-van-hook-michael-donner.html | Paid Notice: Deaths VAN HOOK, MICHAEL DONNER | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/c-corrections-083887.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/national/national-briefings.html | National Briefings | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/metro-briefing-new-jersey-princeton-space-still-awaits.html | Metro Briefing | New Jersey: Princeton: Space Still Awaits | False | By Jason George (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/planning-group-opposes-jets-stadium-for-west-side.html | Planning Group Opposes Jets Stadium for West Side | False | By Charles V Bagli | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/world/world-briefing-europe-france-no-to-sexist-slurs.html | World Briefing | Europe: France: No To Sexist Slurs | False | By Ariane Bernard (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/national/peterson-trial-judge-removes-one-juror-cautions-others.html | Peterson Trial Judge Removes One Juror, Cautions Others | False | By Elizabeth Ahlin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/church-state-and-the-campaign-6-letters.html | Church, State and the Campaign (6 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/news-summary-081183.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/international/middleeast/arafat-under-pressure-agrees-to-appoint-security.html | Arafat, Under Pressure, Agrees to Appoint Security Chief | False | By Joseph Berger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-memorials-brodsky-judith.html | Paid Notice: Memorials BRODSKY, JUDITH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/how-the-irish-look-at-america-2-letters.html | How the Irish Look at America (2 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/IHT-editors-note.html | Editor's note | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/worms-like-wireless-phones-too.html | Worms Like Wireless Phones, Too | False | By J.d. Biersdorfer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/golf-notebook-shinnecock-official-says-no-discussion-about-the-course-took-place.html | GOLF: NOTEBOOK; Shinnecock Official Says No Discussion About the Course Took Place | False | By Damon Hack | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/IHT-wimbledon-covering-up-on-center-court-a-roof-to-end-rain-delays.html | Wimbledon : Covering up on Center Court:A roof to end rain delays | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/metro-briefing-connecticut-hartford-rowland-makes-it-official.html | Metro Briefing | Connecticut: Hartford: Rowland Makes It Official | False | By William Yardley (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-seril-lillian.html | Paid Notice: Deaths SERIL, LILLIAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/one-party-no-budget.html | One Party, No Budget | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/news-watch-power-fretting-about-voltage/try-an-insurance-policy.html | NEWS WATCH; POWER; Fretting About Voltage? Try an Insurance Policy | False | By David J. Wallace | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/ny-court-ruling-appears-to-invalidate-death-sentences-200406249003645980075.html | N.Y. Court Ruling Appears to Invalidate Death Sentences | False | By William Glaberson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/tennis/venus-williams-upset-at-wimbledon.html | Venus Williams Upset at Wimbledon | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/police-identify-man-killed-in-subway.html | Police Identify Man Killed in Subway | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/the-white-house-papers.html | The White House Papers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/world/the-reach-of-war-south-korea-hostage-s-death-unleashes-mixed-emotions-back-home.html | THE REACH OF WAR: SOUTH KOREA; Hostage's Death Unleashes Mixed Emotions Back Home | False | By James Brooke | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/media-business-advertising-guerrilla-campaigns-are-going-extremes-but-will.html | THE MEDIA BUSINESS: ADVERTISING; Guerrilla campaigns are going to extremes, but will the message stick? | False | By Nat Ives | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/1-church-state-and-the-campaign-082643.html | Church, State and the Campaign | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-kleier-elise.html | Paid Notice: Deaths KLEIER, ELISE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/us/thomas-gold-astrophysicist-and-innovator-is-dead-at-84.html | Thomas Gold, Astrophysicist And Innovator, Is Dead at 84 | False | By Jeremy Pearce | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/us/craft-confirms-a-comet-link-for-peculiar-moon-of-saturn.html | Craft Confirms a Comet Link For Peculiar Moon of Saturn | False | By Warren E. Leary | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/jetblue-will-begin-flying-out-of-la-guardia.html | JetBlue Will Begin Flying Out of La Guardia | False | By Micheline Maynard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/news-watch-connections-a-surge-of-juice-from-dashboard-to-laptop.html | NEWS WATCH: CONNECTIONS; A Surge of Juice From Dashboard to Laptop | False | By Ian Austen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/1-protecting-the-vulnerable-077240.html | Protecting the Vulnerable | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/cbs-bid-wins-rock-star-reality-show.html | CBS Bid Wins Rock Star Reality Show | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/birth-defects-a-story-076171.html | Birth Defects: A Story | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/the-media-business-advertising-addenda-companies-expand-ties-to-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Companies Expand Ties to Agencies | False | By Nat Ives | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/pro-basketball-lottery-appears-beyond-the-reach-of-telfair.html | PRO BASKETBALL; Lottery Appears Beyond The Reach of Telfair | False | By Ira Berkow | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/transactions-083224.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/1-how-the-irish-look-at-america-082422.html | How the Irish Look at America | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/a-bill-dies-and-the-blame-game-begins.html | A Bill Dies, and the Blame Game Begins | False | By Marc Santora | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-harman-archer-jr.html | Paid Notice: Deaths HARMAN, ARCHER JR. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/IHT-1929pope-angry-at-il-duce-in-our-pages100-75-and-50-years-ago.html | 1929;Pope Angry at Il Duce : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/accord-reached-in-latino-civil-rights-case.html | Accord Reached in Latino Civil Rights Case | False | By Michelle O'Donnell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/ruling-on-yukos-taxes-draws-nearer.html | Ruling on Yukos Taxes Draws Nearer | False | By Erin E. Arvedlund | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/us/national-briefing-west-california-peterson-juror-is-dismissed.html | National Briefing | West: California: Peterson Juror Is Dismissed | False | By Elizabeth Ahlin (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/brazen-violence-shocks-city-even-as-crime-rate-keeps-declining.html | Brazen Violence Shocks City, Even as Crime Rate Keeps Declining | False | By Campbell Robertson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/boldface-names-080411.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/for-african-americans-a-chance-to-draft-history.html | For African-Americans, a Chance to Draft History | False | By Fred A. Bernstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-memorials-stiefel-betty.html | Paid Notice: Memorials STIEFEL, BETTY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/a-lawyer-s-co-defendant-aided-in-a-call-to-kill-jews.html | A Lawyer's Co-Defendant Aided in a Call to Kill Jews | False | By Julia Preston | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/world/local-rebels-said-to-join-in-chechen-group-s-raids-across-border.html | Local Rebels Said to Join in Chechen Group's Raids Across Border | False | By C. J. Chivers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/worldbusiness/IHT-us-and-eu-to-link-navigation-systems-gps-to-speak.html | U.S. and EU to link navigation systems : GPS to speak European | False | By Paul Meller, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/l-two-kinds-of-affairs-077259.html | Two Kinds of Affairs | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/world/reach-war-kabul-afghan-officials-deny-reports-soldiers-beheading-prisoners.html | THE REACH OF WAR: KABUL; Afghan Officials Deny Reports Of Soldiers Beheading Prisoners | False | By David Rohde | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/arts/music-review-smorgasbord-strings-served-with-youthful-vigor-sense-jolting-spices.html | MUSIC REVIEW; A Smorgasbord of Strings, Served With Youthful Vigor and Sense-Jolting Spices | False | By Anthony Tommasini | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/quotation-of-the-day-081108.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/world/former-israeli-soldiers-tell-of-harassment-of-palestinians.html | Former Israeli Soldiers Tell of Harassment of Palestinians | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/world/world-briefing-europe-russia-return-of-the-icon.html | World Briefing | Europe: Russia: Return Of The Icon | False | By Sonia Kishkovsky (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/world/the-reach-of-war-about-face-on-north-korea-allies-helped.html | THE REACH OF WAR; About-Face on North Korea Allies Helped | False | By David E. Sanger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/l-rivalry-on-the-field-076023.html | Rivalry on the Field | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/c-corrections-083828.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/c-corrections-083852.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/currents-dinnerware-hate-dishwashing-so-do-reusable-bamboo-plates.html | CURRENTS: DINNERWARE; Hate Dishwashing? So Do Reusable Bamboo Plates | False | By Stephen Treffinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-usdan-david.html | Paid Notice: Deaths USDAN, DAVID | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/relief-in-frankfurt-as-postbank-makes-it-to-market.html | Relief in Frankfurt as Postbank Makes It to Market | False | By Mark Landler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/online-shopper-elusive-quarry-very-like-a-whale.html | ONLINE SHOPPER; Elusive Quarry, Very Like a Whale | False | By Michelle Slatalla | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/world/world-briefing-africa-nigeria-state-rejects-polio-criticism.html | World Briefing | Africa: Nigeria: State Rejects Polio Criticism | False | By Agence France-Presse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/IHT-1954eden-urges-s-asia-pact-in-our-pages100-75-and-50-years-ago.html | 1954:Eden Urges S. Asia Pact : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/us/senate-passes-447-billion-pentagon-package.html | Senate Passes $447 Billion Pentagon Package | False | By Sheryl Gay Stolberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-samton-henry-a.html | Paid Notice: Deaths SAMTON, HENRY A. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/state-of-the-art-scaling-the-heights-with-a-disc-as-sherpa.html | STATE OF THE ART; Scaling the Heights, With a Disc as Sherpa | False | By David Pogue | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/international/world-briefing.html | World Briefing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/arts/art-briefing-highlights-the-bbc-tightens-standards.html | ART BRIEFING: HIGHLIGHTS; THE BBC TIGHTENS STANDARDS | False | By Sarah Lyall | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/IHT-eus-inner-club-grows-less-exclusive.html | EU's inner club grows less exclusive | False | By Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/world/canneto-di-caronia-journal-electricity-goes-wild-did-the-devil-make-it-do-it.html | Canneto di Caronia Journal; Electricity Goes Wild. Did the Devil Make It Do It? | False | By Al Baker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/calendar.html | CALENDAR | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/baseball-reds-top-the-mets-with-casey-at-the-bat.html | BASEBALL; Reds Top The Mets With Casey At the Bat | False | By Dave Caldwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/market-place-loosening-up-some-depression-era-limits-on-selling-stocks-short.html | Market Place; Loosening up some Depression-era limits on selling stocks short. | False | By Floyd Norris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-robinson-josephine.html | Paid Notice: Deaths ROBINSON, JOSEPHINE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/the-bully-boss-letters-to-the-editor.html | The bully boss : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/us/limits-on-trips-to-cuba-cause-split-in-florida.html | Limits on Trips To Cuba Cause Split in Florida | False | By Abby Goodnough and Terry Aguayo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-sydney-william-j.html | Paid Notice: Deaths SYDNEY, WILLIAM J. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/arts/television-review-in-a-show-about-sexual-exploits-blushing-is-a-sin.html | TELEVISION REVIEW; In a Show About Sexual Exploits, Blushing Is a Sin | False | By Ned Martel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-hirsch-ruth-kummel.html | Paid Notice: Deaths HIRSCH, RUTH (KUMMEL) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/IHT-meanwhile-will-america-play-cricket.html | MEANWHILE : Will America play cricket? | False | By Siddharth Srivastava, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/news-watch-networking-from-a-tiny-plug-a-cable-free-household.html | NEWS WATCH: NETWORKING; From a Tiny Plug, a Cable-Free Household | False | By J.d. Biersdorfer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/public-lives-a-neocon-is-honored-by-a-president-he-reveres.html | PUBLIC LIVES; A Neocon Is Honored by a President He Reveres | False | By Michael Janofsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/sorry-no-pets-unless-yours-just-died.html | Sorry, No Pets ... Unless Yours Just Died | False | By Winnie Hu | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/euro-2004group-c-denmark-2-sweden-2-scandinavians-draw-a-winning-hand.html | EURO 2004:Group C / Denmark 2, Sweden 2 : Scandinavians draw a winning hand | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/cricket-pro-league-is-planning-fast-matches.html | CRICKET; Pro League Is Planning Fast Matches | False | By Richard Sandomir | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/blocks-amid-all-the-signs-confusing-a-circle-for-a-square.html | BLOCKS; Amid All the Signs, Confusing a Circle for a Square | False | By David W. Dunlap | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/technology-microsoft-tells-court-it-won-t-be-a-rival-to-oracle.html | TECHNOLOGY; Microsoft Tells Court It Won't Be a Rival to Oracle | False | By Laurie Flynn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/looking-for-the-eureka-button.html | Looking For the Eureka! Button | False | By Katie Hafner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-joskow-margaret-karen.html | Paid Notice: Deaths JOSKOW, MARGARET KAREN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/aol-worker-is-accused-of-e-mail-theft.html | AOL Worker Is Accused Of E-Mail Theft | False | By Saul Hansell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/worldbusiness/IHT-investigators-questioned-messier-about-finances.html | Investigators questioned Messier about finances for 36 hours : Ex-Vivendi chief is released on bail | False | By Nicola Clark and Ariane Bernard, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/l-in-court-doctors-lawyers-and-patients-082546.html | In Court: Doctors, Lawyers and Patients | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/arts/hoard-gold-that-afghanistan-quietly-saved-2000-year-old-heritage-narrowly.html | A Hoard of Gold That Afghanistan Quietly Saved; 2,000-Year-Old Heritage Narrowly Escaped the Taliban | False | By Carlotta Gall | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/brazil-s-armored-cars-find-a-space-in-iraq.html | Brazil's Armored Cars Find a Space in Iraq | False | By Todd Benson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/trenton-approves-28-billion-budget-plan.html | Trenton Approves $28 Billion Budget Plan | False | By Laura Mansnerus | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/world/reach-war-diplomatic-rift-hitch-delays-release-british-troops-seized-iran-border.html | THE REACH OF WAR: DIPLOMATIC RIFT; Hitch Delays Release of British Troops Seized by Iran on the Border With Iraq | False | By Lizette Alvarez and Nazila Fathi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/IHT-the-meaning-of-sports-letters-to-the-editor.html | The meaning of sports : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-marcus-irwin-a-wayne.html | Paid Notice: Deaths MARCUS, IRWIN A. (WAYNE) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/economic-scene-until-more-thorough-study-done-it-impossible-know-whether-private.html | Economic Scene; Until a more thorough study is done, it is impossible to know whether private or federal airport screeners perform better. | False | By Alan B. Krueger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/l-church-state-and-the-campaign-082678.html | Church, State and the Campaign | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-dorf-charles-b.html | Paid Notice: Deaths DORF, CHARLES B. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/norwegian-oil-workers-threaten-a-wider-strike.html | Norwegian Oil Workers Threaten a Wider Strike | False | By Heather Timmons and Walter Gibbs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/schumer-pays-after-rival-challenges-frequent-flying.html | Schumer Pays After Rival Challenges Frequent Flying | False | By Michael Slackman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/us/american-prairie-overlooked-no-more.html | American Prairie Overlooked No More | False | By Stephen Kinzer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/metro-briefing-new-york-yonkers-utility-workers-injured-in-manhole-fire.html | Metro Briefing | New York: Yonkers: Utility Workers Injured In Manhole Fire | False | By Thomas Crampton (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/us/high-court-justice-supports-bar-plan-to-ease-sentencing.html | High Court Justice Supports Bar Plan to Ease Sentencing | False | By Linda Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/worldbusiness/IHT-strategists-now-look-to-health-care-stocks.html | Strategists now look to health care stocks | False | By Judith Rehak, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/technology-comdex-the-computer-show-canceled-for-lack-of-interest.html | TECHNOLOGY; Comdex, the Computer Show, Canceled for Lack of Interest | False | By John Markoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/c-corrections-083810.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/technology-briefing-telecommunications-cellphones-and-phone-lines.html | Technology Briefing | Telecommunications: Cellphones and Phone Lines | False | By Ken Belson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/tennis-at-wimbledon-reruns-of-rain-and-the-roof-debate.html | TENNIS; At Wimbledon, Reruns of Rain and the Roof Debate | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/woman-is-killed-by-a-sideswiped-police-car.html | Woman Is Killed by a Sideswiped Police Car | False | By Richard Lezin Jones | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/world/the-reach-of-war-war-crimes-us-drops-plan-to-exempt-gi-s-from-un-court.html | THE REACH OF WAR: WAR CRIMES; U.S. DROPS PLAN TO EXEMPT G.I.'S FROM U.N. COURT | False | By Warren Hoge | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/world/latin-america-graft-and-poverty-trying-patience-with-democracy.html | Latin America Graft and Poverty Trying Patience With Democracy | False | By Juan Forero | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/news-watch-peripherals-the-next-slide-please-accomplished-wirelessly.html | NEWS WATCH: PERIPHERALS; 'The Next Slide, Please,' Accomplished Wirelessly | False | By Tim Gnatek | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/c-corrections-083860.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/l-church-state-and-the-campaign-082686.html | Church, State and the Campaign | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/world/reach-war-omens-violence-death-threat-leveled-new-iraqi-premier-us-alert-falluja.html | THE REACH OF WAR: OMENS OF VIOLENCE; Death Threat Leveled at New Iraqi Premier; U.S. on Alert in Falluja | False | By Jeffrey Gettleman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/politics/trail/iacocca-throws-his-support-behind-kerry.html | Iacocca Throws His Support Behind Kerry | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/trail/trail/iacocca-throws-his-support-behind-kerry.html | Iacocca Throws His Support Behind Kerry | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/world/the-reach-of-war-the-insurgents-saudis-offer-limited-amnesty-to-rebels.html | THE REACH OF WAR: THE INSURGENTS; Saudis Offer Limited Amnesty to Rebels | False | By Neil MacFarquhar | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-katz-patti-m.html | Paid Notice: Deaths KATZ, PATTI M. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/currents-furniture-a-whimsical-interpretation-of-staid-ergonomics.html | CURRENTS: FURNITURE; A Whimsical Interpretation Of Staid Ergonomics | False | By Stephen Treffinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/gymnastics-being-good-isn-t-always-enough-for-us-team.html | GYMNASTICS; Being Good Isn't Always Enough for U.S. Team | False | By Juliet Macur | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/us/kerry-criticizes-bush-s-record-and-promises-patients-rights.html | Kerry Criticizes Bush's Record and Promises Patients' Rights | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/on-a-fad-diet-of-rock-dust-how-the-garden-does-grow.html | On a Fad Diet of Rock Dust, How the Garden Does Grow | False | By Henry Homeyer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-herman-rose.html | Paid Notice: Deaths HERMAN, ROSE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/metro-briefing-new-york-manhattan-woman-killed-by-subway-car.html | Metro Briefing | New York: Manhattan: Woman Killed By Subway Car | False | By Sabrina Tavernise (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/bill-to-curb-online-piracy-is-challenged-as-too-broad.html | Bill to Curb Online Piracy Is Challenged As Too Broad | False | By Matt Richtel and Tom Zeller Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/us/4-more-airlines-named-in-release-of-data.html | 4 More Airlines Named in Release of Data | False | By Mark Glassman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/politics/justices-54-tighten-limits-on-power-of-judges-in-sentencing.html | Justices, 5-4, Tighten Limits on Power of Judges in Sentencing | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/personal-shopper-almost-as-good-as-jeeves.html | PERSONAL SHOPPER; Almost as Good as Jeeves | False | By Marianne Rohrlich | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/currents-who-knew-big-bargains-and-bright-colors-make-a-case-for-an-outlet-store.html | CURRENTS: WHO KNEW?; Big Bargains and Bright Colors Make a Case for an Outlet Store | False | By Marianne Rohrlich | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/l-urgency-in-sudan-077305.html | Urgency in Sudan | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/IHT-the-european-union-at-a-crucial-juncture.html | The European Union at a crucial juncture | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/game-theory-first-use-your-brain-then-unleash-your-brawn.html | GAME THEORY; First Use Your Brain, Then Unleash Your Brawn | False | By Charles Herold | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/mta-sharpens-a-get-suspicious-campaign.html | M.T.A. Sharpens a Get-Suspicious Campaign | False | By Michael Luo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/c-corrections-083879.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/l-church-state-and-the-campaign-082694.html | Church, State and the Campaign | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/metro-briefing-new-york-manhattan-9-11-counseling-program-extended.html | Metro Briefing | New York: Manhattan: 9/11 Counseling Program Extended | False | By Mary Spicuzza (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/pro-basketball-on-eve-of-draft-the-trading-commences.html | PRO BASKETBALL; On Eve of Draft, The Trading Commences | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/what-s-next-in-the-sensitive-sedan-a-microclimate-for-every-passenger.html | WHAT'S NEXT; In the Sensitive Sedan, a Microclimate for Every Passenger | False | By Ian Austen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/at-t-to-halt-some-residential-marketing.html | AT&T to Halt Some Residential Marketing | False | By Ken Belson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/health/alzheimers-drug-provides-little-overall-benefit-researchers-say.html | Alzheimer's Drug Provides 'Little Overall Benefit,' Researchers Say | False | By Denise Grady | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/thou-shalt-see-tv.html | Thou-Shalt-See TV | False | By Rob Kutner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/l-power-hungry-chips-083194.html | Power-Hungry Chips | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/design-notebook-in-fine-form-bamboo-shows-off-its-curves.html | DESIGN NOTEBOOK; In Fine Form, Bamboo Shows Off Its Curves | False | By Raul A. Barreneche | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/baseball-who-s-by-first.html | BASEBALL; Who's by First? | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/l-the-sanitized-dvd-083208.html | The Sanitized DVD | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/how-it-works-o-captain-my-captain-thy-joystick-is-near.html | HOW IT WORKS; O Captain! My Captain! Thy Joystick Is Near | False | By Marcia Biederman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-kratovil-emil-arthur.html | Paid Notice: Deaths KRATOVIL, EMIL ARTHUR | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/arts/art-dealer-pleads-guilty-in-import-case.html | Art Dealer Pleads Guilty In Import Case | False | By Barry Meier | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/l-alzheimer-s-decisions-076333.html | Alzheimer's Decisions | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/IHT-1904roosevelt-nominated-in-our-pags100-75-and-50-years-ago.html | 1904:Roosevelt Nominated : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-memorials-altman-edwin-j.html | Paid Notice: Memorials ALTMAN, EDWIN J. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-van-wormer-marjorie-ault.html | Paid Notice: Deaths VAN WORMER, MARJORIE (AULT) | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/IHT-entracte-the-art-of-schmoozing-in-france-and-in-china.html | Entr'acte : The art of schmoozing, in France and in China | False | By Alan Riding, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/trail/trail/senate-loses-sleep-because-of-michael-moore.html | Senate Loses Sleep Because of Michael Moore | False | By Sheryl Gay Stolberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/euro-2004group-d-czech-republic-2-germany-1-czech-backups-take-out.html | EURO 2004:Group D / Czech Republic 2, Germany 1: Czech backups take out Germans | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/l-trumping-the-movie-083216.html | Trumping the Movie | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/books/brooklyn-crime-tales-flavored-by-neighborhood.html | Brooklyn Crime Tales Flavored by Neighborhood | False | By Dinitia Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/world-business-briefing-asia-japan-trade-surplus-expands.html | World Business Briefing | Asia: Japan: Trade Surplus Expands | False | By Todd Zaun (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/mayor-urges-major-overhaul-for-homeless.html | Mayor Urges Major Overhaul For Homeless | False | By Leslie Kaufman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/us/the-like-minded-line-up-for-a-9-11-film.html | The Like-Minded Line Up for a 9/11 Film | False | By John Files | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/all-for-benefit-of-her-benefit-bounding-party-party-expecting-others-return-favor.html | All for the Benefit of Her Benefit; Bounding From Party to Party, and Expecting Others to Return the Favor | False | By Andrew Jacobs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/us/a-crowning-at-the-capital-creates-a-stir.html | A Crowning at the Capital Creates a Stir | False | By Sheryl Gay Stolberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/arts/bridge-masterpoints-in-the-genes-and-a-touch-of-machiavelli.html | BRIDGE; Masterpoints In the Genes, And a Touch Of Machiavelli | False | By Alan Truscott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/IHT-historic-compromise-the-maturing-of-indias-communists.html | Historic compromise : The maturing of India's Communists | False | By Jonathan Power, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/l-how-the-irish-look-at-america-082414.html | How the Irish Look at America | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/salesforcecom-shares-rise-56-on-their-first-day-of-trading.html | Salesforce.com Shares Rise 56% On Their First Day of Trading | False | By Gary Rivlin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/high-maintenance-tv.html | High-Maintenance TV | False | By Eric A. Taub | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/world/the-reach-of-war-reaction-assessing-a-gruesome-toll-after-a-rash-of-beheadings.html | THE REACH OF WAR: REACTION; Assessing a Gruesome Toll After a Rash of Beheadings | False | By Daniel J. Wakin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/currents-design-team-of-brothers-has-a-different-take-on-living-space.html | CURRENTS: DESIGN; Team of Brothers Has a Different Take on Living Space | False | By Stephen Treffinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/doing-our-homework.html | Doing Our Homework | False | By Thomas L. Friedman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/world-business-briefing-asia-japan-bank-ratings-raised.html | World Business Briefing \| Asia: Japan: Bank Ratings Raised | False | By Todd Zaun (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/c-corrections-083895.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/the-ever-more-graspable-and-risky-american-dream.html | The Ever More Graspable, And Risky, American Dream | False | By Edmund L Andrews | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/metro-briefing.html | Metro Briefing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/l-in-court-doctors-lawyers-and-patients-082511.html | In Court: Doctors, Lawyers and Patients | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/pro-basketball-hype-catches-up-to-illinois-prep-star.html | PRO BASKETBALL; Hype Catches Up to Illinois Prep Star | False | By Steve Popper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/world/reach-war-legal-advice-author-02-memo-torture-gentle-soul-for-harsh-topic.html | THE REACH OF WAR: LEGAL ADVICE; Author of '02 Memo on Torture: 'Gentle' Soul for a Harsh Topic | False | By Adam Liptak | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/attack-of-the-wolfman.html | Attack Of the Wolfman | False | By Maureen Dowd | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/world/world-briefing-africa-sudan-genocide-charged.html | World Briefing \| Africa: Sudan: Genocide Charged | False | By Marc Lacey (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-burton-james-robert-iii.html | Paid Notice: Deaths BURTON, JAMES ROBERT III | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/l-church-state-and-the-campaign-082651.html | Church, State and the Campaign | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-green-jack-l.html | Paid Notice: Deaths GREEN, JACK L | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/books/books-of-the-times-bones-amid-the-china-in-a-sub-at-the-bottom-of-the-atlantic.html | BOOKS OF THE TIMES; Bones Amid the China in a Sub At the Bottom of the Atlantic | False | By Janet Maslin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/us/bush-backs-condom-use-to-prevent-spread-of-aids.html | Bush Backs Condom Use To Prevent Spread of AIDS | False | By David E. Sanger and Donald G. McNeil Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/euro-2004group-c-italy-2-bulgaria-1-victory-yet-a-loss-brings.html | EURO 2004:Group C / Italy 2, Bulgaria 1: Victory, yet a loss, brings mutterings | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/preview-euro-2004-portugal-vs-england.html | PreView / EURO 2004 : Portugal vs. England | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/business-digest-081574.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/world/north-korea-is-studying-softer-stance-from-the-us.html | North Korea Is Studying Softer Stance From the U.S. | False | By Joseph Kahn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-memorials-trakis-peter-c.html | Paid Notice: Memorials TRAKIS, PETER C. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/baseball-a-reunited-contreras-is-ready-to-settle-down.html | BASEBALL; A Reunited Contreras Is Ready To Settle Down | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/us/schwarzenegger-confident-and-ready-for-prime-time.html | Schwarzenegger, Confident and Ready for Prime Time | False | By Charlie Leduff and John M. Broder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/company-briefs-083550.html | COMPANY BRIEFS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/murderer-reveals-new-details-in-slaying-of-socialite-in-1998.html | Murderer Reveals New Details In Slaying of Socialite in 1998 | False | By Thomas J. Lueck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-o-connor-tim.html | Paid Notice: Deaths O'CONNOR, TIM | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/worldbusiness/IHT-mcdonalds-credits-ads-for-lifting-sales.html | McDonald's credits ads for lifting sales | False | By Eric Pfanner, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/circuits/an-ipod-on-expensive-wheels.html | An iPod on Expensive Wheels | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/news-watch-e-mail-leave-a-phone-message-that-brooks-no-back-talk.html | NEWS WATCH: E-MAIL; Leave a Phone Message That Brooks No Back Talk | False | By Ian Keldoulis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/us/top-colleges-take-more-blacks-but-which-ones.html | Top Colleges Take More Blacks, but Which Ones? | False | By Sara Rimer and Karen W. Arenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/politics/trail/senate-loses-sleep-because-of-michael-moore.html | Senate Loses Sleep Because of Michael Moore | False | By Sheryl Gay Stolberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/c-corrections-083909.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/technology/q-a-sidestepping-alerts-for-runtime-errors.html | Q&A; Sidestepping Alerts For Runtime Errors | False | By J.d.biersdorfer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/c-corrections-077070.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/wimbledon-wayne-ferreira-proves-the-grand-old-man-of-the-slams.html | WIMBLEDON : Wayne Ferreira proves the grand old man of the 'Slams' | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/us/a-very-muscular-baby-offers-hope-against-diseases.html | A Very Muscular Baby Offers Hope Against Diseases | False | By Gina Kolata | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/world/reach-war-administration-neopoonte-sworn-us-envoy-for-new-iraq.html | THE REACH OF WAR: THE ADMINISTRATION; Negroponte Is Sworn In As U.S. Envoy For New Iraq | False | By Steven R. Weisman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/senate-seeks-orchestra-data-on-instrument-sale.html | Senate Seeks Orchestra Data on Instrument Sale | False | By Lynnley Browning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/l-in-court-doctors-lawyers-and-patients-082520.html | In Court: Doctors, Lawyers and Patients | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/l-church-state-and-the-campaign-082660.html | Church, State and the Campaign | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/arts/freedom-center-is-still-a-somewhat-vague-notion.html | Freedom Center Is Still a Somewhat Vague Notion | False | By Robin Pogrebin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/metro-briefing-new-york-mineola-14-charged-in-identity-theft-ring.html | Metro Briefing | New York: Mineola: 14 Charged In Identity Theft Ring | False | By Julia C. Mead (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/world/world-briefing-americas-colombia-army-report-undercut.html | World Briefing | Americas: Colombia: Army Report Undercut | False | By Juan Forero (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/IHT-euro-2004group-d-the-netherlands-3-latvia-0-for-the-dutch-a.html | EURO 2004:Group D / The Netherlands 3, Latvia 0 : For the Dutch, a resounding rite of passage | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-benazzi-alberta-nee-borini.html | Paid Notice: Deaths BENAZZI, ALBERTA (NEE BORINI) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/world/egyptian-aide-in-talks-on-future-security-role-in-gaza.html | Egyptian Aide in Talks on Future Security Role in Gaza | False | By Joseph Berger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-kaplon-sally.html | Paid Notice: Deaths KAPLON, SALLY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/arts/jazz-festival-review-a-younger-generation-s-homage-to-a-soulful-diva.html | JAZZ FESTIVAL REVIEW; A Younger Generation's Homage to a Soulful Diva | False | By Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/international/europe/turkey-blast-wont-disrupt-bushs-visit.html | Turkey Blast Won't Disrupt Bush's Visit | False | By Brian Knowlton, Br / International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/world/world-briefing-europe-germany-restrictions-on-kohl-files.html | World Briefing | Europe: Germany: Restrictions On Kohl Files | False | By Victor Homola (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/movies/for-gibson-the-passion-seems-mostly-a-blessing.html | For Gibson, 'The Passion' Seems Mostly A Blessing | False | By Sharon Waxman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/metro-briefing-new-york-staten-island-remains-of-body-found-in-water.html | Metro Briefing | New York: Staten Island: Remains Of Body Found In Water | False | By Eddy Ramirez (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/nyregion/inside-082570.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/IHT-us-democracy-letters-to-the-editor.html | U.S. democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/politics/supreme-court-refuses-to-order-cheney-to-release-energy-papers.html | Supreme Court Refuses to Order Cheney to Release Energy Papers | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/strangling-democracy.html | Strangling Democracy | False | By Vaclav Havel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/us/national-briefing-washington-suit-over-classified-data.html | National Briefing | Washington: Suit Over Classified Data | False | By Eric Lichtblau (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/baseball-control-eludes-lieber-and-yankees-pay-for-it.html | BASEBALL; Control Eludes Lieber, And Yankees Pay for It | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/garden-notebook-where-victorians-met-their-match.html | GARDEN NOTEBOOK; Where Victorians Met Their Match | False | By Ken Druse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/sports/track-and-field-2-sprinters-are-charged-with-doping.html | TRACK AND FIELD; 2 Sprinters Are Charged With Doping | False | By Bill Pennington | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/opinion/watching-as-the-children-starved.html | Watching as the Children Starved | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/business/small-business-land-of-opportunity-for-some-it-s-poland.html | SMALL BUSINESS; Land of Opportunity? For Some, It's Poland | False | By Regan Morris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/movies/film-review-large-male-feet-in-the-footsteps-of-graham.html | FILM REVIEW; Large Male Feet In the Footsteps Of Graham | False | By Dave Kehr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-benardo-lillian-brown.html | Paid Notice: Deaths BENARDO, LILLIAN (BROWN) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/garden/lost-and-found-obscurity-becomes-it.html | LOST AND FOUND; Obscurity Becomes It | False | BY Florence Williams | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/arts/a-svelte-soprano-pleases-but-fans-play-down-size.html | A Svelte Soprano Pleases, but Fans Play Down Size | False | By Sarah Lyall | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-24 | 2004-06-24 | https://www.nytimes.com/2004/06/24/classified/paid-notice-deaths-young-diane.html | Paid Notice: Deaths YOUNG, DIANE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-review-hands-up-down-in-over-shaken-clasped-held.html | ART REVIEW; Hands Up, Down, In, Over, Shaken, Clasped, Held . . . | False | By Roberta Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/metro-briefing-new-york-manhattan-workers-sue-a-p.html | Metro Briefing | New York: Manhattan: Workers Sue A.&P. | False | By Steven Greenhouse (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/lillian-seril-95-dies-landlord-at-center-of-rent-strike.html | Lillian Seril, 95, Dies; Landlord At Center of Rent Strike | False | By Stuart Lavietes | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/c-corrections-097950.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/abu-ghraib-testimony.html | Abu Ghraib Testimony | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/the-2004-campaign-endorsement-switching-candidates-iacocca-backs-kerry.html | THE 2004 CAMPAIGN: ENDORSEMENT; Switching Candidates, Iacocca Backs Kerry | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/travel/day-trips-celebrating-a-river-s-artful-revival.html | DAY TRIPS; Celebrating A River's Artful Revival | False | By Elizabeth Maker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/l-air-security-at-a-price-089451.html | Air Security, at a Price | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/man-indicted-in-li-killing.html | Man Indicted in L.I. Killing | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/politics/trail-the-wild-bunch.html | The Wild Bunch | False | By Adam Nagourney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/legislature-is-given-task-of-correcting-law-s-flaw.html | Legislature Is Given Task Of Correcting Law's Flaw | False | By Al Baker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/ballet-review-inventiveness-and-intimacy-russian-style.html | BALLET REVIEW; Inventiveness And Intimacy, Russian Style | False | By Jennifer Dunning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/transactions-097870.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/c-corrections-097977.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/jazz-festival-review-a-conversation-with-mahler-across-a-century-and-more.html | JAZZ FESTIVAL REVIEW; A Conversation With Mahler Across a Century and More | False | By Ben Ratliff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/politics/trail-regrets-they-have-a-few.html | Regrets, They Have a Few | False | By Janet Elder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/tennis-navratilova-plays-well-but-loses-a-rematch.html | TENNIS; Navratilova Plays Well, But Loses A Rematch | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/new-chief-at-first-boston-steps-out-of-the-background.html | New Chief at First Boston Steps Out of the Background | False | By Andrew Ross Sorkin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/film-in-review-the-intended.html | FILM IN REVIEW; 'The Intended' | False | By Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/travel/havens-living-here-houses-overlooking-wetlands-get-closer-to-nature.html | HAVENS; LIVING HERE; Houses Overlooking Wetlands: Get Closer to Nature | False | As told to Seth Kugel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/chief-of-yukos-steps-down-amid-company-s-tax-woes.html | Chief of Yukos Steps Down Amid Company's Tax Woes | False | By Erin E. Arvedlund | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/IHT-1954-free-trip-to-russia-in-our-pages100-75-and-50-years-ago.html | 1954:Free Trip To Russia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-guide.html | ART GUIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/IHT-europa-a-land-of-immigrants-but-do-germans-know.html | Europa : A land of immigrants, but do Germans know? | False | By Richard Bernstein, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/cooking-up-a-crisis.html | Cooking Up a Crisis | False | By Bob Herbert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/facing-eviction-some-gaza-settlers-are-defiant-and-some-pragmatic.html | Facing Eviction, Some Gaza Settlers Are Defiant and Some Pragmatic | False | By Joseph Berger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/international/asia/little-progress-made-in-usnorth-korea-nuclear-talks.html | Little Progress Made in U.S.-North Korea Nuclear Talks | False | By Joseph Kahn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/pro-basketball-telfair-able-to-celebrate-after-all.html | PRO BASKETBALL; Telfair Able to Celebrate After All | False | By Steve Popper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-deaths-martini-nael-md-dr-o.html | Paid Notice: Deaths MARTINI, NAEL, M.D. DR. O. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/c-corrections-097900.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/music-review-bach-and-nothing-but-bach.html | MUSIC REVIEW; Bach and Nothing but Bach | False | By Allan Kozinn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/british-study-sees-scant-value-in-alzheimer-s-drug-aricept.html | British Study Sees Scant Value In Alzheimer's Drug Aricept | False | By Denise Grady | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/court-papers-show-lawyer-agreed-not-to-help-terrorist.html | Court Papers Show Lawyer Agreed Not to Help Terrorist | False | By Julia Preston | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/why-allow-bosses-to-talk-to-big-investors-but-not-to-the-public.html | Why Allow Bosses to Talk to Big Investors, but Not to the Public? | False | By Floyd Norris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/IHT-philippine-congress-proclaims-arroyo-winner.html | Philippine Congress proclaims Arroyo winner | False | By Carlos H. Conde, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/viacom-to-buy-german-rival-to-mtv.html | Viacom to Buy German Rival to MTV | False | By Mark Landler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/world-business-briefing-australia-news-corporation-ruling-supported.html | World Business Briefing | Australia: News Corporation Ruling Supported | False | By John Shaw ( NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/reverberations-a-musical-gospel-that-s-made-converts-of-pop-s-multitudes.html | REVERBERATIONS; A Musical Gospel That's Made Converts of Pop's Multitudes | False | By John Rockwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/c-corrections-097985.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/travel/journeys-adventurer-flats-fishing.html | JOURNEYS; Adventurer | Flats Fishing | False | By Sarah Robertson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/group-says-ads-for-moores-film-violate-law.html | Group Says Ads for Moore's Film Violate Law | False | By Felicia R. Lee | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/international/world-briefings.html | World Briefings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/the-2004-campaign-political-memo-kerry-message-begins-leaning-toward-center.html | THE 2004 CAMPAIGN: POLITICAL MEMO; Kerry Message Begins Leaning Toward Center | False | By Robin Toner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/parents-ask-for-waiting-lists-at-schools-with-open-seats.html | Parents Ask for Waiting Lists At Schools With Open Seats | False | By Elissa Gootman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/promotions-granted-to-1500-who-failed-3rd-grade-tests.html | Promotions Granted to 1,500 Who Failed 3rd Grade Tests | False | By Elissa Gootman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/reach-war-terror-way-station-swiss-say-qaeda-suspects-used-country-for-base.html | THE REACH OF WAR: TERROR WAY STATION; Swiss Say Qaeda Suspects Used Country For a Base | False | By Fiona Fleck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/inside-095435.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/costs-and-rules-lead-to-changes-at-city-hall-academy.html | Costs and Rules Lead to Changes at City Hall Academy | False | By David M. Herszenhorn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/torture-condemned-or-condoned-6-letters.html | Torture: Condemned or Condoned? (6 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/ballet-review-putting-old-glory-to-new-use-in-a-color-coded-commentary.html | BALLET REVIEW; Putting Old Glory to New Use In a Color-Coded Commentary | False | By Jack Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/justices-ruling-postpones-resolution-of-cheney-case.html | Justices' Ruling Postpones Resolution of Cheney Case | False | By Linda Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/l-torture-condemned-or-condoned-096040.html | Torture: Condemned or Condoned? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/tennis-williams-loses-count-and-match.html | TENNIS; Williams Loses Count and Match | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/iran-and-north-korea-reignite-fears-on-atomic-programs.html | Iran and North Korea Reignite Fears on Atomic Programs | False | By David E. Sanger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/reach-war-diplomacy-us-seeks-deal-shield-americans-iraq-s-courts.html | THE REACH OF WAR: DIPLOMACY; U.S. Seeks a Deal to Shield Americans From Iraq's Courts | False | By Steven R. Weisman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/IHT-a-faltering-peace-process-congos-elites-have-failed-their-country.html | A faltering peace process : Congo's elites have failed their country | False | By Carter Dougherty, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/quotation-of-the-day-094404.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/us-judge-apologizes-for-equating-victories-of-bush-and-hitler.html | U.S. Judge Apologizes for Equating Victories of Bush and Hitler | False | By Julia Preston | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/l-mike-tyson-and-the-count-088846.html | Mike Tyson and the Count | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/c-corrections-097918.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/the-ad-campaign-kerry-returns-to-health-care-in-latest-appeal-to-swing-states.html | THE AD CAMPAIGN; Kerry Returns to Health Care in Latest Appeal to Swing States | False | By Jim Rutenberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/miles-fiterman-dies-at-84-gave-30-million-building-to-college.html | Miles Fiterman Dies at 84; Gave $30 Million Building to College | False | By Ashlei Stevens | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING — ADDENDA; Miscellany | False | By Danny Hakim | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/IHT-corrections-90170745202.html | Corrections | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/l-independent-drug-trials-090433.html | Independent Drug Trials | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/metro-briefing-new-york-queens-bus-transfer-delayed.html | Metro Briefing | New York: Queens: Bus Transfer Delayed | False | By Winnie Hu (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/lessons-from-rwanda-halting-genocide-is-easier-said-than-done.html | Lessons from Rwanda : Halting genocide is easier said than done | False | By Alan J. Kuperman, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/separatist-revives-movement-in-quebec.html | Separatist Revives Movement in Quebec | False | By Clifford Krauss | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/share-the-music.html | Share The Music | False | By Kembrew McLeod | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/justices-in-bitter-5-4-split-raise-doubts-on-sentencing-guidelines.html | Justices, in Bitter 5-4 Split, Raise Doubts on Sentencing Guidelines | False | By Linda Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/tennis/at-site-of-his-greatest-triumph-ivanisevic-bows-out.html | At Site of His Greatest Triumph, Ivanisevic Bows Out | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/national/national-briefings.html | National Briefings | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-deaths-nagy-stephen-w.html | Paid Notice: Deaths NAGY, STEPHEN W. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/times-appoints-director-of-copy-desks.html | Times Appoints Director of Copy Desks | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/ballet-review-in-the-malleable-coppelia-dancers-make-roles-personal.html | BALLET REVIEW; In the Malleable 'Coppá'sÃ©lia,' Dancers Make Roles Personal | False | By Anna Kisselgoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-deaths-chason-celia-a.html | Paid Notice: Deaths CHASON, CELIA A. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/women-and-wal-mart.html | Women and Wal-Mart | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-memorials-weiss-isidore.html | Paid Notice: Memorials WEISS, ISIDORE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/moving-into-their-dream-home-then-learning-to-hit-the-deck.html | Moving Into Their Dream Home, Then Learning to Hit the Deck | False | By Patrick Healy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/metro-briefing-new-york-manhattan-bertelsmann-building-sold.html | Metro Briefing | New York: Manhattan: Bertelsmann Building Sold | False | By Charles Bagli (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/tunisia-s-tangled-web-is-sticking-point-for-reform.html | Tunisia's Tangled Web Is Sticking Point for Reform | False | By Neil MacFarquhar | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-deaths-lowenthal-jesse.html | Paid Notice: Deaths LOWENTHAL, JESSE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/microsoft-to-soon-seek-stay-of-ruling-by-europeans.html | Microsoft to Soon Seek Stay Of Ruling by Europeans | False | By Paul Meller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-deaths-saffer-sheldon-p.html | Paid Notice: Deaths SAFFER, SHELDON P | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/antiques-vibrant-birds-of-america-via-germany.html | ANTIQUES; Vibrant Birds Of America, Via Germany | False | By Wendy Moonan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/theater-review-only-a-gifted-young-briton-gets-this-mad-at-britain.html | THEATER REVIEW; Only a Gifted Young Briton Gets This Mad at Britain | False | By Ben Brantley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/boldface-names-094757.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/l-lazy-on-the-internet-088226.html | Lazy on the Internet | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/the-2004-campaign-looking-ahead-bush-and-kerry-offer-plans-for-high-tech-growth.html | THE 2004 CAMPAIGN: LOOKING AHEAD; Bush and Kerry Offer Plans for High-Tech Growth | False | By Jodi Wilgoren and David E. Sanger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/worldbusiness/IHT-sec-approves-new-rule-on-short-selling-stocks.html | SEC approves new rule on short-selling stocks | False | By Floyd Norris, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/4-3-ruling-effectively-halts-death-penalty-in-new-york.html | 4-3 Ruling Effectively Halts Death Penalty in New York | False | By William Glaberson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/the-reach-of-war-penal-law-legal-scholars-criticize-memos-on-torture.html | THE REACH OF WAR: PENAL LAW; Legal Scholars Criticize Memos on Torture | False | By Adam Liptak | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/film-review-if-only-humans-behaved-as-well-as-tigers.html | FILM REVIEW; If Only Humans Behaved as Well as Tigers | False | By Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/rebellion-in-the-gop-sinks-a-bill.html | Rebellion In the G.O.P. Sinks a Bill | False | By Edmund L. Andrews | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/international/middleeast/new-us-airstrike-on-falluja-iraqis-hint-at-martial.html | New U.S. Airstrike on Falluja; Iraqis Hint at Martial Law | False | By Somini Sengupta | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/preview-euro-2004-france-vs-greece.html | PreView / Euro 2004 : France vs Greece | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/dogfights-in-the-senate.html | Dogfights in the Senate | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-memorials-post-sheldon.html | Paid Notice: Memorials POST, SHELDON | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/books/critic-s-notebook-stop-thief-an-author-s-mind-is-being-stolen.html | CRITIC'S NOTEBOOK; Stop! Thief! An Author's Mind Is Being Stolen! | False | By Caryn James | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/massachusetts-politicians-fight-over-a-kerry-victory.html | Massachusetts Politicians Fight Over a Kerry Victory | False | By Pam Belluck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-deaths-gruder-vivian.html | Paid Notice: Deaths GRUDER, VIVIAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/the-reach-of-war-release-iran-frees-british-servicemen-seized-in-boats.html | THE REACH OF WAR: RELEASE; Iran Frees British Servicemen Seized in Boats | False | By Nazila Fathi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-deaths-joskow-margaret-karen.html | Paid Notice: Deaths JOSKOW, MARGARET KAREN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/reach-war-intelligence-iraqis-seeking-foes-saudis-contacted-bin-laden-file-says.html | THE REACH OF WAR: THE INTELLIGENCE; Iraqis, Seeking Foes of Saudis, Contacted bin Laden, File Says | False | By Thom Shanker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/national-briefing-southwest-texas-court-rules-in-favor-of-defeated-candidate.html | National Briefing | Southwest: Texas: Court Rules In Favor Of Defeated Candidate | False | By Steve Barnes (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/travel/journeys-putting-the-bloom-on-the-roses.html | JOURNEYS; Putting the Bloom On the Roses | False | By Joanne Kaufman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/lottery-planned-for-test-of-medicare-s-new-drug-coverage.html | Lottery Planned for Test of Medicare's New Drug Coverage | False | By Robert Pear | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/media/creative-director-leaves-ground-zero.html | Creative Director Leaves Ground Zero | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/l-torture-condemned-or-condoned-096032.html | Torture: Condemned or Condoned? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/baseball-all-systems-go-for-contreras-s-start.html | BASEBALL; All Systems Go for Contreras's Start | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/film-in-review-kaena.html | FILM IN REVIEW; 'Kaena' | False | By Dave Kehr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-deaths-fiterman-miles.html | Paid Notice: Deaths FITERMAN, MILES | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/politics/campaign/illinois-republican-decides-to-quit-senate-race.html | Illinois Republican Decides to Quit Senate Race | False | By Maria Newman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/new-look-for-nasa-for-the-next-space-age.html | New Look for NASA for the Next Space Age | False | By Warren E. Leary | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/houston-finds-some-pain-in-car-rail-coexistence.html | Houston Finds Some Pain in Car-Rail Coexistence | False | By Shaila K. Dewan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/travel/c-corrections-088900.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/l-getting-in-avoiding-the-path-to-anxiety-u-096105.html | Getting In: Avoiding the Path to Anxiety U. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/technology-briefing-internet-napster-and-best-buy-in-deal.html | Technology Briefing | Internet: Napster and Best Buy In Deal | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/terrorism-discounted-in-afghan-shooting.html | Terrorism Discounted in Afghan Shooting | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/technology-aol-to-buy-advertisingcom-an-online-direct-marketer.html | TECHNOLOGY; AOL to Buy Advertising.com, an Online Direct Marketer | False | By Saul Hansell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/the-2004-campaign-the-disputes-salty-language-as-cheney-and-senator-clash.html | THE 2004 CAMPAIGN: THE DISPUTES; Salty Language as Cheney and Senator Clash | False | By Sheryl Gay Stolberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/IHT-sanctioning-torture-letters-to-the-editor.html | Sanctioning torture : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-in-review-bill-scott-process-and-continuity.html | ART IN REVIEW; Bill Scott -- 'Process and Continuity' | False | By Grace Glueck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/ballet-review-the-danish-connection-with-hungarian-steps.html | BALLET REVIEW; The Danish Connection, With Hungarian Steps | False | By Jack Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/IHT-the-euus-summit-an-alliance-for-prosperity.html | The EU-U.S. summit : An alliance for prosperity | False | By Bertie Ahern, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/travel/shopping-list-pool-decor.html | Shopping List | Pool Déċor | False | By Bethany Lyttle | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/world-briefing-asia-india-bomb-kills-7-in-assam.html | World Briefing | Asia: India: Bomb Kills 7 In Assam | False | By Agence France-Presse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/rapper-arrested-at-airport.html | Rapper Arrested at Airport | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/at-last-jurors-are-about-to-consider-adelphia-case.html | At Last, Jurors Are About to Consider Adelphia Case | False | By Barry Meier | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/trail/trail/deaniacs-lining-up-to-support-kerry.html | Deaniacs Lining Up to Support Kerry | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Frank Bruni | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/travel/other-people-s-gardens-this-summer-over-the-walls-and-through-the-hedges.html | OTHER PEOPLE'S GARDENS; This Summer, Over the Walls and Through the Hedges | False | By Nick Kaye | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/movie-guide.html | MOVIE GUIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/corrections-097896.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/IHT-send-in-the-coast-guard-letters-to-the-editor.html | Send in the Coast Guard : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-in-review-sadie-hawkins-dance.html | ART IN REVIEW; 'Sadie Hawkins Dance' | False | By Holland Cotter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/new-york-and-connecticut-agree-to-end-cable-dispute.html | New York and Connecticut Agree to End Cable Dispute | False | By Bruce Lambert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/the-media-business-advertising-epa-energy-saving-spots-give-cars-short-shrift.html | THE MEDIA BUSINESS: ADVERTISING; E.P.A. Energy-Saving Spots Give Cars Short Shrift | False | By Danny Hakim | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/bush-interviewed-in-leak-of-cia-name.html | Bush Interviewed in Leak of C.I.A. Name | False | By Richard W. Stevenson and David Johnston | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/track-and-field-report-says-montgomery-admitted-using-steroids.html | TRACK AND FIELD; Report Says Montgomery Admitted Using Steroids | False | By Bill Pennington and Jere Longman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/1-torture-condemned-or-condoned-096067.html | Torture: Condemned or Condoned? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/movement-on-north-korea-finally.html | Movement on North Korea, Finally | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/spare-times-088080.html | SPARE TIMES | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/world-business-briefing-asia-china-2-citigroup-executives-suspended.html | World Business Briefing | Asia: China 2 Citigroup Executives Suspended | False | By Keith Bradsher (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/legislature-in-new-jersey-works-late-on-a-budget.html | Legislature In New Jersey Works Late On a Budget | False | By Laura Mansnerus | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/worldbusiness/IHT-mtv-expands-its-reach-in-germany.html | MTV expands its reach in Germany | False | By Nicola Clark, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/world-briefing-asia-the-philippines-marcos-film-blocked.html | World Briefing | Asia: The Philippines: Marcos Film Blocked | False | By Carlos H. Conde (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/powell-plans-to-travel-to-sudan-in-effort-to-stop-militia-attacks.html | Powell Plans to Travel to Sudan In Effort to Stop Militia Attacks | False | By Christopher Marquis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-deaths-van-hook-michael-donner.html | Paid Notice: Deaths VAN HOOK, MICHAEL DONNER | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/1-hamilton-s-legacy-and-the-museum-096172.html | Hamilton's Legacy and the Museum | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-in-review-i-want-to-take-you-higher.html | ART IN REVIEW; 'I Want to Take You Higher' | False | By Grace Glueck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/sexual-video-by-students-prompts-inquiry-in-scarsdale.html | Sexual Video by Students Prompts Inquiry in Scarsdale | False | By Thomas Crampton and Lisa W. Foderaro | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/baseball-cameron-looks-up-and-mets-go-down.html | BASEBALL; Cameron Looks Up, And Mets Go Down | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/technology-briefing-hardware-electronics-prices-decline.html | Technology Briefing | Hardware: Electronics Prices Decline | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/bobby-short-is-staying-on.html | Bobby Short Is Staying On | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-deaths-usdan-david.html | Paid Notice: Deaths USDAN, DAVID | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/1-torture-condemned-or-condoned-096059.html | Torture: Condemned or Condoned? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/hamiltons-legacy-and-the-museum-2-letters.html | Hamilton's Legacy and the Museum (2 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/new-un-envoy-approved.html | New U.N. Envoy Approved | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/give-geese-a-chance-sorry-not-near-la-guardia.html | Give Geese a Chance? Sorry, Not Near La Guardia | False | By Michael Luo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/worldbusiness/IHT-microsoft-to-seek-delay-of-software-mandate.html | Microsoft to seek delay of software mandate | False | By Paul Meller, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/IHT-wimbledon-no-more-swinging-in-the-rain.html | WIMBLEDON : No more swinging in the rain | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-review-bending-grid-modernity-identity-vernacular-work-donald-locke.html | ART IN REVIEW; 'Bending the Grid' -- 'Modernity, Identity and the Vernacular in the Work of Donald Locke' | False | By Holland Cotter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/world-briefing-asia-the-philippines-arroyo-declared-president.html | World Briefing \| Asia: The Philippines: Arroyo Declared President | False | By Carlos H. Conde (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/space-station-crew-aborts-a-spacewalk.html | Space Station Crew Aborts a Spacewalk | False | By Stefano Coledan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/shell-names-an-ex-auditor-to-finance-job.html | Shell Names An Ex-Auditor To Finance Job | False | By Heather Timmons | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/trail/trail-the-wild-bunch.html | The Wild Bunch | False | By Adam Nagourney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/arafat-agrees-to-appoint-security-chief.html | Arafat Agrees To Appoint Security Chief | False | By Joseph Berger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/city-money-to-rescue-jobs-of-140-lawyers-for-the-poor.html | City Money to Rescue Jobs Of 140 Lawyers for the Poor | False | By Randal C. Archibold and Susan Saulny | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/sports-of-the-times-greek-team-goes-on-in-olympic-baseball.html | Sports of The Times; Greek Team Goes On in Olympic Baseball | False | By George Vecsey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/4-killed-in-istanbul-bus-bombing-before-bush-visit-to-turkey.html | 4 Killed in Istanbul Bus Bombing Before Bush Visit to Turkey | False | By Susan Sachs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/IHT-voller-resigns-as-coach-after-germans-are-ousted.html | Vö̈lle̋r resigns as coach after Germans are ousted | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/news/in-chirac-offer-a-poisoned-chalice.html | In Chirac offer, a poisoned chalice? | False | By Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-in-review-emily-cheng-and-lois-connor-jewel-in-the-heart.html | ART IN REVIEW; Emily Cheng and Lois Connor -- 'Jewel in the Heart' | False | By Roberta Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-deaths-horn-ted.html | Paid Notice: Deaths HORN, TED | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/don-t-beat-them-join-them.html | Don't Beat Them, Join Them | False | By William Fisher | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/getting-in-avoiding-the-path-to-anxiety-u-2-letters.html | Getting In: Avoiding the Path to Anxiety U. (2 Letters) | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/hindu-nationalists-ponder-unexpected-defeat-in-india-elections.html | Hindu Nationalists Ponder Unexpected Defeat in India Elections | False | By Amy Waldman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/the-reach-of-war-combat-attacks-in-5-iraqi-cities-leave-more-than-100-dead.html | THE REACH OF WAR: COMBAT; Attacks in 5 Iraqi Cities Leave More Than 100 Dead | False | By Jeffrey Gettleman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-in-review-carrie-yamaoka-world-hotel.html | ART IN REVIEW; Carrie Yamaoka -- 'World Hotel' | False | By Roberta Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/tv-weekend-looking-for-subtle-harmonies-with-a-film-about-race.html | TV WEEKEND; Looking for Subtle Harmonies With a Film About Race | False | By Alessandra Stanley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/c-corrections-097926.html | Corrections | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/the-reach-of-war-democrats-gore-says-white-house-is-eroding-democracy.html | THE REACH OF WAR: DEMOCRATS; Gore Says White House Is Eroding Democracy | False | By Michael Janofsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/company-briefs-097772.html | COMPANY BRIEFS | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/worldbusiness/IHT-mcdonalds-credits-ads-as-its-sales-rebound.html | McDonald's credits ads as its sales rebound | False | By Eric Pfanner, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/IHT-plans-not-changed-by-istanbul-bombing-bush-to-press-nato-for-assistance.html | Plans not changed by Istanbul bombing : Bush to press NATO for assistance in Iraq | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/IHT-1904american-is-official-in-our-pages100-75-and-50-years-ago.html | 1904'American' Is Official : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/the-media-business-advertising-addenda-creative-director-leaves-ground-zero.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Creative Director Leaves Ground Zero | False | By Danny Hakim | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/solicitor-general-olson-says-he-will-retire-in-july.html | Solicitor General Olson Says He Will Retire in July | False | By Eric Lichtblau | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/travel/journeys-36-hours-fort-worth.html | JOURNEYS; 36 Hours \| Fort Worth | False | By Suzanne Hamlin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/travel/rituals-baseball-under-the-midnight-sun.html | RITUALS; Baseball Under the Midnight Sun | False | By Timothy Egan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/l-getting-in-avoiding-the-path-to-anxiety-u-096091.html | Getting In: Avoiding the Path to Anxiety U. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/IHT-democracy-and-religion-letters-to-the-editor.html | Democracy and religion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/world-briefing-europe-switzerland-compensation-from-france.html | World Briefing | Europe: Switzerland: Compensation From France | False | By Ariane Bernard (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-memorials-o-brien-lois-levin.html | Paid Notice: Memorials O'BRIEN, LOIS LEVIN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/style/IHT-ask-roger-collis-if-its-valuable-keep-it-out-of-the-safe.html | Ask ROGER COLLIS : If it's valuable, keep it out of the safe | False | By Roger Collis, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/travel/quick-escapes.html | Quick Escapes | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/pro-basketball-high-school-procession-at-the-draft.html | PRO BASKETBALL; High School Procession At the Draft | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/norway-oil-shutdown-is-threatened.html | Norway Oil Shutdown Is Threatened | False | By Walter Gibbs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-in-review-santi-moix-promenade.html | ART IN REVIEW; Santi Moix -- 'Promenade' | False | By Grace Glueck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-deaths-ellins-ruth-r.html | Paid Notice: Deaths ELLINS, RUTH R. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/IHT-1929a-mathematical-prodigy-in-our-pages100-75-and-50-years-ago.html | 1929:A mathematical prodigy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/sec-comments-to-companies-to-be-put-online.html | S.E.C. Comments To Companies To Be Put Online | False | By Stephen Labaton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/design-review-clothes-that-wowed-them-come-down-from-the-screen.html | DESIGN REVIEW; Clothes That Wowed Them Come Down From the Screen | False | By Grace Glueck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-deaths-ling-george-l-jr.html | Paid Notice: Deaths LING, GEORGE L., JR. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/l-torture-condemned-or-condoned-090024.html | Torture: Condemned or Condoned? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/metro-briefing-new-york-brooklyn-homes-are-rehabilitated.html | Metro Briefing | New York: Brooklyn: Homes Are Rehabilitated | False | By David W. Chen (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/l-torture-condemned-or-condoned-090075.html | Torture: Condemned or Condoned? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/news-summary-094560.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/news/philippine-congress-proclaims-arroyo-winner.html | Philippine Congress proclaims Arroyo winner | False | By Carlos H. Conde, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-review-artists-who-just-say-no-to-everything.html | ART REVIEW; Artists Who Just Say No. To Everything. | False | By Michael Kimmelman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/c-corrections-097942.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/do-fish-have-water-rights-keeping-trout-cool-conflicts-with-a-thirsty-new-york.html | Do Fish Have Water Rights?; Keeping Trout Cool Conflicts With a Thirsty New York | False | By Anthony Depalma | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/film-review-when-love-is-madness-and-life-a-straitjacket.html | FILM REVIEW; When Love Is Madness And Life a Straitjacket | False | By Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/IHT-in-chirac-offer-a-poisoned-chalice.html | In Chirac offer, a poisoned chalice? | False | By Katrin Bennhold, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/gunman-kills-himself-after-standoff-on-brooklyn-bridge.html | Gunman Kills Himself After Standoff on Brooklyn Bridge | False | By Michael Wilson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/reach-war-media-wolfowitz-offers-apology-journalists-covering-iraq.html | THE REACH OF WAR: NEWS MEDIA; Wolfowitz Offers Apology To Journalists Covering Iraq | False | By Thom Shanker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/reach-war-congressional-criticism-house-committee-says-cia-courting-disaster.html | THE REACH OF WAR: CONGRESSIONAL CRITICISM; House Committee Says C.I.A. Is Courting Disaster by Mismanaging Its Human Spying | False | By Douglas Jehl | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/theater-guide.html | THEATER GUIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/reach-war-protection-alleviate-fears-the-saudis-will-now-allow-foreigners-carry.html | THE REACH OF WAR: PROTECTION; To Alleviate Fears, the Saudis Will Now Allow Foreigners to Carry Weapons | False | By Neil MacFarquhar | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/rally-to-demand-unearthing-of-mass-graves-of-franco-era.html | Rally to Demand Unearthing Of Mass Graves of Franco Era | False | By Renwick McLean | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-deaths-kratovil-emil-arthur.html | Paid Notice: Deaths KRATOVIL, EMIL ARTHUR | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/world-briefing-asia-china-guarding-against-suicide-boats.html | World Briefing | Asia: China: Guarding Against Suicide Boats | False | By Keith Bradsher (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/film-review-search-food-water-human-kindness-after-ecological-catastrophe.html | FILM REVIEW; In Search of Food, Water and Human Kindness After an Ecological Catastrophe | False | By A. O. Scott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-memorials-ripps-david.html | Paid Notice: Memorials RIPPS, DAVID | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/international/africa/powell-and-annan-to-press-sudan-to-end-catastrophe.html | Powell and Annan to Press Sudan to End 'Catastrophe' | False | By Warren Hoge | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-in-review-death-to-the-fascist-insect-that-preys-on-the-life-of-the-people.html | ART IN REVIEW; 'Death to the Fascist Insect That Preys on the Life of the People' | False | By Holland Cotter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/national-briefing-southwest-new-mexico-minimum-wage-law-approved.html | National Briefing | Southwest: New Mexico: Minimum Wage Law Approved | False | By Mindy Sink (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/gymnastics-obstacles-are-nothing-new-for-us-gymnast.html | GYMNASTICS; Obstacles Are Nothing New for U.S. Gymnast | False | By Juliet Macur | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-deaths-thomas-doris-lang.html | Paid Notice: Deaths THOMAS, DORIS LANG | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/metro-briefing-new-york-kingston-judge-bans-same-sex-marriages.html | Metro Briefing | New York: Kingston: Judge Bans Same-Sex Marriages | False | By Thomas Crampton (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/new-objections-to-fcc-deal-with-nextel-over-spectrum.html | New Objections to F.C.C. Deal With Nextel Over Spectrum | False | By Ken Belson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-deaths-kaplon-sally.html | Paid Notice: Deaths KAPLON, SALLY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/the-reach-of-war-abuse-testimony-ties-key-officer-to-concealing-of-iraqi-death.html | THE REACH OF WAR: ABUSE; Testimony Ties Key Officer To Concealing of Iraqi Death | False | By Dexter Filkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/world/seoul-journal-a-crash-course-in-tradition-for-modern-korean-brides.html | Seoul Journal; A Crash Course in Tradition for Modern Korean Brides | False | By Norimitsu Onishi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-in-review-i-am-the-walrus.html | ART IN REVIEW; 'I Am the Walrus' | False | By Roberta Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-deaths-finger-avram-carrel-md.html | Paid Notice: Deaths FINGER, AVRAM CARREL, M.D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/company-news-sec-begins-informal-investigation-into-allied-capital.html | COMPANY NEWS; S.E.C. BEGINS INFORMAL INVESTIGATION INTO ALLIED CAPITAL | False | By Dow Jones; Ap | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/world-business-briefing-asia-china-banks-urged-to-continue-some-lending.html | World Business Briefing | Asia: China: Banks Urged To Continue Some Lending | False | By Keith Bradsher (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/the-media-business-court-orders-fcc-to-rethink-new-rules-on-growth-of-media.html | THE MEDIA BUSINESS; Court Orders F.C.C. to Rethink New Rules on Growth of Media | False | By Stephen Labaton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/IHT-entracte-schmoozing-in-france-and-china.html | Entr'acte : Schmoozing in France and China | False | By Alan Riding, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/robert-w-bemer-84-pioneer-in-computer-programming.html | Robert W. Bemer, 84, Pioneer In Computer Programming | False | By Steve Lohr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/c-corrections-097969.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/IHT-wimbledon-four-days-later-coria-wins.html | WIMBLEDON : Four days later, Coria wins | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/politics/trail/deaniacs-lining-up-to-support-kerry.html | Deaniacs Lining Up to Support Kerry | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/pop-and-jazz-guide-085189.html | POP AND JAZZ GUIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/report-clears-albany-bishop-in-sexual-misconduct-inquiry.html | Report Clears Albany Bishop In Sexual Misconduct Inquiry | False | By Daniel J. Wakin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/hockey-the-canucks-bertuzzi-is-charged-with-assault.html | HOCKEY; The Canucks' Bertuzzi Is Charged With Assault | False | By Joe Lapointe | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/rowland-has-found-a-house-to-rent-a-friend-says.html | Rowland Has Found a House to Rent, a Friend Says | False | By William Yardley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/international/europe/frosty-reception-to-greet-bush-in-ireland-ahead-of.html | Frosty Reception to Greet Bush in Ireland Ahead of Summit | False | By Elisabeth Bumiller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/spare-times-085308.html | SPARE TIMES | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/trail/trail/regrets-they-have-a-few.html | Regrets, They Have a Few | False | By Janet Elder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-deaths-schulman-joseph-her-bert.html | Paid Notice: Deaths SCHULMAN, JOSEPH HER BERT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/stewart-should-be-denied-new-trial-prosecutors-say.html | Stewart Should Be Denied New Trial, Prosecutors Say | False | By Constance L. Hays | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/los-angeles-moves-ease-tensions-after-tape-captures-police-beating-black-suspect.html | Los Angeles Moves to Ease Tensions After Tape Captures Police Beating of Black Suspect | False | By Nick Madigan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/stock-options-debate-comes-to-silicon-valley.html | Stock Options Debate Comes to Silicon Valley | False | By Gary Rivlin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/art-review-signs-of-heat-beneath-california-cool.html | ART REVIEW; Signs of Heat Beneath California Cool | False | By Roberta Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/l-hamilton-s-legacy-and-the-museum-096164.html | Hamilton's Legacy And the Museum | False | | | | | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/a-decision-that-enrages-a-murder-victim-s-town.html | A Decision That Enrages a Murder Victim's Town | False | By Patrick Healy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/IHT-group-d-the-netherlands-3-latvia-0-thanks-to-czechs-a-dutch-treat.html | Group D / The Netherlands 3, Latvia 0 : Thanks to Czechs, a Dutch treat | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/the-media-business-media-ruling-merely-irritates-big-owners.html | THE MEDIA BUSINESS; Media Ruling Merely Irritates Big Owners | False | By Bill Carter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/business-digest-095427.html | BUSINESS DIGEST | False | | | | | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/new-york-to-close-area-near-gop-convention-to-traffic.html | New York to Close Area Near G.O.P. Convention to Traffic | False | By Winnie Hu and Michael Slackman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/travel/havens-everybody-in-the-lagoon.html | HAVENS; Everybody in the Lagoon! | False | By Sarah Robertson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/l-kerry-and-single-voters-085863.html | Kerry and Single Voters | False | | | | | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/c-corrections-097888.html | Corrections | False | | | | | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/c-corrections-097934.html | Corrections | False | | | | | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jason Zinoman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/council-gives-its-approval-to-budget-with-tax-breaks.html | Council Gives Its Approval To Budget With Tax Breaks | False | By Winnie Hu | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/since-no-one-saw-an-eaglet-fall-its-fate-is-kept-from-one-and-all.html | Since No One Saw an Eaglet Fall, Its Fate Is Kept From One and All | False | By David Kocieniewski | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/IHT-wimbledon-venus-loses-as-tiebreak-scoring-error-stands.html | WIMBLEDON : Venus loses, as tiebreak scoring error stands | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/national-briefing-mid-atlantic-maryland-student-sentenced-for-planting-box.html | National Briefing | Mid-Atlantic: Maryland: Student Sentenced For Planting Box Cutters | False | By Gary Gately (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/has-dance-evolved-into-a-man-s-world.html | Has Dance Evolved Into a Man's World? | False | By Jennifer Dunning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/drug-and-sex-offenders-face-restrictions-on-public-housing.html | Drug and Sex Offenders Face Restrictions on Public Housing | False | By Jennifer Steinhauer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/IHT-group-dczech-republic-2-germany-1-voller-quits-after-germans-go.html | Group D:Czech Republic 2, Germany 1 : Vll'sl',ller quits after Germans go down and out | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/a-victory-for-cheney.html | A Victory for Cheney | False | | | | | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/when-yankees-take-field-fans-take-seats.html | When Yankees Take Field, Fans Take Seats | False | By Richard Sandomir | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/us-and-china-take-small-steps-on-trade.html | U.S. and China Take Small Steps on Trade | False | By Chris Buckley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-deaths-robinson-josephine-crawford.html | Paid Notice: Deaths ROBINSON, JOSEPHINE CRAWFORD | False | | 2004-09-29 | | | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/a-loss-for-open-government.html | A Loss for Open Government | False | | 2004-09-29 | | | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/arts/design/l-am-the-walrus-death-to-the-fascist-insect-that-preys-on-the.html | 'I Am the Walrus'; 'Death to the Fascist Insect That Preys on the Life of the People'; Emily Cheng and Lois Conner | False | | 2004-09-29 | | | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/opinion/errors-on-terror.html | Errors on Terror | False | By Paul Krugman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/world-business-briefing-the-americas-brazil-unemployment-declines.html | World Business Briefing | The Americas: Brazil: Unemployment Declines | False | By Todd Benson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/us/national-briefing-south-louisiana-no-court-martial-in-mistaken-bombing.html | National Briefing | South: Louisiana: No Court-Martial In Mistaken Bombing | False | By Ariel Hart (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/travel/driving-the-garage-of-dreams.html | DRIVING; The Garage Of Dreams | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/baseball-jeter-s-slump-and-fifth-inning-ball-are-gone.html | BASEBALL; Jeter's Slump, and Fifth-Inning Ball, Are Gone | False | By Tyler Kepner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/books/books-of-the-times-for-a-girl-with-principles-sex-in-the-city-gets-dicey.html | BOOKS OF THE TIMES; For a Girl With Principles, Sex in the City Gets Dicey | False | By Janet Maslin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/movies/critic-s-notebook-india-resounding-in-new-york.html | CRITIC'S NOTEBOOK; India Resounding in New York | False | By Jon Pareles | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/classified/paid-notice-deaths-seidman-bert.html | Paid Notice: Deaths SEIDMAN, BERT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/business/credit-suisse-parts-ways-with-a-chief.html | Credit Suisse Parts Ways With a Chief | False | By Landon Thomas Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/nyregion/public-lives-a-summer-of-career-firsts-for-an-ageless-star.html | PUBLIC LIVES; A Summer of Career Firsts for an Ageless Star | False | By Robin Finn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/politics/campaign/hollywood-turns-out-for-kerry-fundraiser.html | Hollywood Turns Out for Kerry Fundraiser | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/travel/driving-a-collector-gives-concept-cars-a-second-life.html | DRIVING; A Collector Gives Concept Cars a Second Life | False | By Dan McCosh | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-25 | 2004-06-25 | https://www.nytimes.com/2004/06/25/sports/baseball-flushing-s-great-hope-for-battling-the-bronx.html | BASEBALL; Flushing's Great Hope For Battling the Bronx | False | By Jack Curry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/pageoneplus/corrections.html | Corrections | False | | | TX 6-215-826 | | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/business/oracle-says-peoplesoft-sought-merger.html | Oracle Says PeopleSoft Sought Merger | False | By Laurie J. Flynn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/IHT-wimbledon-farewell-to-the-3-goransthe-good-the-bad-the-champion.html | WIMBLEDON : Farewell to the 3 Gorans:the good, the bad, the champion | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/business/international-business-ousted-chairman-of-shell-get-1.93-million-package.html | INTERNATIONAL BUSINESS; Ousted Chairman of Shell Got $1.93 Million Package | False | By Heather Timmons | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/classified/paid-notice-deaths-miller-rose-p.html | Paid Notice: Deaths MILLER, ROSE P. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/IHT-survival-of-the-fittest-letters-to-the-editor.html | Survival of the fittest : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/l-to-beat-music-freeloaders-a-fee-107859.html | To Beat Music Freeloaders, a Fee? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/world/world-briefing-europe-northern-ireland-a-new-deadline.html | World Briefing | Europe: Northern Ireland: A New Deadline | False | By Brian Lavery (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/world/the-reach-of-war-europe-bush-gets-chilly-reception-on-eve-of-meeting-in-ireland.html | THE REACH OF WAR: EUROPE; Bush Gets Chilly Reception On Eve of Meeting in Ireland | False | By Elisabeth Bumiller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/corrections-109738.html | Corrections | False | | | TX 6-215-826 | | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/us/candidate-under-pressure-quits-senate-race-in-illinois.html | Candidate, Under Pressure, Quits Senate Race in Illinois | False | By Stephen Kinzer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/arts/critic-s-notebook-whimsically-poetic-she-soars-and-sails.html | CRITIC'S NOTEBOOK; Whimsically Poetic, She Soars and Sails | False | By Kelefa Sanneh | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | | TX 6-215-826 | | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/business/fo-shizzle-that-big-bad-chrysler-really-does-sizzle.html | Fo Shizzle, That Big Bad Chrysler Really Does Sizzle | False | By Danny Hakim | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/business/world-business-briefing-asia-japan-consumer-prices-fall.html | World Business Briefing | Asia: Japan: Consumer Prices Fall | False | By Todd Zaun (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | | TX 6-215-826 | | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/classified/paid-notice-deaths-koven-leo-j.html | Paid Notice: Deaths KOVEN, LEO J. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/business/for-liars-and-loafers-cellphones-offer-an-alibi.html | For Liars and Loafers, Cellphones Offer an Alibi | False | By Matt Richtel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/theater/theater-review-using-congo-and-belgians-as-a-metaphor-for-iraq-war.html | THEATER REVIEW; Using Congo And Belgians As a Metaphor For Iraq War | False | By Anita Gates | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/us/fbi-sees-delay-in-new-network-to-oversee-cases.html | F.B.I. SEES DELAY IN NEW NETWORK TO OVERSEE CASES | False | By John Schwartz and Lowell Bergman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/c-corrections-109720.html | Corrections | False | | | TX 6-215-826 | | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/world/the-saturday-profile-why-a-climber-battles-critics-because-they-re-there.html | THE SATURDAY PROFILE; Why a Climber Battles Critics: Because They're There | False | By Otto Pohl | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/this-terrorist-is-bad-enough-on-his-own.html | This Terrorist Is Bad Enough on His Own | False | By Peter Bergen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/classified/paid-notice-deaths-lurie-olga-rubinow.html | Paid Notice: Deaths LURIE, OLGA RUBINOW | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/classified/paid-notice-deaths-lieberman-warren.html | Paid Notice: Deaths LIEBERMAN, WARREN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/l-to-beat-music-freeloaders-a-fee-107840.html | To Beat Music Freeloaders, a Fee? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/out-of-school-and-into-summer-hedge-school.html | Out of School and Into Summer; Hedge School | False | By Paul Muldoon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/business/drivers-getting-break-as-many-insurers-cut-rates.html | Drivers Getting Break as Many Insurers Cut Rates | False | By Joseph B. Treaster | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/wimbledon-venus-williams-loses-track-and-then-loses-the-match.html | WIMBLEDON : Venus Williams loses track â€šÃ„Ã¶ and then loses the match | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/gop-arrival-to-close-streets-and-divert-feet-near-garden.html | G.O.P. Arrival to Close Streets And Divert Feet Near Garden | False | By Winnie Hu and Michael Slackman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/c-corrections-109630.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/IHT-previews-euro-2004.html | PreViews / Euro 2004 | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/world/tales-of-night-of-terror-in-russian-region.html | Tales of Night of Terror in Russian Region | False | By C. J. Chivers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/world/world-briefing-asia-iran-road-crash-kills-90.html | World Briefing | Asia: Iran: Road Crash Kills 90 | False | By Nazila Fathi (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/us/kobe-bryant-trial-will-begin-aug-27-court-officials-say.html | Kobe Bryant Trial Will Begin Aug. 27, Court Officials Say | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/pro-basketball-to-keep-martin-hamstrung-nets-may-have-to-deal-kidd.html | PRO BASKETBALL; To Keep Martin, Hamstrung Nets May Have to Deal Kidd | False | By Steve Popper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/business/company-news-sanofi-to-sell-cancer-drug-to-pfizer-after-aventis-deal.html | COMPANY NEWS; SANOFI TO SELL CANCER DRUG TO PFIZER AFTER AVENTIS DEAL | False | By Ariane Bernard (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/IHT-chechnya-has-become-a-danger-to-us-all.html | Chechnya has become a danger to us all | False | By Cristina Chuen, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/world/2-us-marines-killed-in-afghan-attack.html | 2 U.S. Marines Killed in Afghan Attack | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/c-corrections-109690.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/news-summary-105783.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/us/education-secretary-s-allies-depart-under-cloud-in-houston.html | Education Secretary's Allies Depart Under Cloud in Houston | False | By Sam Dillon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/classified/paid-notice-deaths-saffer-sheldon-p.html | Paid Notice: Deaths SAFFER, SHELDON P | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/1-to-beat-music-freeloaders-a-fee-107875.html | To Beat Music Freeloaders, a Fee? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/hockey-union-and-nhl-spar-over-goalie-pad-rule.html | HOCKEY; Union and N.H.L. Spar Over Goalie-Pad Rule | False | By Joe Lapointe | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/elderly-bronx-woman-killed-in-hit-and-run.html | Elderly Bronx Woman Killed in Hit-and-Run | False | By Alan Feuer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/baseball-notebook-boone-is-back-in-game-with-indians.html | BASEBALL; NOTEBOOK; Boone Is Back in Game With Indians | False | By Jack Curry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/classified/paid-notice-deaths-kratovil-emil-arthur.html | Paid Notice: Deaths KRATOVIL, EMIL ARTHUR | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/1-safer-without-hussein-102601.html | Safer Without Hussein | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/business/business-digest-107018.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/classified/paid-notice-deaths-block-sidney.html | Paid Notice: Deaths BLOCK, SIDNEY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/business/international-business-chief-insists-credit-suisse-still-has-global-ambitions.html | INTERNATIONAL BUSINESS; Chief Insists Credit Suisse Still Has Global Ambitions | False | By Fiona Fleck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/IHT-the-asiaeurope-summit-eu-lectures-on-human-rights-ring-hollow.html | The Asia-Europe summit : EU lectures on human rights ring hollow | False | By Philip Bowring, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/us/the-2004-campaign-in-his-own-words-dick-cheney.html | THE 2004 CAMPAIGN; In His Own Words -- DICK CHENEY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/world/2-koreas-sidestep-us-to-forge-pragmatic-links.html | 2 Koreas Sidestep U.S. to Forge Pragmatic Links | False | By James Brooke | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/baseball-the-spirit-of-a-rivalry-is-further-dampened.html | BASEBALL; The Spirit Of a Rivalry Is Further Dampened | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/classified/paid-notice-deaths-berlin-doris.html | Paid Notice: Deaths BERLIN, DORIS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/your-money/IHT-world-of-investing-take-advantage-of-global-boom.html | World of Investing : Take advantage of global boom | False | By James K. Glassman, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/IHT-remembering-clinton-letters-to-the-editor.html | Remembering Clinton : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/arts/bridge-wildly-optimistic-grand-slam-brings-success-and-apology.html | BRIDGE; Wildly Optimistic Grand Slam Brings Success and Apology | False | By Alan Truscott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/world/reach-war-military-army-used-speed-might-plus-cash-against-shiite-rebel.html | THE REACH OF WAR: THE MILITARY; Army Used Speed and Might, Plus Cash, Against Shiite Rebel | False | By Thom Shanker and Eric Schmitt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/business/drug-maker-acknowledges-some-negative-test-results.html | Drug Maker Acknowledges Some Negative Test Results | False | By Barry Meier | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/c-corrections-109681.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/style/rome-under-glass-antiquitys-miracle-material.html | Rome under glass;antiquity's miracle material | False | By Roderick Conway Morris, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/c-corrections-109711.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/world/un-chief-to-join-powell-in-sudan-to-try-to-halt-massacres.html | U.N. Chief to Join Powell in Sudan to Try to Halt Massacres | False | By Warren Hoge | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/world/world-briefing-health-un-reports-drop-in-narcotics-use.html | World Briefing | Health: U.N. Reports Drop In Narcotics Use | False | By Agence France-Presse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/out-of-school-and-into-summer-commencement.html | Out of School and Into Summer; Commencement | False | By Kevin Young | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/world/iraq-officials-renew-hints-of-martial-law.html | Iraq Officials Renew Hints of Martial Law | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/restaurateur-is-accused-of-conspiring-to-kill-fiancee.html | Restaurateur Is Accused Of Conspiring To Kill Fiancé'sÃ©e | False | By Robert Hanley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/world/world-briefing-europe-germany-ss-officer-wins-appeal.html | World Briefing | Europe: Germany: SS Officer Wins Appeal | False | By Victor Homola (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/l-cuban-families-kept-apart-107913.html | Cuban Families, Kept Apart | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/business/china-pays-a-price-for-cheaper-oil-sulfur-laden-fuels-contribute-growing-pollution.html | China Pays a Price for Cheaper Oil; Sulfur-Laden Fuels Contribute to Growing Pollution Problem | False | By Keith Bradsher | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/l-searching-online-and-off-100366.html | Searching, Online and Off | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/quotation-of-the-day-108170.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/horse-racing-after-smarty-jones-is-retired-he-will-have-a-kentucky-home.html | HORSE RACING; After Smarty Jones Is Retired, He Will Have a Kentucky Home | False | By Bill Finley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/cuban-families-kept-apart-2-letters.html | Cuban Families, Kept Apart (2 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/news/reluctant-repatriates-going-home-isnt-always-best-option.html | Reluctant repatriates : Going home isn't always best option | False | By Gretchen Lang, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/to-beat-music-freeloaders-a-fee-5-letters.html | To Beat Music Freeloaders, a Fee? (5 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/us/2004-campaign-massachusetts-senator-bush-touch-economic-ills-kerry-tells-laid.html | THE 2004 CAMPAIGN: THE MASSACHUSETTS SENATOR; Bush Is Out of Touch on Economic Ills, Kerry Tells Laid-Off Ohioans | False | By David M. Halbfinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/IHT-1904russians-optimistic-in-our-pages100-75-and-50-years-ago.html | 1904:Russians Optimistic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/ruling-on-death-penalty-clouds-existing-sentences.html | Ruling on Death Penalty Clouds Existing Sentences | False | By Damien Cave | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/l-the-scarsdale-video-102563.html | The Scarsdale Video | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/us/experimental-sars-vaccines-work-on-animals-studies-say.html | Experimental SARS Vaccines Work on Animals, Studies Say | False | By Lawrence K. Altman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/it-was-a-very-good-school-year-klein-says.html | It Was a Very Good School Year, Klein Says | False | By Elissa Gootman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/us/the-2004-campaign-convention-plans-democrat-says-hell-address-gop-meeting.html | THE 2004 CAMPAIGN: CONVENTION PLANS; Democrat Says He'll Address G.O.P. Meeting | False | By John Files | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/classified/paid-notice-deaths-gaines-sophie-nee-golden.html | Paid Notice: Deaths GAINES, SOPHIE (NEE GOLDEN) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/us/grizzled-nevada-sentinel-watches-as-town-withers.html | Grizzled Nevada Sentinel Watches as Town Withers | False | By Charlie Leduff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/IHT-euro-2004-soccer-france-dethroned-by-upstart-greece.html | EURO 2004: SOCCER; France dethroned by upstart Greece | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/us/hitler-reappears-in-04-campaign-this-time-in-bush-ad.html | Hitler Reappears in '04 Campaign, This Time in Bush Ad | False | By David E. Sanger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/IHT-reluctant-repatriates-going-home-isnt-always-best-option.html | Reluctant repatriates : Going home isn't always best option | False | By Gretchen Lang, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/us/herman-goldstine-dies-at-90-helped-build-first-computers.html | Herman Goldstine Dies at 90; Helped Build First Computers | False | By Wolfgang Saxon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/us/2004-campaign-vice-president-cheney-owns-up-profanity-incident-says-he-felt.html | THE 2004 CAMPAIGN: THE VICE PRESIDENT; Cheney Owns Up to Profanity Incident And Says He 'Felt Better Afterwards' | False | By Richard W. Stevenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/classified/paid-notice-deaths-gordon-terry.html | Paid Notice: Deaths GORDON, TERRY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/classified/paid-notice-deaths-dickerman-watson-b.html | Paid Notice: Deaths DICKERMAN, WATSON B. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/hockey-possessing-several-picks-rangers-may-move-up.html | HOCKEY; Possessing Several Picks, Rangers May Move Up | False | By Jason Diamos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/business/world-business-briefing-europe-germany-shipper-expanding.html | World Business Briefing | Europe: Germany : Shipper Expanding | False | By Victor Homola (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/classified/paid-notice-deaths-levy-travis-stanley.html | Paid Notice: Deaths LEVY, TRAVIS STANLEY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/juvenile-center-is-star-in-state-scandal-and-a-film.html | Juvenile Center Is Star in State Scandal, and a Film | False | By Alison Leigh Cowan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/l-teaching-morality-099244.html | Teaching Morality | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/out-of-school-and-into-summer-cometing.html | Out of School and Into Summer; Summer-cometing | False | By Marie Ponsot | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/IHT-progress-in-iraq-letters-to-the-editor.html | Progress in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/baseball-notebook-help-for-mets-bullpen.html | BASEBALL: NOTEBOOK; Help for Mets' Bullpen | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/IHT-for-teens-its-a-tough-transition.html | For teens, it's a tough transition | False | By Nora Fitzgerald, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/track-and-field-german-expert-warns-balco-investigators.html | TRACK AND FIELD; German Expert Warns Balco Investigators | False | By Jere Longman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/c-corrections-109673.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/world/reach-war-insurgency-us-attacks-falluja-iraqis-renew-hint-martial-law.html | THE REACH OF WAR: INSURGENCY; U.S. Attacks Falluja as Iraqis Renew Hint of Martial Law | False | By Somini Sengupta | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/arts/music-review-a-tour-of-beethoven-sonatas.html | MUSIC REVIEW; A Tour of Beethoven Sonatas | False | By Anthony Tommasini | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/tractor-trailer-kills-boy-4-in-brooklyn.html | Tractor-Trailer Kills Boy, 4, in Brooklyn | False | By Sabrina Tavernise and Colin Moynihan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/IHT-letter-from-europe-what-role-for-europe-in-cleaning-up-iraq.html | Letter from Europe : What role for Europe in cleaning up Iraq? | False | By Thomas Fuller, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/news/teenagers-in-italy-face-restraint-on-being-cool.html | Teenagers in Italy face restraint on being cool | False | By Elisabetta Povoledo, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/IHT-1929stresemann-stands-firm-in-our-pages100-75-and-50-years-ago.html | 1929:Stresemann Stands Firm : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/world/out-of-sight-afghans-register-women-to-vote.html | Out of Sight, Afghans Register Women to Vote | False | By Carlotta Gall | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/your-money/IHT-investors-get-serious-about-counting-calories.html | Investors get serious about counting calories | False | By Shelley Emling, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/your-money/IHT-india-an-investment-that-works-politics-obscure-a-robust.html | India An investment that works : Politics obscure a robust economy | False | By Aline Sullivan, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/hospitals-advise-their-staffs-to-stay-put-for-convention.html | Hospitals Advise Their Staffs To Stay Put for Convention | False | By Anthony Ramirez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/l-when-you-can-t-scream-for-ice-cream-107883.html | When You Can't Scream for Ice Cream | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/sports-briefing.html | Sports Briefing | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/l-undermining-the-un-101052.html | Undermining the U.N. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/father-who-threw-child-from-7th-floor-gets-32-years.html | Father Who Threw Child From 7th Floor Gets 32 Years | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/c-corrections-109703.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/IHT-1954sovereignty-for-bonn-in-our-pages100-75-and-50-years-ago.html | 1954:Sovereignty for Bonn : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/us/the-greens-gather-sharply-split-over-nader-s-run.html | The Greens Gather, Sharply Split Over Nader's Run | False | By Rick Lyman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/classified/paid-notice-memorials-frankel-bruce.html | Paid Notice: Memorials FRANKEL, BRUCE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/classified/paid-notice-deaths-maguire-mary-maureen.html | Paid Notice: Deaths MAGUIRE, MARY (MAUREEN) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/IHT-the-war-on-terror-letters-to-the-editor.html | The war on terror : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/books/the-irish-love-for-writers-goes-beyond-a-pint-and-a-peat-fire.html | The Irish Love for Writers Goes Beyond a Pint and a Peat Fire | False | By Brian Lavery | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/death-penalty-court-roster-may-be-key-to-its-future.html | Death Penalty: Court Roster May Be Key To Its Future | False | By William Glaberson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/us/national-briefing-south-georgia-lawsuit-claims-trick-settlements.html | National Briefing | South: Georgia: Lawsuit Claims Trick Settlements | False | By Ariel Hart (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/new-jersey-budget-approved-and-challenged.html | New Jersey Budget Approved, and Challenged | False | By David Kocieniewski | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/euro-2004-soccer-portuguese-enjoy-something-extra.html | EURO 2004: SOCCER: Portuguese enjoy something extra | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/IHT-teenagers-in-italy-face-restraint-on-being-cool.html | Teenagers in Italy face restraint on being cool | False | By Elisabetta Povoledo, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/classified/paid-notice-deaths-ottley-mabel-jf.html | Paid Notice: Deaths OTTLEY, MABEL J.F. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/all-hail-moore.html | All Hail Moore | False | By David Brooks | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/classified/paid-notice-deaths-seidman-bert.html | Paid Notice: Deaths SEIDMAN, BERT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/retired-detective-pleads-guilty-in-drug-case.html | Retired Detective Pleads Guilty in Drug Case | False | By William K. Rashbaum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/l-to-beat-music-freeloaders-a-fee-107832.html | To Beat Music Freeloaders, a Fee? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/beliefs-bishops-debate-roman-catholic-politicians-who-back-abortion-rights-was.html | Beliefs; The bishops' debate on Roman Catholic politicians who back abortion rights was more nuanced than a statement suggests. | False | By Peter Steinfels | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/out-of-school-and-into-summer-green-figs.html | Out of School and Into Summer; Green Figs | False | By Edward Hirsch | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/baseball-the-matsuis-aren-t-related-but-they-re-able-to-relate.html | BASEBALL; The Matsuis Aren't Related, But They're Able to Relate | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/business/mci-to-cut-2000-more-jobs-and-consider-curbs-in-service.html | MCI to Cut 2,000 More Jobs And Consider Curbs in Service | False | By Ken Belson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/sports-of-the-times-mets-must-find-identity-and-it-s-not-in-new-york.html | Sports of The Times; Mets Must Find Identity, and It's Not in New York | False | By William C. Rhoden | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/rowland-s-successor-to-chart-new-economic-path-for-state.html | Rowland's Successor to Chart New Economic Path for State | False | By William Yardley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/business/world-business-briefing-europe-germany-business-confidence-slips.html | World Business Briefing | Europe: Germany: Business Confidence Slips | False | By Mark Landler (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/car-fire-in-the-lincoln-tunnel-causes-traffic-delays.html | Car Fire in the Lincoln Tunnel Causes Traffic Delays | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/business/grey-moves-toward-sale-interpublic-loses-officer.html | Grey Moves Toward Sale; Interpublic Loses Officer | False | By Nat Ives | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/best-musical-score-laptop-mathematician-takes-personalities-judging-piano.html | Best Musical Score (by a Laptop); Mathematician Takes Personalities Out of Judging Piano Competitions | False | By James Barron | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/when-you-cant-scream-for-ice-cream-2-letters.html | When You Can't Scream for Ice Cream (2 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/world/us-cites-scant-progress-in-nuclear-talks-with-north-korea.html | U.S. Cites Scant Progress in Nuclear Talks With North Korea | False | By Joseph Kahn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/about-new-york-last-in-flophouse-alone-with-bowery-ghosts.html | About New York; Last in Flophouse, Alone With Bowery Ghosts | False | By Dan Barry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/us/national-briefing-midwest-illinois-city-to-close-100-schools.html | National Briefing | Midwest: Illinois: City To Close 100 Schools | False | By Jo Napolitano (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/business/company-briefs-109347.html | COMPANY BRIEFS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/fixing-up-the-national-parks.html | Fixing Up the National Parks | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/business/world-business-briefing-australia-new-zealand-australia-mall-businesses-merge.html | World Business Briefing | Australia/New Zealand: Australia: Mall Businesses Merge | False | By John Shaw (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/books/shelf-life-globalize-soccer-not-in-your-lifetime-chum.html | SHELF LIFE; Globalize Soccer? Not in Your Lifetime, Chum | False | By Edward Rothstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-net-limits.html | the end user / A voice for the consumer : Net limits should ring alarm bells | False | By Victoria Shannon, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/gymnastics-an-olympic-quest-longer-than-most.html | GYMNASTICS; An Olympic Quest Longer Than Most | False | By Juliet Macur | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/movies/youth-who-like-films-rated-r-but-not-chaperones-get-a-card.html | Youth Who Like Films Rated R, But Not Chaperones, Get a Card | False | By Micheline Maynard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/us/national-briefing-science-and-health-quick-hiv-test-is-more-widely-available.html | National Briefing | Science And Health: Quick H.I.V. Test Is More Widely Available | False | By Donald G. McNeil Jr. (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR; Names of the Dead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/business/intel-recalls-some-chip-sets-after-finding-flaw.html | Intel Recalls Some Chip Sets After Finding Flaw | False | (AP) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/albany-s-do-nothings.html | Albany's Do-Nothings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/style/postcard-taking-the-pulse-of-asias-coolest.html | Postcard : Taking the pulse of Asia's coolest | False | By Dave McCaughan, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/IHT-brieflyparis-chirac-offers-sarkozy-party-post-with-a-catch.html | BRIEFLY:PARIS : Chirac offers Sarkozy party post, with a catch | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/IHT-istanbul-summit-building-a-partnership-with-russia.html | Istanbul summit : Building a partnership with Russia | False | By R. Nicholas Burns and Alexander Vershbow, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/dithering-as-others-die.html | Dithering As Others Die | False | By Nicholas D. Kristof | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/c-corrections-109649.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/classified/paid-notice-deaths-schwartz-robert.html | Paid Notice: Deaths SCHWARTZ, ROBERT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/nato-falls-short-in-afghanistan.html | NATO Falls Short in Afghanistan | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/classified/paid-notice-deaths-gruder-vivian.html | Paid Notice: Deaths GRUDER, VIVIAN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/l-cuban-families-kept-apart-107905.html | Cuban Families, Kept Apart | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/IHT-bush-plans-to-urge-nato-to-help-train-iraqi-forces.html | Bush plans to urge NATO to help train Iraqi forces | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/sports-of-the-times-missed-shots-equal-lost-opportunities.html | Sports of The Times; Missed Shots Equal Lost Opportunities | False | By Harvey Araton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/l-to-beat-music-freeloaders-a-fee-107824.html | To Beat Music Freeloaders, a Fee? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/business/world-business-briefing-asia-japan-internet-equipment-venture.html | World Business Briefing | Asia: Japan: Internet Equipment Venture | False | By Todd Zaun (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/business/world-business-briefing-americas-brazil-government-budget-surplus.html | World Business Briefing | Americas: Brazil: Government Budget Surplus | False | By Todd Benson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/transactions-109843.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/style/IHT-the-winner-is-the-auction-house.html | The winner is â€šÃ„Â¶f the auction house | False | By Souren Melikian, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/conte-disputes-report-that-he-gave-steroids-to-bonds.html | Conte Disputes Report That He Gave Steroids to Bonds | False | By Carol Pogash | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/news/for-teens-its-a-tough-transition.html | For teens, it's a tough transition | False | By Nora Fitzgerald, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/arts/streisand-sings-kerry-smiles.html | Streisand Sings, Kerry Smiles | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/baseball-contreras-eager-to-pitch-with-family-on-hand.html | BASEBALL; Contreras Eager to Pitch With Family on Hand | False | By Jack Curry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/classified/paid-notice-deaths-weiner-morris.html | Paid Notice: Deaths WEINER, MORRIS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/tennis-ivanisevic-takes-a-final-bow-on-the-game-s-biggest-stage.html | TENNIS; Ivanisevic Takes a Final Bow On the Game's Biggest Stage | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/drugs-top-cofidis-rider-is-quoted-as-telling-french-police-he-used.html | DRUGS : Top Cofidis rider is quoted as telling French police he used EPO | False | By Samuel Abt, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/the-price-of-prisons.html | The Price of Prisons | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/rowland-aides-say-he-knew-of-state-contractor-s-inside-track.html | Rowland Aides Say He Knew of State Contractor's Inside Track | False | By Alison Leigh Cowan and William Yardley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/classified/paid-notice-deaths-katz-patti.html | Paid Notice: Deaths KATZ, PATTI | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/business/company-news-fda-does-not-approve-akzo-nobel-unit-s-antidepressant.html | COMPANY NEWS; F.D.A. DOES NOT APPROVE AKZO NOBEL UNIT'S ANTIDEPRESSANT | False | By Gregory Crouch (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/officer-who-risked-badge-to-help-the-homeless-speaks-of-faith-and-duty.html | Officer Who Risked Badge to Help the Homeless Speaks of Faith and Duty | False | By David Gonzalez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/us/bernard-russell-seidman-84-advocate-for-social-security.html | Bernard Russell Seidman, 84, Advocate for Social Security | False | By Steven Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/IHT-istanbul-summit-nato-could-find-its-new-purpose-in-iraq.html | Istanbul summit : NATO could find its new purpose in Iraq | False | By Frederick Bonnart, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/arts/a-quiet-revolt-puts-costly-journals-on-web.html | A Quiet Revolt Puts Costly Journals on Web | False | By Pamela Burdman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/nyregion/inside-106526.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/sports/IHT-euro-2004-soccer-portugals-extra-joy-folo.html | EURO 2004: SOCCER; Portugal's extra joy (folo) | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/out-of-school-and-into-summer-a-myth-of-devotion.html | Out of School and Into Summer; A Myth of Devotion | False | By Louise Glã¼ck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/world/a-russian-fighting-hate-is-killed-in-hate.html | A Russian Fighting Hate Is Killed in Hate | False | By Steven Lee Myers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/IHT-scientists-must-take-the-lead-in-the-search-for-new-ways-to-teach.html | Scientists must take the lead in the search for new ways to teach their science | False | By Georges Charpak and Leon Lederman, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/world/world-briefing-middle-east-israel-2-palestinians-killed-in-nablus.html | World Briefing | Middle East: Israel: 2 Palestinians Killed In Nablus | False | By Greg Myre (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/opinion/l-when-you-can-t-scream-for-ice-cream-107891.html | When You Can't Scream for Ice Cream | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-26 | 2004-06-26 | https://www.nytimes.com/2004/06/26/us/national-briefing-west-oregon-mayor-released-from-hospital.html | National Briefing | West: Oregon: Mayor Released From Hospital | False | By Eli Sanders (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/are-they-losing-it.html | Are They Losing It? | False | By Maureen Dowd | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-schneider-renee.html | Paid Notice: Deaths SCHNEIDER, RENEE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/ideas-trends-till-death-do-us-part-or-whatever.html | Ideas & Trends; Till Death Do Us Part, Or Whatever | False | By Sam Roberts | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/tv-sports-antitrust-inquiry-focuses-on-espn-s-practices.html | TV SPORTS; Antitrust Inquiry Focuses on ESPN's Practices | False | By Richard Sandomir | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/l-patients-vs-providers-102865.html | Patients vs. Providers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/c-corrections-116424.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/l-building-housing-in-southold-077682.html | Building Housing In Southold | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/art-review-scavenged-and-shaped-rubber-takes-on-new-life.html | ART REVIEW; Scavenged and Shaped, Rubber Takes On New Life | False | By Benjamin Genocchio | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/possessed-in-india-the-deity-to-know.html | POSSESSED; In India, the Deity to Know | False | By David Colman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/on-the-market.html | ON THE MARKET | False | By Anna Bahney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/letters.html | Letters | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-teresa-ashley-richard-basile.html | WEDDINGS/CELEBRATIONS; Teresa Ashley, Richard Basile | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/politics/campaign/kerrys-campaign-has-soared-from-poorhouse-to-penthouse.html | Kerry's Campaign Has Soared From Poorhouse to Penthouse | False | By Glen Justice | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/dance/dance-listings.html | Dance Listings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/l-sex-art-and-videotape-048070.html | Sex, Art and Videotape | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/movies/film-the-wayans-brothers-become-the-wayans-sisters.html | FILM; The Wayans Brothers Become the Wayans Sisters | False | By Kelefa Sanneh | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/rauschenberg-autumn-of-an-art-patriarch.html | Rauschenberg: Autumn Of an Art Patriarch | False | By Benjamin Genocchio | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/l-the-rich-will-live-077674.html | The Rich Will Live ... | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-alexandra-woods-charles-wilkins-jr.html | WEDDINGS/CELEBRATIONS; Alexandra Woods, Charles Wilkins Jr. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/guide.html | GUIDE | False | By Eleanor Charles | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/the-rockets-red-glare-fireworks-on-the-fourth.html | The Rockets' Red Glare; Fireworks on the Fourth | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/pro-basketball-the-knicks-real-off-season-is-about-to-begin.html | PRO BASKETBALL; The Knicks' Real Off-Season Is About to Begin | False | By Steve Popper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/fashion/weddings/emily-colby-scott-mclellan.html | Emily Colby, Scott McLellan | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/catch-and-don-t-release.html | Catch and Don't Release | False | By Louise Jarvis Flynn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/postings-fort-greene-developers-get-a-lucky-break.html | POSTINGS; Fort Greene Developers Get a Lucky Break | False | By Josh Barbanel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-jessica-berlinger-john-gilmartin.html | WEDDINGS/CELEBRATIONS; Jessica Berlinger, John Gilmartin | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/transit-by-pedal-or-foot.html | Transit By Pedal Or Foot | False | By Paula Ganzi Licata | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-torrey-oberfest-eliot-pierce.html | WEDDINGS/CELEBRATIONS; Torrey Oberfest, Eliot Pierce | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/backtalk-keeping-score-top-relievers-earning-saves-by-putting-out-others-fires.html | BackTalk: Keeping Score; Top Relievers Earning Saves By Putting Out Others' Fires | False | By David Leonhardt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/baseball-mets-find-joy-that-s-hard-to-rival.html | BASEBALL; Mets Find Joy That's Hard to Rival | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-linzer-kathryn-lee.html | Paid Notice: Deaths LINZER, KATHRYN LEE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/the-week-ahead-film.html | The Week Ahead; FILM | False | By Dave Kehr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/world/reach-war-insurgents-group-claims-hold-3-turks-says-it-will-behead-them.html | THE REACH OF WAR: THE INSURGENTS; Group Claims to Hold 3 Turks And Says It Will Behead Them | False | By Ian Fisher | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/l-questions-for-rebecca-walker-048054.html | Questions for Rebecca Walker | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/books-in-brief-nonfiction-017671.html | BOOKS IN BRIEF: NONFICTION | False | By Sherie Posesorski | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/worth-noting-round-hill-games-are-forced-to-cancel.html | WORTH NOTING; Round Hill Games Are Forced to Cancel | False | By Jeff Holtz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/the-way-we-live-now-6-27-04-domains-professor-s-zenlike-4br.html | THE WAY WE LIVE NOW: 6-27-04: DOMAINS; Professor's Zenlike 4BR | False | By Edward Lewine | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/the-way-we-live-now-6-27-04-questions-for-ronald-p-reagan-the-son-also-rises.html | THE WAY WE LIVE NOW: 6-27-04: QUESTIONS FOR RONALD P. REAGAN; The Son Also Rises | False | By Deborah Solomon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/chess-don-t-try-this-one-at-home-in-fact-don-t-try-it-at-all.html | CHESS; Don't Try This One at Home (In Fact, Don't Try It at All) | False | By Robert Byrne | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/the-public-editor-the-report-the-review-and-a-grandstand-play.html | THE PUBLIC EDITOR; The Report, the Review and a Grandstand Play | False | By Daniel Okrent | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-lurie-olga-rubinow.html | Paid Notice: Deaths LURIE, OLGA RUBINOW | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/l-possible-explanation-for-death-109304.html | Possible Explanation for Death | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/the-hunt-wanted-a-sitter-for-boris-and-a-summer-at-the-beach.html | THE HUNT; Wanted: A Sitter for Boris And a Summer at the Beach | False | By Joyce Cohen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/condo-owner-wants-storage-space.html | Condo Owner Wants Storage Space | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/baseball-halsey-walks-himself-into-defeat.html | BASEBALL; Halsey Walks Himself Into Defeat | False | By Thomas George | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/l-omit-needless-words-016780.html | Omit Needless Words | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/children-s-books-017612.html | CHILDREN'S BOOKS | False | By Kymberly N. Pinder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/politics/campaign/kerrys-campaign-has-soared-from-poorhouse-to-penthouse-200406279640230270.html | Kerry's Campaign Has Soared From Poorhouse to Penthouse | False | By Glen Justice | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/l-the-regulars-048097.html | The Regulars | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/fashion/weddings/jill-kwiatkowski-andrew-joseph.html | Jill Kwiatkowski, Andrew Joseph | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/up-front-worth-noting-and-if-elected-he-will-not-sing.html | UP FRONT; WORTH NOTING; And if Elected, He Will Not Sing | False | By Jessica Bruder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/art-in-art-we-trust-since-we-can-t-explain-it.html | ART; In Art We Trust (Since We Can't Explain It) | False | By Mia Fineman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/children-s-books-017590.html | CHILDREN'S BOOKS | False | By Eric Nagourney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-jill-kwiatkowski-andrew-joseph.html | WEDDINGS/CELEBRATIONS; Jill Kwiatkowski, Andrew Joseph | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/l-the-machines-men-still-want-048062.html | The Machines Men Still Want? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/a-collection-of-living-fossils-at-a-beach-near-you.html | A Collection of 'Living Fossils' (at a Beach Near You) | False | By Joe Wojtas | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-gaylor-sylvia-katz.html | Paid Notice: Deaths GAYLOR, SYLVIA (KATZ) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-tabitha-sam-trent-hickman.html | WEDDINGS/CELEBRATIONS; Tabitha Sam, Trent Hickman | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/l-where-the-influence-lives-102083.html | Where the Influence Lives | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/stony-brook-trying-to-seize-land.html | Stony Brook Trying to Seize Land | False | By Barbara Gerbasi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/briefings-government-millionaire-s-tax-approved.html | BRIEFINGS: GOVERNMENT; 'MILLIONAIRE'S TAX' APPROVED | False | By Laura Mansnerus | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/he-s-leaving-now-the-state-has-to-restore-its-reputation.html | He's Leaving. Now the State Has to Restore Its Reputation. | False | By Avi Salzman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/jersey-paperback-writers-offer-a-very-condensed-beach-edition.html | JERSEY; Paperback Writers Offer a Very Condensed Beach Edition | False | By Neil Genzlinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/anger-and-angst-at-southampton-college.html | Anger and Angst at Southampton College | False | By John Rather | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/us/political-points.html | Political Points | False | By John Tierney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/the-way-we-live-now-6-27-04-on-language-gone-missing.html | THE WAY WE LIVE NOW: 6-27-04: ON LANGUAGE; Gone Missing | False | By William Safire | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/chapters/natasha.html | 'Natasha' | False | By David Bezmozgis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/talk-is-revived-of-legalized-sports-betting.html | Talk Is Revived Of Legalized Sports Betting | False | By Jennifer Goldblatt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/l-the-harm-of-illegal-immigrants-116769.html | The Harm of Illegal Immigrants | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/children-s-books-017604.html | CHILDREN'S BOOKS | False | By Priya Luthra | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/l-the-fading-world-of-leopold-bloom-048038.html | The Fading World Of Leopold Bloom | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/tv/cover-story-cheeky-gay-irish-funny-hey-what-could-be-more-american.html | COVER STORY; Cheeky? Gay? Irish? Funny? Hey, What Could Be More American? | False | By Lola Ogunnaike | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-maass-herbert-halsey-jr.html | Paid Notice: Deaths MAASS, HERBERT HALSEY JR. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/movies/film-john-kerry-s-big-screen-test.html | FILM; John Kerry's Big Screen Test | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/dance-this-week-the-figure-behind-the-fan-celebrating-sally-rand.html | DANCE: THIS WEEK; The Figure Behind the Fan: Celebrating Sally Rand | False | By Sylviane Gold | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/residential-sales.html | Residential Sales | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/new-york-observed-chapter-ii-the-park-bench.html | NEW YORK OBSERVED; Chapter II: The Park Bench | False | By Meg Wolitzer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-farmer-carol.html | Paid Notice: Deaths FARMER, CAROL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/quick-bite-morristown-sushi-spot-and-clubhouse-all-rolled-into-one.html | QUICK BITE/Morristown; Sushi Spot and Clubhouse All Rolled Into One | False | By Tammy La Gorce | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/backtalk-when-boston-was-top-of-the-heap.html | BackTalk; When Boston Was Top of the Heap | False | By Alan Schwarz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/crime-002909.html | CRIME | False | By Marilyn Stasio | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/wildlife-geese-addle-addlers-of-eggs.html | WILDLIFE; Geese Addle Addlers Of Eggs | False | By Andrea Eckstein Gara | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/transactions-112500.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/theater-review-when-the-love-boat-meets-stoppard.html | THEATER; REVIEW; When 'The Love Boat' Meets Stoppard | False | By Anita Gates | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/a-gamble-in-the-hamptons.html | A Gamble in the Hamptons | False | By Jeff Benedict | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/style-farm-fraiche.html | STYLE; Farm Fraî̂che | False | By Pilar Viladas | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/l-tour-golfers-do-not-need-any-unwelcome-coaching-116670.html | Tour Golfers Do Not Need Any Unwelcome Coaching | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/chapters/the-state-boys-rebellion.html | 'The State Boys' Rebellion' | False | By Michael D&#39 | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/sports-briefing-pro-basketball-mcgrady-may-be-a-rocket.html | SPORTS BRIEFING: PRO BASKETBALL; McGrady May Be a Rocket | False | By Chris Broussard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/movies/film-a-different-mexican-revolution.html | FILM; A Different Mexican Revolution | False | By A. O. Scott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/office-space-the-boss-life-in-19-moves.html | OFFICE SPACE: THE BOSS; Life in 19 Moves | False | By Stanley T. Sigman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/world/hail-marys-not-needed-vatican-mail-will-deliver.html | Hail Marys Not Needed: Vatican Mail Will Deliver | False | By Al Baker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/books-in-brief-nonfiction-017701.html | BOOKS IN BRIEF: NONFICTION | False | By Hugh Eakin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-seaman-william.html | Paid Notice: Deaths SEAMAN, WILLIAM | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/little-leagues-with-big-appetites-expanded-menus-pop-up-at-ballparks.html | Little Leagues With Big Appetites: Expanded Menus Pop Up at Ballparks | False | By Adam Bowles | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-mara-benjamin-miryam-kabakov.html | WEDDINGS/CELEBRATIONS; Mara Benjamin, Miryam Kabakov | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/stuart-hampshire-89-moral-philosopher-dies.html | Stuart Hampshire, 89, Moral Philosopher, Dies | False | By Wolfgang Saxon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/television-this-week-the-real-world-in-the-real-world.html | TELEVISION: THIS WEEK; 'The Real World' In the Real World | False | By Kate Aurthur | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/market-week-it-s-almost-unanimous.html | MARKET WEEK; It's Almost Unanimous | False | By Jonathan Fuerbringer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-wolf-marlit-levier-nee-wolfensteller.html | Paid Notice: Deaths WOLF, MARLIT LEVIER (NEE WOLFENSTELLER) | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/cloud-of-dread-hovers-over-street-closings-for-republican-convention.html | Cloud of Dread Hovers Over Street Closings for Republican Convention | False | By Mary Spicuzza | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/world/pakistan-premier-resigns-replaced-by-general-s-ally.html | Pakistan Premier Resigns, Replaced by General's Ally | False | By Salman Masood and Amy Waldman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-melissa-epstein-daniel-pianko.html | WEDDINGS/CELEBRATIONS; Melissa Epstein Daniel Pianko | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/c-corrections-086878.html | Corrections | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-lexie-hallen-johan-utterman.html | WEDDINGS/CELEBRATIONS; Lexie Hallen, Johan Utterman | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/us/gop-chooses-speakers.html | G.O.P. Chooses Speakers | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-lindsey-cigarran-merrick-axel.html | WEDDINGS/CELEBRATIONS; Lindsey Cigarran, Merrick Axel | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-serena-mayeri-jason-klenoff.html | WEDDINGS/CELEBRATIONS; Serena Mayeri, Jason Klenoff | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-memorials-edelman-morton-h.html | Paid Notice: Memorials EDELMAN, MORTON H. | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/eager-for-change-but-who-to-trust.html | Eager for Change, But Who to Trust? | False | By Jane Gordon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/living-in-the-meatpacking-district-out-of-the-darkness-into-the-klieg-lights.html | LIVING IN/The Meatpacking District; Out of the Darkness, Into the Klieg Lights | False | By Claire Wilson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/1-bad-climate-016772.html | Bad Climate? | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-tarakan-nathan-s.html | Paid Notice: Deaths TARAKAN, NATHAN S. | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/and-bear-in-mind.html | And Bear In Mind | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/world/7-militants-die-in-israeli-raid-in-west-bank.html | 7 Militants Die In Israeli Raid In West Bank | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-frederique-lear-jeffrey-schachter.html | WEDDINGS/CELEBRATIONS; Frã©dã©rique Lear, Jeffrey Schachter | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/1-too-easy-on-doctors-109312.html | Too Easy on Doctors? | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/design/art-listings.html | Art Listings | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/television-when-science-was-simple-watching-mr-wizard.html | TELEVISION; When Science Was Simple: Watching Mr. Wizard | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/c-corrections-103730.html | Corrections | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/prison-health-is-public-health-4-letters.html | Prison Health Is Public Health (4 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/sunday-money-investing-from-financial-planners-advice-for-the-not-so-rich.html | SUNDAY MONEY: INVESTING; From Financial Planners, Advice for the Not-So-Rich | False | By Elizabeth Harris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/music/music-listings.html | Music Listings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/forecast-for-new-york-this-century-hotter-and-wetter.html | Forecast for New York This Century: Hotter and Wetter | False | By Anthony Depalma | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-delay-nellis.html | Paid Notice: Deaths DELAY, NELLIS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/jobs/home-front-dancer-in-cats-finds-a-2nd-act-in-law.html | HOME FRONT; Dancer in 'Cats' Finds a 2nd Act in Law | False | By Betsy Cummings | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/the-harm-of-illegal-immigrants-3-letters.html | The Harm of Illegal Immigrants (3 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/movies/the-best-goebbels-of-all.html | The Best Goebbels Of All? | False | By Frank Rich | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/world/the-reach-of-war-the-occupation-for-iraqi-girls-changing-land-narrows-lives.html | THE REACH OF WAR: THE OCCUPATION; For Iraqi Girls, Changing Land Narrows Lives | False | By Somini Sengupta | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-carin-scott-matthew-shepherd.html | WEDDINGS/CELEBRATIONS; Carin Scott, Matthew Shepherd | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/boite-georgetown-unbuttons.html | BOÎTE; Georgetown Unbuttons | False | By Julie Bosman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/in-person-at-92-still-teaching-good-d.html | IN PERSON; At 92, Still Teaching Good 'D' | False | By Debra Nussbaum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/poor-man-s-burden.html | Poor Man's Burden | False | By Barry Bearak | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/a-ledger-of-broken-arms.html | A Ledger of Broken Arms | False | By Anthony Walton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/soapbox-won-t-you-be-my-neighbor.html | SOAPBOX; Won't You Be My Neighbor? | False | By Shirley Russak Wachtel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-kratovil-emil-arthur.html | Paid Notice: Deaths KRATOVIL, EMIL ARTHUR | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/i-could-do-that-101303.html | I Could Do That! | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-memorials-scherz-andrew-i.html | Paid Notice: Memorials SCHERZ, ANDREW I. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/big-deal-a-new-place-to-keep-track-of-real-estate-mania.html | BIG DEAL; A New Place to Keep Track Of Real Estate Mania | False | By William Neuman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-amy-fierup-joshua-kramer.html | WEDDINGS/CELEBRATIONS; Amy Fierup, Joshua Kramer | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-jacobs-george.html | Paid Notice: Deaths JACOBS, GEORGE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/music/the-cure-returns-to-face-its-progeny.html | MUSIC; The Cure Returns to Face Its Progeny | False | By Laura Sinagra | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-carla-shen-christopher-schott.html | WEDDINGS/CELEBRATIONS; Carla Shen, Christopher Schott | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/orchestral-maneuvers-in-the-dark.html | Orchestral Maneuvers In The Dark | False | By Arthur Lubow | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/the-golden-rule-is-taking-a-beating.html | The Golden Rule Is Taking A Beating | False | By Penelope Green | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-pottish-ruth.html | Paid Notice: Deaths POTTISH, RUTH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/international/middleeast/israel-fires-missiles-at-gaza-after-blast.html | Israel Fires Missiles at Gaza After Blast | False | By Joseph Berger and Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/us/2004-campaign-no-2-spot-iowa-governor-makes-his-case-for-stepping-into-national.html | THE 2004 CAMPAIGN: THE NO. 2 SPOT; Iowa Governor Makes His Case for Stepping Into the National Limelight With Kerry | False | By David M. Halbfinger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/what-is-this-crowning-101958.html | What Is This Crowning? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-heather-duckworth-todd-smith.html | WEDDINGS/CELEBRATIONS; Heather Duckworth, Todd Smith | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/ground-zero-before-the-fall.html | Ground Zero: Before the Fall | False | By Eric Lipton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/reforming-hedge-funds.html | Reforming Hedge Funds | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/on-politics-why-the-state-s-politicians-like-a-late-lame-primary.html | ON POLITICS; Why the State's Politicians Like a Late, Lame Primary | False | By Iver Peterson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/finding-medical-justice-102857.html | Finding Medical Justice | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/the-nation-it-depends-what-the-meaning-of-liberal-is.html | The Nation; It Depends What The Meaning of 'Liberal' Is | False | By John Micklethwait and Adrian Wooldridge | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/assets-tours-bring-oohs-aahs-and-offers.html | ASSETS; Tours Bring Oohs, Aahs . . . and Offers | False | By Josh Barbanel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/the-nation-what-s-written-in-grant-s-tome.html | The Nation; What's Written In Grant's Tome | False | By Dinitia Smith | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/dance-always-the-super-never-the-star.html | DANCE; Always the Super, Never the Star | False | By Gia Kourlas | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/honk-if-you-hate-car-alarms.html | Honk if You Hate Car Alarms | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/us/2004-campaign-fund-raising-kerry-s-campaign-has-soared-poorhouse-penthouse.html | THE 2004 CAMPAIGN: FUND-RAISING; Kerry's Campaign Has Soared From Poorhouse to Penthouse | False | By Glen Justice | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/evening-hours-summer-dress-up.html | EVENING HOURS; Summer Dress Up | False | By Bill Cunningham | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/the-guide-076929.html | THE GUIDE | False | By Barbara Delatiner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/neighborhood-report-urban-studies-plotting-grandmaster-clash.html | NEIGHBORHOOD REPORT: URBAN STUDIES/PLOTTING; Grandmaster Clash | False | By Vincent M. Mallozzi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-gray-mab-nee-salinger.html | Paid Notice: Deaths GRAY, MAB (NEE SALINGER) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/on-baseball-in-season-of-surprise-the-mets-manager-shows-one-more.html | On Baseball; In Season of Surprise, the Mets' Manager Shows One More | False | By Murray Chass | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/habitats-east-seventh-street-to-feed-a-restaurant-a-roof-garden-grows.html | HABITATS/East Seventh Street; To Feed a Restaurant, A Roof Garden Grows | False | By Penelope Green | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/sunday-money-spending-finding-the-perfect-dress-and-actually-getting-it.html | SUNDAY MONEY: SPENDING; Finding the Perfect Dress (And Actually Getting It) | False | By Petra Bartosiewicz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/music-the-first-spaghetti-western.html | MUSIC; The First Spaghetti Western | False | By Anthony Tommasini | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/the-subtle-power-of-lesbian-style.html | The Subtle Power of Lesbian Style | False | By Guy Trebay | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/county-lines-a-little-college-knowledge-is-a-dangerous-thing.html | COUNTY LINES; A Little College Knowledge Is a Dangerous Thing | False | By Kate Stone Lombardi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/l-springsteen-and-dickens-have-things-in-common-116793.html | Springsteen and Dickens Have Things in Common | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/l-kubrick-s-verite-on-42nd-street-101281.html | Kubrick's Vérité on 42nd Street | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/up-front-worth-noting-ladies-and-gentlemen-start-your-engines.html | UP FRONT; WORTH NOTING; Ladies and Gentlemen, Start Your Engines | False | By Robert Strauss | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-catrin-alderson-gregg-edell.html | WEDDINGS/CELEBRATIONS; Catrin Alderson, Gregg Edell | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/l-questions-for-rebecca-walker-048046.html | Questions for Rebecca Walker | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/world/candidates-in-canadian-vote-are-poised-for-a-dead-heat.html | Candidates in Canadian Vote Are Poised for a Dead Heat | False | By Clifford Krauss | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/film-listings.html | Film Listings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/baseball-minor-league-report-future-is-now-for-top-4-picks.html | BASEBALL: MINOR LEAGUE REPORT; Future Is Now For Top 4 Picks | False | By Fred Bierman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/fashion/weddings/whitney-gould-henry-topping-iv.html | Whitney Gould, Henry Topping IV | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/camden-s-billion-dollar-gamble.html | Camden's Billion-Dollar Gamble | False | By Jill P. Capuzzo | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-hillary-greenhouse-justin-wyatt.html | WEDDINGS/CELEBRATIONS; Hillary Greenhouse, Justin Wyatt | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/l-the-harm-of-illegal-immigrants-116750.html | The Harm of Illegal Immigrants | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/theater-listings.html | Theater Listings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-bocca-joseph.html | Paid Notice: Deaths BOCCA, JOSEPH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/baseball/umpires-make-pitcher-hide-his-tattoos.html | Umpires Make Pitcher Hide His Tattoos | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/danny-dark-65-whose-voice-spurned-starkist-s-charlie-tuna.html | Danny Dark, 65, Whose Voice Spurned StarKist's Charlie Tuna | False | By Phil Sweetland | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/automobiles/behind-the-wheel-2005-ford-escape-an-suv-passes-up-a-major-makeover.html | BEHIND THE WHEEL/2005 Ford Escape; An S.U.V. Passes Up A Major Makeover | False | By Cheryl Jensen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-swartzman-edna-tockman.html | Paid Notice: Deaths SWARTZMAN, EDNA (TOCKMAN) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/us/sentencing-decision-s-reach-is-far-and-wide.html | Sentencing Decision's Reach Is Far and Wide | False | By Adam Liptak | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-bloom-shirley-nee-okon.html | Paid Notice: Deaths BLOOM, SHIRLEY (NEE OKON) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/books-in-brief-nonfiction-017680.html | BOOKS IN BRIEF: NONFICTION | False | By Eric P. Nash | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/travel-advisory-earning-air-miles-while-on-the-sea.html | TRAVEL ADVISORY; Earning Air Miles While on the Sea | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/what-s-doing-in-sacramento.html | WHAT'S DOING IN; Sacramento | False | By Rob Turner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/briefings-courts-developer-admits-to-paying-bribes.html | BRIEFINGS; COURTS; DEVELOPER ADMITS TO PAYING BRIBES | False | By Ronald Smothers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/l-whatever-happened-to-teen-romance-048119.html | Whatever Happened To Teen Romance? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/a-cold-case.html | A Cold Case | False | By Peter Godwin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/coping-much-closer-to-the-top-but-still-at-a-distance.html | COPING; Much Closer To the Top, But Still At a Distance | False | By Anemona Hartocollis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/othersports/moses-old-knee-injury-ends-return-at-age-48.html | Moses' Old Knee Injury Ends Return at Age 48 | False | By Frank Litsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/another-goodspeed-revival-this-time-in-middletown.html | Another Goodspeed Revival, This Time in Middletown | False | By Jane Gordon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-schwartz-robert.html | Paid Notice: Deaths SCHWARTZ, ROBERT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/books-in-brief-nonfiction-017663.html | BOOKS IN BRIEF: NONFICTION | False | By Brooke Allen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/us/2004-campaign-movies-democrats-find-relief-among-allies-fahrenheit-9-11.html | THE 2004 CAMPAIGN: AT THE MOVIES; Democrats Find Relief Among Allies at 'Fahrenheit 9/11' | False | By Bruce Weber | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-stacy-funt-scott-callahan.html | WEDDINGS/CELEBRATIONS; Stacy Funt, Scott Callahan | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/neighborhood-report-washington-heights-s-wake-money-that-soothes-can.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; In Tragedy's Wake, Money That Soothes Can Also Complicate | False | By Seth Kugel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/l-prison-health-is-public-health-116122.html | Prison Health Is Public Health | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/in-business-golf-clinic-seeks-to-draw-youth.html | IN BUSINESS; Golf Clinic Seeks To Draw Youth | False | By Elsa Brenner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/l-she-loved-sunnyside-101249.html | She Loved Sunnyside | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/photo-op-077836.html | Photo-Op | False | By Lloyd Ziff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/international/middleeast/iraq-group-issues-threat-to-behead-a-missing-marine.html | Iraq Group Issues Threat to Behead a Missing Marine | False | By Jeffrey Gettleman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/dealbook-resume-buffing-the-wall-street-way.html | DEALBOOK; Rã©sumã©© Buffing, the Wall Street Way | False | By Andrew Ross Sorkin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/big-russ-and-me-by-tim-russert.html | â€šÃ„ÂºBig Russ and Me,â€šÃ„Â´ by Tim Russert | False | By Hugh Eakin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/l-mercury-emissions-100510.html | Mercury Emissions | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/best-sellers-june-27-2004.html | BEST SELLERS: June 27, 2004 | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/theater/theater-a-funny-thing-happened-on-the-way-to-the-punch-line.html | THEATER; A Funny Thing Happened On the Way to the Punch Line | False | By Jesse Green | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-teitelbaum-daniel-d.html | Paid Notice: Deaths TEITELBAUM, DANIEL D. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-berlin-doris.html | Paid Notice: Deaths BERLIN, DORIS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/in-free-spending-roslyn-schools-missing-money-isn-t-easy-to-find.html | In Free-Spending Roslyn Schools, Missing Money Isn't Easy to Find | False | This article was reported by Kevin Flynn, Michelle O'Donnell and Stacy Albin and Written By Mr. Flynn. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/election-year-cuba-policy.html | Election-Year Cuba Policy | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/movies/film-taking-it-to-the-screens-a-bumper-crop-of-political-films.html | FILM; Taking It to the Screens: A Bumper Crop of Political Films | False | By Eric Dash | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/a-dollar-short-101273.html | A Dollar Short | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/l-prison-health-is-public-health-116130.html | Prison Health Is Public Health | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/in-brief-indoor-roller-coaster-opens-in-lake-grove.html | IN BRIEF; Indoor Roller Coaster Opens in Lake Grove | False | By Warren Strugatch | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-poritzky-bernard-m-dds-bunny.html | Paid Notice: Deaths PORITZKY, BERNARD M. D.D.S "BUNNY," | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/art-reviews-art-shaped-by-war-and-rumors-of-war.html | ART REVIEWS; Art Shaped By War And Rumors Of War | False | By Helen A. Harrison | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/in-the-region-long-island-waterfront-rentals-for-older-adults.html | IN THE REGION/Long Island; Waterfront Rentals for Older Adults | False | By Carole Paquette | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/thecity/correction.html | Correction | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/pulse-taking-it-easy.html | PULSE; Taking It Easy | False | By Ellen Tien | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/up-yes-but-how-much-how-fast.html | Up, Yes. But How Much, How Fast? | False | By Edmund L. Andrews | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/world/peru-photo-exhibit-captures-pathos-of-20-years-of-war.html | Peru Photo Exhibit Captures Pathos of 20 Years of War | False | By Juan Forero | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/movies/1-de-lovely-a-young-mrs-porter-083755.html | 'DE-LOVELY'; A Young Mrs. Porter | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/the-way-we-live-now-6-27-04-mirage-in-the-desert.html | THE WAY WE LIVE NOW: 6-27-04; Mirage in The Desert | False | By Michael Ignatieff | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/page-two-june-20-26-supreme-court-rules.html | Page Two: June 20-26; SUPREME COURT RULES | False | By Linda Greenhouse | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/let-the-city-drink-let-the-county-drive.html | Let the City Drink, Let the County Drive | False | By Albert A. Annunziata | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/roses-in-bloom-to-mark-100-years.html | Roses in Bloom To Mark 100 Years | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/hockey-top-pick-ready-for-nhl-which-isn-t-ready-for-him.html | HOCKEY; Top Pick Ready for N.H.L., Which Isn't Ready for Him | False | By Joe Lapointe | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/on-publishing-muse-of-the-beltway-book.html | ON PUBLISHING; Muse of the Beltway Book | False | By Laura Secor | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-dollard-michael.html | Paid Notice: Deaths DOLLARD, MICHAEL | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/page-two-june-20-26-attacks-intensify-as-iraq-stumbles-toward-transition.html | Page Two: June 20-26; Attacks Intensify As Iraq Stumbles Toward Transition | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/travel-advisory-cruises-go-arctic-but-not-too-arctic.html | TRAVEL ADVISORY; Cruises Go Arctic, But Not Too Arctic | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/chapters/sweet-land-stories.html | 'Sweet Land Stories' | False | By E. L. Doctorow | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/dining-keilbas-and-all-the-fixings-home-style.html | DINING; Keilbas and All the Fixings, Home Style | False | By Stephanie Lyness | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-marcella-donovan-ryan-walker.html | WEDDINGS/CELEBRATIONS; Marcella Donovan, Ryan Walker | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/1-looking-deeper-for-beauty-109320.html | Looking Deeper for Beauty | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/children-s-books-017574.html | CHILDREN'S BOOKS | False | By Sara London | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/databank-waiting-for-the-fed-the-markets-stay-calm.html | DataBank; Waiting for the Fed, the Markets Stay Calm | False | By Jeff Sommer | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/the-yin-the-yang-and-the-deal.html | The Yin, the Yang and the Deal | False | By Landon Thomas Jr. | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/on-the-contrary-the-art-of-hiding-among-the-figs.html | ON THE CONTRARY; The Art of Hiding Among the Figs | False | By Daniel Akst | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/books-in-brief-nonfiction-good-at-his-job.html | BOOKS IN BRIEF: NONFICTION; Good At His Job | False | By Hilarie M. Sheets | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/theater/theater-excerpt-the-frogs.html | THEATER: EXCERPT; THE FROGS | False | By Jason Zinoman | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/scuse-me-while-i-kiss-this-guy.html | 'Scuse Me While I Kiss This Guy | False | By Liesl Schillinger | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/l-protecting-the-dam-in-a-post-9-11-world-116327.html | Protecting the Dam in a Post-9/11 World | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/chapters/american-taboo.html | 'American Taboo' | False | By Philip Weiss | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-jennifer-breheny-peter-wallace.html | WEDDINGS/CELEBRATIONS; Jennifer Breheny, Peter Wallace | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/development-the-lure-of-profits-on-the-waterfront.html | DEVELOPMENT; The Lure of Profits On the Waterfront | False | By Irena Choi Stern | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/1-the-netherworld-of-nonproliferation-048003.html | The Netherworld of Nonproliferation | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/restaurants-lost-in-translation.html | RESTAURANTS; Lost in Translation | False | By Karla Cook | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/health-eat-your-vegetables-no-need-to-tell-them.html | HEALTH; 'Eat Your Vegetables'? No Need to Tell Them | False | By Tanya Mohn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/new-noteworthy-paperbacks-018104.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/1-the-fidelity-fix-048100.html | The Fidelity Fix | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/a-monument-s-minder.html | A MONUMENT'S MINDER | False | By Elin Schoen Brockman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/in-brief-suffolk-ethics-bill-to-be-debated.html | IN BRIEF; Suffolk Ethics Bill To Be Debated | False | By Stewart Ain | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-stepanek-matthew-jt.html | Paid Notice: Deaths STEPANEK, MATTHEW J.T. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-hallie-freedman-rick-grodin.html | WEDDINGS/CELEBRATIONS; Hallie Freedman, Rick Grodin | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/football/after-18month-wait-mcgahee-is-ready-to-run.html | After 18-Month Wait, McGahee Is Ready to Run | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/in-brief-nassau-residents-to-get-free-drug-discount-cards.html | IN BRIEF; Nassau Residents to Get Free Drug Discount Cards | False | By Stewart Ain | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/sports-of-the-times-yanks-can-t-escape-psychodramas.html | Sports Of The Times; Yanks Can't Escape Psychodramas | False | By Selena Roberts | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-sarah-ray-simon-john-fahy.html | WEDDINGS/CELEBRATIONS; Sarah Ray.simon, John Fahy | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/openers-refresh-button-a-happy-return-to-research.html | OPENERS; REFRESH BUTTON; A Happy Return To Research | False | By Robert Johnson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/review/magic-thinks-big-and-other-childrens-books.html | 'Magic Thinks Big' and Other Children's Books | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/a-night-out-with-bond-playing-their-tune.html | A NIGHT OUT WITH -- Bond; Playing Their Tune | False | By Linda Lee | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/votes-in-congress-111856.html | Votes in Congress | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/world/reach-war-interrogations-aides-say-memo-backed-coercion-already-use.html | THE REACH OF WAR: THE INTERROGATIONS; AIDES SAY MEMO BACKED COERCION ALREADY IN USE | False | By David Johnston and James Risen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/worth-noting-determining-the-fate-of-the-milford-diner.html | WORTH NOTING; Determining the Fate Of the Milford Diner | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/review/letters.html | Letters | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/neighborhood-report-boerum-hill-citypeople-a-postman-who-rings-twice-sometimes.html | NEIGHBORHOOD REPORT: BOERUM HILL -- CITYPEOPLE; A Postman Who Rings Twice and Sometimes Even More | False | By Ben Gibberd | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/on-baseball-the-skeptics-are-no-longer-saying-the-giants-can-t-win-the-pennant.html | On Baseball; The Skeptics Are No Longer Saying The Giants Can't Win the Pennant | False | By Murray Chass | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/new-york-bookshelf-a-beautiful-roommate-and-other-memories.html | NEW YORK BOOKSHELF; A Beautiful Roommate And Other Memories | False | Compiled by C.j. Satterwhite and Michael Molyneux | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-seidman-bert.html | Paid Notice: Deaths SEIDMAN, BERT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/a-down-to-earth-briton-on-a-stage-of-his-own.html | A Down-to-Earth Briton on a Stage of His Own | False | By Cathy Horyn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/hockey-rangers-choose-a-goaltender-with-the-no-6-pick-over-all.html | HOCKEY; Rangers Choose a Goaltender With the No. 6 Pick Over All | False | By Jason Diamos | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/long-island-journal-cottages-at-west-meadow-beach-face-end.html | LONG ISLAND JOURNAL; Cottages at West Meadow Beach Face End | False | By Marcelle S. Fischler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/choice-tables-young-chefs-celebrate-two-montreals.html | CHOICE TABLES; Young Chefs Celebrate Two Montreals | False | By Dana Bowen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/page-two-june-20-26-a-call-for-condoms.html | Page Two: June 20-26; A CALL FOR CONDOMS | False | By Donald G. McNeil Jr. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/1-prison-health-is-public-health-116149.html | Prison Health Is Public Health | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/in-brief-nassau-comptroller-backs-privatizing-jail-commissary.html | IN BRIEF; Nassau Comptroller Backs Privatizing Jail Commissary | False | By Stewart Ain | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/if-the-hudson-is-a-blood-vessel-what-does-that-make-manhattan.html | If the Hudson Is a Blood Vessel, What Does That Make Manhattan? | False | By Thomas Crampton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/in-business-rotary-club-dedicates-its-part-of-9-11-memorial.html | IN BUSINESS; Rotary Club Dedicates Its Part of 9/11 Memorial | False | By Barbara Whitaker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/1-the-401-k-and-the-pension-108278.html | The 401(k) and the Pension | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/essay-books-make-you-a-boring-person.html | ESSAY; Books Make You a Boring Person | False | By Cristina Nehring | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/surprise-hit-in-hollywood-the-action-figure-governor.html | Surprise Hit in Hollywood: The Action-Figure Governor | False | By Mireya Navarro | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/automobiles/250-batteries-are-included.html | 250 Batteries Are Included | False | By John M. Broder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/1-the-fading-world-of-leopold-bloom-048011.html | The Fading World Of Leopold Bloom | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/facing-the-threat-of-north-korea-2-letters.html | Facing the Threat of North Korea (2 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/square-feet-madison-avenue-a-showcase-for-an-exclusive-brand.html | SQUARE FEET/Madison Avenue; A Showcase for an Exclusive Brand | False | By Mervyn Rothstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/music-classical-recordings-more-sibelius-colin-davis-shows-why-064602.html | MUSIC: CLASSICAL RECORDINGS; More Sibelius? Colin Davis Shows Why | False | By Anne Midgette | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/a-special-carousel-sits-but-doesn-t-spin.html | A Special Carousel Sits but Doesn't Spin | False | By Allan Richter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/c-corrections-102253.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/world/the-reach-of-war-the-president-amid-protests-bush-sees-thaw-in-europe-over-iraq.html | THE REACH OF WAR: THE PRESIDENT; Amid Protests, Bush Sees Thaw in Europe Over Iraq | False | By Elisabeth Bumiller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/music-classical-recordings-more-sibelius-colin-davis-shows-why-064610.html | MUSIC: CLASSICAL RECORDINGS; More Sibelius? Colin Davis Shows Why | False | By James R. Oestreich | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-miller-rose-p.html | Paid Notice: Deaths MILLER, ROSE P. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-gordon-terry.html | Paid Notice: Deaths GORDON, TERRY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-whitney-gould-henry-topping-iv.html | WEDDINGS/CELEBRATIONS; Whitney Gould Henry Topping IV | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/neighborhood-report-greenwich-village-two-sides-stonewall-raise-glasses-common.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; The Two Sides of Stonewall Raise Glasses on Common Ground | False | By Marcus Baram | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/c-corrections-116459.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/word-for-word-fine-line-defining-torture-russian-roulette-y-es-mind-altering.html | Word for Word / A Fine Line; Defining Torture: Russian Roulette, Yes. Mind-Altering Drugs, Maybe. | False | By Kate Zernike | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-cathy-lynn-murolo-christopher-birch.html | WEDDINGS/CELEBRATIONS; Cathy Lynn Murolo, Christopher Birch | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/tennis/henman-federer-and-williams-advance-at-wimbledon.html | Henman, Federer and Williams Advance at Wimbledon | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/your-home-sponsor-loses-fight-over-renting-units.html | YOUR HOME; Sponsor Loses Fight Over Renting Units | False | By Jay Romano | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/art-review-waves-tumbling-like-dice.html | ART REVIEW; Waves Tumbling Like Dice | False | By Fred B. Adelson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/children-s-books-bookshelf-017582.html | CHILDREN'S BOOKS; Bookshelf | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-kristine-kepford-bayard-walker-jr.html | WEDDINGS/CELEBRATIONS; Kristine Kepford, Bayard Walker Jr. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/the-world-failure-as-an-option-looking-at-the-costs-if-iraq-goes-up-in-smoke.html | The World: Failure as an Option; Looking at the Costs if Iraq Goes Up in Smoke | False | By David E. Sanger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/opinionspecial/the-harm-of-illegal-immigrants-3-letters.html | The Harm of Illegal Immigrants (3 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-vows-nina-rowe-and-glenn-hendler.html | WEDDINGS/CELEBRATIONS; VOWS; Nina Rowe and Glenn Hendler | False | By Katie Zezima | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/travel-advisory-correspondent-s-report-test-program-is-e-zpass-for-airline.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Test Program Is E-ZPass For Airline Screenings | False | By Matthew L. Wald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/neighborhood-report-fresh-meadows-with-market-neighbors-say-less-is-more.html | NEIGHBORHOOD REPORT: FRESH MEADOWS; With Market, Neighbors Say, Less Is More | False | By Jeff Vandam | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/photo-op-109100.html | Photo-Op | False | By Judah S. Harris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/tv/for-young-viewers-traveling-back-in-time-at-a-pedestrian-pace.html | FOR YOUNG VIEWERS; Traveling Back in Time, at a Pedestrian Pace | False | By Dulcie Leimbach | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/c-corrections-116440.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/us/debate-swirls-around-the-status-of-a-protected-mouse.html | Debate Swirls Around the Status of a Protected Mouse | False | By Kirk Johnson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/southampton-hospital-drops-vip-idea.html | Southampton Hospital Drops V.I.P. Idea | False | By Nancy H. Tilghman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/1-of-arnie-and-phil-116688.html | Of Arnie and Phil | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/movies/film-does-whatever-a-spider-and-a-ceo-can.html | FILM; Does Whatever a Spider (and a C.E.O.) Can | False | By Robert Levine | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/1-daniel-libeskind-still-a-robust-role-083763.html | DANIEL LIBESKIND; Still a Robust Role | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/sports-of-the-times-defying-convention-beyond-the-baseline.html | Sports Of The Times; Defying Convention Beyond the Baseline | False | By Harvey Araton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/no-river-wide-enough.html | No River Wide Enough | False | By Marc Ferris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/q-a-condo-owner-wants-storage-space.html | Q&A; Condo Owner Wants Storage Space | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/long-island-vines-six-sparklers-for-the-4th.html | LONG ISLAND VINES; Six Sparklers For the 4th | False | By Howard G. Goldberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/us/2004-campaign-advertising-movie-ads-political-ads-complaint-says-s-line-too-fine.html | THE 2004 CAMPAIGN: ADVERTISING; Movie Ads or Political Ads? Complaint Says Line Is Too Fine | False | By Jim Rutenberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/lives-afraid-of-myself.html | LIVES; Afraid of Myself | False | By Dan Chaon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/the-nation-torture-and-legal-ethics-how-far-can-a-government-lawyer-go.html | The Nation: Torture and Legal Ethics; How Far Can a Government Lawyer Go? | False | By Adam Liptak | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/world/blast-kills-2-afghan-women-on-election-workers-bus.html | Blast Kills 2 Afghan Women on Election Workers' Bus | False | By Carlotta Gall | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-cathy-harris-cheryl-terwilliger.html | WEDDINGS/CELEBRATIONS; Cathy Harris, Cheryl Terwilliger | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/on-top-of-the-news-at-roslyn-high.html | On Top of the News at Roslyn High | False | By Rebekah Rombom | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/economic-view-the-phantom-of-the-fed.html | ECONOMIC VIEW; The Phantom of the Fed | False | By Daniel Gross | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/neighborhood-report-staten-island-up-close-forget-free-lunch-they-discovered.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; Forget the Free Lunch. They Discovered the Free Ride. | False | By Jeff Vandam | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/paperback-best-sellers-june-27-2004.html | PAPERBACK BEST SELLERS: June 27, 2004 | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/l-prep-courses-should-go-on-college-applications-116815.html | Prep Courses Should Go On College Applications | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/streetscapes-cranberry-street-hicks-henry-just-one-block-long-but-spanning.html | STREETSCAPES/Cranberry Street, from Hicks to Henry; Just One Block Long, But Spanning a Century | False | By Christopher Gray | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-lisa-vogel-clay-jennings.html | WEDDINGS/CELEBRATIONS; Lisa Vogel, Clay Jennings | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/portfolios-etc-135-days-of-counting-sideways.html | PORTFOLIOS, ETC.; 135 Days of Counting Sideways | False | By Jonathan Fuerbringer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/staring-either-absently-or-intently.html | Staring Either Absently or Intently | False | By Walter Kirn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/li-work-changing-the-face-of-real-estate-developments.html | L.I. @ WORK; Changing the Face of Real Estate Developments | False | By Warren Strugatch | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/page-two-june-20-26-reverend-moon-s-crown.html | Page Two: June 20-26; REVEREND MOON'S CROWN | False | By Sheryl Gay Stolberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-julie-mendosa-mark-duffy.html | WEDDINGS/CELEBRATIONS; Julie Mendosa, Mark Duffy | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/outdoors-no-such-thing-as-over-the-hill-in-salmon-fishing.html | OUTDOORS; No Such Thing as Over the Hill in Salmon Fishing | False | By Adam Clymer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/timeout-for-imagination.html | Timeout for Imagination | False | By Thomas L. Friedman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/jerseyana-paved-with-good-intentions.html | JERSEYANA; Paved With Good Intentions | False | By Jeremy Pearce | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/us/mccain-and-giuliani-to-be-spotlighted-at-gop-convention.html | McCain and Giuliani to Be Spotlighted at G.O.P. Convention | False | By Adam Nagourney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/world/engineer-slain-by-captors-is-mourned.html | Engineer Slain By Captors Is Mourned | False | BY Jason George | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-wasserman-joseph.html | Paid Notice: Deaths WASSERMAN, JOSEPH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/news-and-analysis-attention-wal-mart-plaintiffs-hurdles-ahead.html | NEWS AND ANALYSIS; Attention Wal-Mart Plaintiffs: Hurdles Ahead | False | By Jonathan D. Glater | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/art-the-carpet-that-ate-grand-central.html | ART; The Carpet That Ate Grand Central | False | By Linda Yablonsky | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/international/middleeast/rice-says-allies-are-willing-to-help-train-iraqi.html | Rice Says Allies Are Willing to Help Train Iraqi Forces | False | By Brian Knowlton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-fiterman-miles.html | Paid Notice: Deaths FITERMAN, MILES | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/neighborhood-report-prospect-heights-coming-attractions-well-none-actually.html | NEIGHBORHOOD REPORT: PROSPECT HEIGHTS; Coming Attractions? Well, None, Actually | False | By Jake Mooney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/yourmoney/correction.html | Correction | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/1-becoming-a-statistic-109290.html | Becoming a Statistic | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/television-music-video-dancing-in-the-dark.html | TELEVISION: MUSIC VIDEO; Dancing in the Dark | False | By Virginia Heffernan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/neighborhood-report-bensonhurst-bay-ridge-for-residents-tickets-to-deride.html | NEIGHBORHOOD REPORT: BENSONHURST/BAY RIDGE; For Residents, Tickets to Deride | False | By Jake Mooney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/l-is-it-gossip-or-is-it-news-116092.html | Is It Gossip Or Is It News? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/l-life-in-hull-016764.html | Life in Hull | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/the-accidental-tourist.html | The Accidental Tourist | False | By Heather Skyler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/as-young-as-you-feel.html | As Young as You Feel | False | By Thomas Mallon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/baseball/mixed-response-to-world-cup-among-major-league-players.html | Mixed Response to World Cup Among Major League Players | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/national-perspectives-in-boulder-both-boom-and-bust.html | NATIONAL PERSPECTIVES; In Boulder, Both Boom and Bust | False | By Alex Markels | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-herbert-cohen-mark-zimmerman.html | WEDDINGS/CELEBRATIONS; Herbert Cohen, Mark Zimmerman | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/in-churches-a-mosaic-of-cultures.html | IN CHURCHES, A MOSAIC OF CULTURES | False | By Michael Mewshaw | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-kahan-benjamin.html | Paid Notice: Deaths KAHAN, BENJAMIN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/international/europe/bush-meets-with-leader-of-turkey-ahead-of-nato-summit.html | Bush Meets With Leader of Turkey Ahead of NATO Summit | False | By Susan Sachs and Eric Schmitt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/l-doping-is-mental-illness-116696.html | Doping Is Mental Illness | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/us/medical-marketing-treatment-incentive-doctor-writes-prescription-drug-company.html | MEDICAL MARKETING -- Treatment by Incentive; As Doctor Writes Prescription, Drug Company Writes a Check | False | By Gardiner Harris | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/music-classical-recordings-more-sibelius-colin-davis-shows-why-058599.html | MUSIC: CLASSICAL RECORDINGS; More Sibelius? Colin Davis Shows Why | False | By Allan Kozinn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-koven-leo-j.html | Paid Notice: Deaths KOVEN, LEO J. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-kerstin-park-labella-buddy-squires.html | WEDDINGS/CELEBRATIONS; Kerstin Park-Labella, Buddy Squires | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/l-prison-health-is-public-health-116157.html | Prison Health Is Public Health | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/books-in-brief-nonfiction-017698.html | BOOKS IN BRIEF: NONFICTION | False | By Paula Friedman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-greenwald-susan-ethel.html | Paid Notice: Deaths GREENWALD, SUSAN ETHEL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/a-political-convention-with-beats.html | A Political Convention, With Beats | False | By Tammy La Gorce | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-amy-gillenson-james-fornari.html | WEDDINGS/CELEBRATIONS; Amy Gillenson, James Fornari | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/us/crimes-of-others-wrecked-enron-ex-chief-says.html | Crimes of Others Wrecked Enron, Ex-Chief Says | False | By Kurt Eichenwald | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/us/greens-pick-a-candidate-not-named-nader.html | Greens Pick a Candidate Not Named Nader | False | By Rick Lyman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/would-be-lawyer-encounters-lawbreaker-during-burglary.html | Would-Be Lawyer Encounters Lawbreaker During Burglary | False | By Alan Feuer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-quinby-magdalena-vanderlyn-bobbie.html | Paid Notice: Deaths QUINBY, MAGDALENA (VANDERLYN) "BOBBIE." | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/world/rumsfeld-says-russian-troops-should-move-out-of-moldova.html | Rumsfeld Says Russian Troops Should Move Out of Moldova | False | By Eric Schmitt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/befriending-the-hudson.html | Befriending the Hudson | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/on-the-street-bridal-path.html | ON THE STREET; Bridal Path | False | By Bill Cunningham | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/tennis-rain-means-no-rest-and-a-jumpy-roddick.html | TENNIS; Rain Means No Rest, and a Jumpy Roddick | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/openers-suits-miss-america-vs-wal-mart.html | OPENERS: SUITS; MISS AMERICA VS. WAL-MART | False | By Mark A. Stein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/the-nation-fear-factor-in-an-age-of-terror-safety-is-relative.html | The Nation: Fear Factor; In an Age of Terror, Safety Is Relative | False | By Gregg Easterbrook | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/the-book-of-isaiah.html | The Book of Isaiah | False | By Geoffrey Wheatcroft | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/news-summary-116262.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/ideas-trends-swearing-a-blue-streak-in-democracy-s-sacred-spaces.html | Ideas & Trends; Swearing a Blue Streak In Democracy's Sacred Spaces | False | By Sheryl Gay Stolberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/our-towns-taste-of-tahoe-in-borscht-belt-here-s-the-tab.html | Our Towns; Taste of Tahoe In Borscht Belt: Here's the Tab | False | By Peter Applebome | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/unfazed-by-the-law-pocket-bikers-roll-on.html | Unfazed by the Law, Pocket-Bikers Roll On | False | By David Sheff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-sparling-edna-ritter.html | Paid Notice: Deaths SPARLING, EDNA RITTER | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/for-the-record-soccer-moms-get-kicks-of-their-own.html | FOR THE RECORD; Soccer Moms Get Kicks of Their Own | False | By Marek Fuchs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-eidelsberg-william-velvel.html | Paid Notice: Deaths EIDELSBERG, WILLIAM (VELVEL) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/children-s-books-fat-and-happy.html | CHILDREN'S BOOKS; Fat and happy | False | By Dan Ferrara | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-qualben-dr-paul-a.html | Paid Notice: Deaths QUALBEN, DR. PAUL A. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/l-springsteen-and-dickens-have-things-in-common-116785.html | Springsteen and Dickens Have Things in Common | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/briefings-government-tyson-on-the-ropes.html | BRIEFINGS: GOVERNMENT; TYSON ON THE ROPES | False | By Robert Strauss | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-rothman-shelly.html | Paid Notice: Deaths ROTHMAN, SHELLY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/dining-out-for-seasonal-fare-as-fresh-as-the-view.html | DINING OUT; For Seasonal Fare as Fresh as the View | False | By Alice Gabriel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/gazetteer.html | Gazetteer | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-jennifer-blum-adam-miller.html | WEDDINGS/CELEBRATIONS; Jennifer Blum, Adam Miller | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/page-two-june-20-26-next-up-low-carb-nachos.html | Page Two: June 20-26; Next Up: Low-Carb Nachos? | False | By Eric Dash | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/world/despite-an-act-of-leniency-china-has-its-eye-on-the-web.html | Despite an Act of Leniency, China Has Its Eye on the Web | False | By Howard W. French | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/c-corrections-071714.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/when-your-carry-on-is-canine.html | When Your Carry-On Is Canine | False | By Andrea L. Chambers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/art-architecture-the-nobel-garden-prize-winner.html | ART/ARCHITECTURE; The Nobel Garden Prize Winner | False | By Ginger Danto | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-ashley-prout-kenneth-mcavey-jr.html | WEDDINGS/CELEBRATIONS; Ashley Prout, Kenneth McAvey Jr. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/the-fresh-air-fund-leguizamo-at-8-rode-into-the-unknown.html | The Fresh Air Fund; Leguizamo, at 8, Rode Into the Unknown | False | By Lily Koppel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/the-way-we-live-now-6-27-04-the-ethicist-dubious-origins.html | THE WAY WE LIVE NOW: 6-27-04: THE ETHICIST; Dubious Origins | False | By Randy Cohen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/good-eating-new-new-yorkers.html | GOOD EATING; New New Yorkers | False | Compiled by Kris Ensminger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/the-world-flashbacks-a-correspondent-in-iraq-scenes-of-hope-and-dread.html | The World: Flashbacks; A Correspondent in Iraq: Scenes of Hope and Dread | False | By Dexter Filkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/c-corrections-071722.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/worth-noting-two-merritt-bridges-to-be-in-the-spotlight.html | WORTH NOTING; Two Merritt Bridges To Be in the Spotlight | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/l-gop-won-t-take-garden-state-116807.html | G.O.P. Won't Take Garden State | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/chapters/ive-got-your-back.html | 'I've Got Your Back' | False | By Brad Gilbert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-thomas-doris-lang.html | Paid Notice: Deaths THOMAS, DORIS LANG | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/travel-advisory-contemporary-museum-opens-on-majorca.html | TRAVEL ADVISORY; Contemporary Museum Opens on Majorca | False | By Valerie Gladstone | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/chapters/shameless.html | 'Shameless' | False | By Paul Burston | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/onstage-plays-in-progress.html | Onstage, Plays In Progress | False | By Alvin Klein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/world/the-reach-of-war-electricity-iraqis-laud-new-turbine-despite-shortfalls.html | THE REACH OF WAR: ELECTRICITY; Iraqis Laud New Turbine, Despite Shortfalls | False | By James Glanz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/l-another-side-of-a-viacom-dispute-108243.html | Another Side Of a Viacom Dispute | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/travel-advisory-the-rockets-red-glare-fireworks-on-the-fourth.html | TRAVEL ADVISORY; The Rockets' Red Glare: Fireworks on the Fourth | False | By Marjorie Connelly | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/othersports/gold-medalist-still-has-something-to-prove.html | Gold Medalist Still Has Something to Prove | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/openers-suits-hap-beep-birthday.html | OPENERS; SUITS; HAP-BEEP! BIRTHDAY | False | By Constance L. Hays | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/by-the-way-washington-slept-here-no-really.html | BY THE WAY; Washington Slept Here. No, Really. | False | By Patricia A. Taylor | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-memorials-sulzberger-edward.html | Paid Notice: Memorials SULZBERGER, EDWARD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/the-sex-and-scandal-capital.html | The Sex and Scandal Capital | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/op-art-087173.html | Op-Art | False | By Rob Shepperson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/l-scary-rides-109339.html | Scary Rides | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/in-the-region-new-jersey-custom-homes-too-much-is-just-right.html | IN THE REGION/New Jersey; Custom Homes: Too Much Is Just Right | False | By Antoinette Martin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/l-facing-the-threat-of-north-korea-116114.html | Facing the Threat Of North Korea | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/up-front-worth-noting-a-little-contact-bridge-on-beasleys-point.html | UP FRONT: WORTH NOTING; A Little Contact Bridge On Beasley's Point | False | By Robert Strauss | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/l-bill-clinton-s-book-101192.html | Bill Clinton's Book | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/gold-medalist-still-has-something-to-prove.html | Gold Medalist Still Has Something to Prove | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/chapters/a-year-at-the-races.html | 'A Year at the Races' | False | By Jane Smiley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/lawmakers-scurry-from-the-light.html | Lawmakers Scurry From the Light | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/hope-and-ashes-in-farmingville.html | Hope and Ashes in Farmingville | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/noticed-for-the-clintons-a-true-makeover.html | NOTICED; For the Clintons, a True Makeover | False | By Katharine Q. Seelye | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/the-bishops-vs-the-bible.html | The Bishops vs. the Bible | False | By Garry Wills | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-angela-parks-noel-pinero.html | WEDDINGS/CELEBRATIONS; Angela Parks, Noel Piã±ero | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-maguire-mary-maureen.html | Paid Notice: Deaths MAGUIRE, MARY (MAUREEN) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/a-nominee-with-no-license.html | A Nominee With No License | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-robbie-seymour.html | Paid Notice: Deaths ROBBIE, SEYMOUR | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/c-corrections-108863.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/all-q-and-no-a-at-city-hall.html | All Q. and No A. at City Hall | False | By Gabe Pressman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/brad-gilbert-talks-a-great-game.html | Brad Gilbert Talks a Great Game | False | By Benoit Denizet-Lewis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-hester-wong-michael-chang.html | WEDDINGS/CELEBRATIONS; Hester Wong, Michael Chang | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/gymnastics-men-s-team-two-thirds-of-the-way-complete.html | GYMNASTICS Men's Team Two-Thirds Of the Way Complete | False | By Juliet Macur | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/office-space-career-couch-you-deserve-a-raise-now-try-telling-the-boss.html | OFFICE SPACE; CAREER COUCH; You Deserve a Raise. Now Try Telling the Boss. | False | By Cheryl Dahle | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/openers-suits-he-ll-always-have-park-avenue.html | OPENERS; SUITS; HELL ALWAYS HAVE PARK AVENUE | False | By Mark A. Stein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/q-a-a-landlord-locks-the-windows.html | Q&A; A Landlord Locks the Windows | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/quotation-of-the-day-114758.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/the-latvian-debutante-s-handbook.html | The Latvian Debutante's Handbook | False | By Meghan O'Rourke | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-frumkin-benjamin.html | Paid Notice: Deaths FRUMKIN, BENJAMIN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/c-corrections-083801.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/l-unfair-taxation-in-philadelphia-116084.html | Unfair Taxation In Philadelphia | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-setchim-marion.html | Paid Notice: Deaths SETCHIM, MARION | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/l-protecting-the-dam-in-a-post-9-11-world-116335.html | Protecting the Dam in a Post-9/11 World | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-danielle-langton-robert-cahill.html | WEDDINGS/CELEBRATIONS; Danielle Langton, Robert Cahill | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/food-here-comes-the-chow.html | FOOD; Here Comes The Chow | False | By Jonathan Reynolds | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/in-business-rye-voters-approve-revised-school-budget.html | IN BUSINESS; Rye Voters Approve Revised School Budget | False | By Merri Rosenberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-rebecca-podurgiel-benjamin-ramirez.html | WEDDINGS/CELEBRATIONS; Rebecca Podurgiel, Benjamin Ramirez | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/neighborhood-report-chinatown-east-village-five-years-into-his-rent-battle-man.html | NEIGHBORHOOD REPORT: CHINATOWN/EAST VILLAGE; Five Years Into His Rent Battle, A Man on a Mission Marches On | False | By Alex Mindlin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/sports/wrestling-wrestling-for-family-and-country-a-homebody-blazes-a-trail-abroad.html | WRESTLING; Wrestling for Family and Country, A Homebody Blazes a Trail Abroad | False | By Thomas George | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-susan-cullman-john-kirby-jr.html | WEDDINGS/CELEBRATIONS; Susan Cullman, John Kirby Jr. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/c-corrections-078190.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/l-a-model-voter-101591.html | A Model Voter | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/fyi-102261.html | F.Y.I. | False | By Michael Pollak | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/parents-join-effort-to-help-pupils-reach-fourth-grade.html | Parents Join Effort to Help Pupils Reach Fourth Grade | False | By Ashlei N. Stevens | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/realestate/in-the-region-westchester-from-orchard-to-gated-community.html | IN THE REGION/Westchester; From Orchard to Gated Community | False | By Elsa Brenner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/movies/c-corrections-083780.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/dining-out-sure-hand-in-east-northport.html | DINING OUT; Sure Hand in East Northport | False | By Joanne Starkey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/l-the-fading-world-of-leopold-bloom-048020.html | The Fading World Of Leopold Bloom | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/c-corrections-088536.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/fashion/letters.html | Letters | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-tesler-gertrude.html | Paid Notice: Deaths TESLER, GERTRUDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/update-escaping-execution-amid-wags-and-cheers.html | UPDATE; Escaping Execution (Amid Wags and Cheers) | False | By Elizabeth Maker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-caitlyn-howell-chance-waite.html | WEDDINGS/CELEBRATIONS; Caitlyn Howell, Chance Waite | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/nation-mayor-bites-back-new-york-wants-its-money-back-some-of-it.html | The Nation: The Mayor Bites Back; New York Wants Its Money Back, or at Least Some of It | False | By John Tierney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/l-theaters-the-heart-and-soul-of-times-square-101265.html | Theaters: The Heart and Soul of Times Square | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/the-call-of-the-wild-ones.html | The Call of the Wild Ones | False | By Lee Siegel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/the-week-ahead-nato-meets.html | The Week Ahead; NATO MEETS | False | By Susan Sachs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/openers-the-goods-skin-and-mind-care-for-pregnant-women.html | OPENERS: THE GOODS; Skin (and Mind) Care For Pregnant Women | False | By Brendan I Koerner | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-roudiez-leon-s.html | Paid Notice: Deaths ROUDIEZ, LEON S. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-memorials-freund-lucas-samuel.html | Paid Notice: Memorials FREUND, LUCAS SAMUEL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/the-week-ahead-economy.html | The Week Ahead; ECONOMY | False | By David Leonhardt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/in-business-something-old-something-blue.html | IN BUSINESS; Something Old, Something Blue | False | By Debra West | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/inside-115177.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-stephanie-copelin-mark-abboushi.html | WEDDINGS/CELEBRATIONS; Stephanie Copelin, Mark Abboushi | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/c-corrections-016756.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/there-s-a-seersucker-born-every-minute.html | There's a Seersucker Born Every Minute | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/l-nassau-transit-077666.html | Nassau Transit | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/up-front-worth-noting-she-s-still-smiling-after-all-these-years.html | UP FRONT: WORTH NOTING; She's Still Smiling After All These Years | False | By Robert Strauss | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/wine-under-20-sparkle-on-the-4th.html | WINE UNDER $20; Sparkle On the 4th | False | By Howard G. Goldberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/communities-political-liability.html | COMMUNITIES; Political Liability | False | By George James | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-allison-styliadis-jerid-fisher.html | WEDDINGS/CELEBRATIONS; Allison Styliadis, Jerid Fisher | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/l-sex-art-and-videotape-048089.html | Sex, Art and Videotape | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-emily-colby-scott-mclellan.html | WEDDINGS/CELEBRATIONS; Emily Colby, Scott McLellan | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/l-facing-the-threat-of-north-korea-116106.html | Facing the Threat Of North Korea | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-gretchen-geser-douglas-reilly.html | WEDDINGS/CELEBRATIONS; Gretchen Geser, Douglas Reilly | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/the-way-we-live-now-6-27-04-consumed-the-pain-principle.html | THE WAY WE LIVE NOW: 6-27-04: CONSUMED; The Pain Principle | False | By Rob Walker | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/keeping-the-public-eye-on-things-beautiful.html | Keeping the Public Eye on Things Beautiful | False | By Susan Hodara | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/weekinreview/ideas-trends-cellular-sociology-i-want-to-be-alone-please-call-me.html | Ideas & Trends: Cellular Sociology; I Want To Be Alone. Please Call Me. | False | By Ken Belson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-oppens-edith.html | Paid Notice: Deaths OPPENS, EDITH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/neighborhood-report-forest-hills-hey-seabiscuit-this-lane-s-for-you.html | NEIGHBORHOOD REPORT: FOREST HILLS; Hey, Seabiscuit! This Lane's for You | False | By Jeff Vandam | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/urban-tactics-going-topless.html | URBAN TACTICS; Going Topless | False | By Anemona Hartocollis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-jane-yang-david-chang.html | WEDDINGS/CELEBRATIONS; Jane Yang, David Chang | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/magazine/l-introduction-047996.html | Introduction | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/movies/film-dvd-tarzan-and-jane-on-the-trail-to-the-suburbs.html | FILM/DVD; Tarzan and Jane On the Trail to the Suburbs | False | By Dave Kehr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/supporting-a-bridge-the-human-way-with-a-crusade.html | Supporting a Bridge the Human Way, With a Crusade | False | By Michelle York | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/at-lunch-with-laura-nash-grab-the-brass-ring-or-just-enjoy-the-ride.html | AT LUNCH WITH -- LAURA NASH; Grab the Brass Ring, or Just Enjoy the Ride? | False | By Claudia H. Deutsch | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/to-save-a-parish-a-church-closes-school.html | To Save a Parish, a Church Closes School | False | By Christine Digrazia | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/opinion/l-veterans-health-care-102270.html | Veterans' Health Care | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/music/more-sibelius-colin-davis-shows-why.html | More Sibelius? Colin Davis Shows Why | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/for-young-gays-streets-survival-comes-before-pride-few-beds-for-growing-class.html | For Young Gays on the Streets, Survival Comes Before Pride; Few Beds for Growing Class of Homeless | False | By Andrew Jacobs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/music/music-playlist-the-last-nick-drake-you-need.html | MUSIC: PLAYLIST; The Last Nick Drake You Need | False | By Ben Ratliff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/books/a-horse-is-a-horse.html | A Horse Is a Horse | False | By Verlyn Klinkenborg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/openers-the-count-things-go-better-with-bingooo-qoo-and-many-megapixels.html | OPENERS: THE COUNT; Things Go Better With Bingooo, Qoo And Many Megapixels | False | By Hubert B. Herring | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/c-corrections-116432.html | Corrections | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/openers-suits-goldman-curse-strikes-again.html | OPENERS: SUITS; Goldman Curse Strikes Again | False | By Patrick McGeehan | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/business/counting-the-hats-on-auditors.html | Counting The Hats On Auditors | False | By Gretchen Morgenson | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/there-s-no-place-like-rome.html | THERE'S NO PLACE LIKE ROME | False | By Carl Sommers | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/travel/practical-traveler-for-seniors-fewer-deals.html | PRACTICAL TRAVELER; For Seniors, Fewer Deals | False | By Barry Estabrook | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/style/weddings-celebrations-alison-albeck-joshua-lindland.html | WEDDINGS/CELEBRATIONS; Alison Albeck, Joshua Lindland | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/world/reach-war-military-biggest-task-for-us-general-training-iraqis-fight-iraqis.html | THE REACH OF WAR: THE MILITARY; Biggest Task for U.S. General Is Training Iraqis to Fight Iraqis | False | By Dexter Filkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/classified/paid-notice-deaths-robinson-josephine-crawford.html | Paid Notice: Deaths ROBINSON, JOSEPHINE CRAWFORD | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/nyregion/l-the-harm-of-illegal-immigrants-116777.html | The Harm of Illegal Immigrants | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/arts/l-simpson-to-reagan-tragedy-s-meaning-083771.html | SIMPSON TO REAGAN; Tragedy's Meaning | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/movies/c-corrections-083798.html | Corrections | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-27 | 2004-06-27 | https://www.nytimes.com/2004/06/27/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/us/270-million-and-school-could-at-last-be-finished.html | $270 Million, and School Could at Last Be Finished | False | By Nick Madigan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/classified/paid-notice-deaths-rosoff-thelma-tiny.html | Paid Notice: Deaths ROSOFF, THELMA (TINY) | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/automobiles/autos-on-monday-technology-as-safety-standards-rise-so-will-the-air-bag-count.html | AUTOS ON MONDAY/Technology; As Safety Standards Rise, So Will the Air Bag Count | False | By Jim McCraw | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/classified/paid-notice-memorials-phelan-arnold-h.html | Paid Notice: Memorials PHELAN, ARNOLD H. | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/hockey-looming-threat-of-lockout-means-less-eventful-draft.html | HOCKEY; Looming Threat of Lockout Means Less Eventful Draft | False | By Joe Lapointe | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/IHT-nato-training-missions-in-iraq-expected-soon-bush-aide-says.html | NATO training missions in Iraq expected soon, Bush aide says | False | By Brian Knowlton, International Herald Tribune | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/world/bomb-under-gaza-base-kills-israeli-soldier-and-hurts-5.html | Bomb Under Gaza Base Kills Israeli Soldier and Hurts 5 | False | By Joseph Berger and Greg Myre | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/international/extent-of-governments-control-unclear-as-it-formally-steps-in.html | Extent of Government's Control Unclear as It Formally Steps In | False | By Dexter Filkins | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/economic-calendar-937412572588.html | Economic Calendar | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/l-the-blacks-who-get-into-harvard-122343.html | The Blacks Who Get Into Harvard | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/technology-an-advance-in-digital-tv-is-coming-why-isn-t-anybody-excited.html | TECHNOLOGY; An Advance in Digital TV Is Coming. Why Isn't Anybody Excited? | False | By Ken Belson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/worldbusiness/IHT-on-advertising-at-cannes-the-other-ad-awards.html | ON ADVERTISING : At Cannes, the other ad awards | False | By Eric Pfanner, International Herald Tribune | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/us/fari-amini-73-used-science-to-study-love.html | Fari Amini, 73; Used Science To Study Love | False | By Wolfgang Saxon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/classified/paid-notice-deaths-mullen-edward-j.html | Paid Notice: Deaths MULLEN, EDWARD J. | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/editorial-observer-a-secret-father-a-black-literary-treasure-and-an-old-woman.html | Editorial Observer; A Secret Father, a Black Literary Treasure and an Old Woman | False | By Brent Staples | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/queens-man-is-charged-in-crash.html | Queens Man Is Charged in Crash | False | By Michael Wilson | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/arts/roll-over-renoir-tell-monet-modern-contemporary-art-take-lead-london-sales.html | Roll Over, Renoir, And Tell Monet The News; Modern and Contemporary Art Take the Lead in London Sales | False | By Carol Vogel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/arts/jazz-festival-review-lineup-of-legendary-names-in-a-nascent-quartet.html | JAZZ FESTIVAL REVIEW; Lineup of Legendary Names in a Nascent Quartet | False | By Ben Ratliff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/world/the-reach-of-war-iraq-update.html | THE REACH OF WAR; IRAQ UPDATE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/IHT-a-legitimacy-crisis-for-the-saudi-leadership-the-royal-family.html | A legitimacy crisis for the Saudi leadership : The royal family must reform to survive | False | By Amin Saikal, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/college-is-next-step-for-girl-who-prevailed.html | College is Next Step For Girl Who Prevailed | False | By Nina Bernstein | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/us/kerry-won-t-cross-picket-line-for-speech.html | Kerry Won't Cross Picket Line for Speech | False | By David M. Halbfinger and Katie Zezima | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/movies/the-political-fahrenheit-sets-record-at-box-office.html | The Political 'Fahrenheit' Sets Record At Box Office | False | By Sharon Waxman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/arts/critic-s-choice-new-cd-s-grim-tales-carry-hints-of-a-twinkle.html | CRITIC'S CHOICE/New CD's; Grim Tales Carry Hints of a Twinkle | False | By Kelefa Sanneh | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/hot-topic-at-summer-camps-ending-the-rule-of-the-bullies.html | Hot Topic at Summer Camps: Ending the Rule of the Bullies | False | By Jane Gross | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/l-a-father-s-beliefs-and-the-pledge-122203.html | A Father's Beliefs and the Pledge | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/metro-briefing-new-york-brooklyn-man-dies-after-stabbing.html | Metro Briefing | New York: Brooklyn: Man Dies After Stabbing | False | By Michael Wilson (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/baseball-notebook-concern-at-the-top-about-pitching.html | BASEBALL; NOTEBOOK; Concern At the Top About Pitching | False | By GLORIA RODRï¿½Ã§GUEZ | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/has-greenspan-underestimated-the-pace-of-inflation.html | Has Greenspan Underestimated the Pace of Inflation? | False | By Andrew Balls, Ft.com | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/inside-123420.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/world/hundreds-of-thousands-in-mexico-march-against-crime.html | Hundreds of Thousands in Mexico March Against Crime | False | By Ginger Thompson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/white-water-kayaking-paddling-in-the-doldrums.html | WHITE-WATER KAYAKING; Paddling in the Doldrums | False | By Wendy Knight | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/classified/paid-notice-deaths-alcott-rica.html | Paid Notice: Deaths ALCOTT, RICA | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/world/reach-war-investigators-uncertainty-about-interrogation-rules-seen-slowing-hunt.html | THE REACH OF WAR: THE INVESTIGATORS; Uncertainty About Interrogation Rules Seen as Slowing the Hunt for Information on Terrorists | False | By David Johnston | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/op-chart-the-price-of-war.html | Op-Chart; The Price of War | False | By Gordon Adams AND Nigel Holmes | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/baseball-for-rivals-it-s-back-to-same-old-same-old.html | BASEBALL; For Rivals, It's Back to Same-Old, Same-Old | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/IHT-1929versailles-anniversary-in-our-pages100-75-and-50-years-ago.html | 1929-Versailles Anniversary : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/arts/museum-in-a-vienna-palace-fitted-out-by-a-prince.html | Museum in a Vienna Palace, Fitted Out by a Prince | False | By Alan Riding | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/the-troubling-case-of-the-phantom-readers.html | The Troubling Case of the Phantom Readers | False | By Jacques Steinberg and David Carr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/us/barbie-s-manufacturer-is-ordered-to-pay-1.8-million-in-legal-fees-to-artist.html | Barbie's Manufacturer Is Ordered to Pay $1.8 Million in Legal Fees to Artist | False | By Bill Werde | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/classified/paid-notice-deaths-mullen-bill.html | Paid Notice: Deaths MULLEN, BILL | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/IHT-1954footbrawl-in-our-pages100-75-and-50-years-ago.html | 1954-Foot-Brawl?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/transactions-120375.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/l-when-computers-take-over-the-subways-122220.html | When Computers Take Over the Subways . . . . | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/gambling-wall-st-no-sex-upper-east-side-bookstores-sales-reveal-something-about.html | Gambling on Wall St.; No Sex on Upper East Side; Bookstores' Sales Reveal Something About Their Neighborhoods | False | By Sabrina Tavernise | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/automobiles/decoding-the-terms-of-protection.html | Decoding the Terms of Protection | False | By Jim McCraw | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/worldbusiness/IHT-piracy-tops-the-agenda-at-copyright-conference.html | Piracy tops the agenda at copyright conference | False | By Brian Lavery, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/IHT-dubai-keeps-superlatives-coming.html | Dubai keeps superlatives coming | False | By Otto Pohl, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/classified/paid-notice-deaths-SCHNEIDER-joseph.html | Paid Notice: Deaths SCHNEIDER, JOSEPH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/united-loses-bid-for-loan-guarantee.html | United Loses Bid for Loan Guarantee | False | By Micheline Maynard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/the-blacks-who-get-into-harvard-6-letters.html | The Blacks Who Get Into Harvard (6 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/tennis/federer-beats-tallest-man-in-tennis-at-wimbledon.html | Federer Beats Tallest Man in Tennis at Wimbledon | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/media-a-shift-from-everyone-must-get-stoned-to-everyone-must-get-involved.html | MEDIA; A Shift From Everyone Must Get Stoned to Everyone Must Get Involved | False | By Nat Ives | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/the-long-trail-to-apology.html | The Long Trail to Apology | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/IHT-resolving-war-in-chechnya.html | Resolving war in Chechnya | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/IHT-corrections-93625980395.html | Corrections | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/l-when-computers-take-over-the-subways-s-122211.html | When Computers Take Over the Subways . . . | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/l-the-blacks-who-get-into-harvard-122327.html | The Blacks Who Get Into Harvard | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/trail/trail/gop-hopes-shift-of-power-results-in-shift-in-polls.html | G.O.P. Hopes Shift of Power Results in Shift in Polls | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/technology-europeans-delay-enforcement-of-order-against-microsoft.html | TECHNOLOGY; Europeans Delay Enforcement of Order Against Microsoft | False | By Paul Meller | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/IHT-portuguese-premier-gains-wide-support-ending-long-wrangle-eu-leaders.html | Portuguese premier gains wide support, ending long wrangle : EU leaders settle on executive president | False | By Thomas Fuller, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/international/middleeast/handover-completed-early-to-thwart-attacks.html | Handover Completed Early to Thwart Attacks, Officials Say | False | By Christine Hauser | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/gymnastics-no-spot-is-locked-in-for-gymnasts-at-us-trials.html | GYMNASTICS; No Spot Is Locked In For Gymnasts At U.S. Trials | False | By Juliet Macur | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/economic-calendar.html | Economic Calendar | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/world/the-reach-of-war-diplomacy-as-bush-confers-with-nato-us-is-seen-losing-its-edge.html | THE REACH OF WAR: DIPLOMACY; As Bush Confers With NATO, U.S. Is Seen Losing Its Edge | False | By Christopher Marquis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/sports-of-the-times-serve-and-volley-a-rare-but-welcome-sight.html | Sports Of The Times; Serve and Volley, a Rare but Welcome Sight | False | By Harvey Araton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/politics/trail/gop-hopes-shift-of-power-results-in-shift-in-polls.html | G.O.P. Hopes Shift of Power Results in Shift in Polls | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/international/europe/usled-forces-would-back-martial-law-bush-says.html | U.S.-Led Forces Would Back Martial Law, Bush Says | False | By Susan Sachs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/negotiations-to-avoid-a-broadway-strike-break-down.html | Negotiations to Avoid a Broadway Strike Break Down | False | By Jesse McKinley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/worldbusiness/IHT-papers-reach-out-to-a-new-generation.html | Papers reach out to a new generation | False | By Elisabetta Povoledo, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/c-corrections-122149.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/books/books-of-the-times-before-global-warming-there-was-global-soaking.html | BOOKS OF THE TIMES; Before Global Warming, There Was Global Soaking | False | By Janet Maslin | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/baseball-notebook-giambi-treated-for-illness.html | BASEBALL; NOTEBOOK; Giambi Treated for Illness | False | By Jack Curry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/world/london-journal-hopeful-britons-nurse-their-annual-case-of-henmania.html | London Journal; Hopeful Britons Nurse Their Annual Case of Henmania | False | By Sarah Lyall | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/arts/music-review-caramoor-summer-night-evokes-romance-of-spain.html | MUSIC REVIEW; Caramoor Summer Night Evokes Romance of Spain | False | By Anne Midgette | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/classified/paid-notice-deaths-lieberman-warren.html | Paid Notice: Deaths LIEBERMAN, WARREN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/a-mayoral-hand-helps-smaller-nonprofits-reach-into-deep-pockets.html | A Mayoral Hand Helps Smaller Nonprofits Reach Into Deep Pockets | False | By Jennifer Steinhauer | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/arts/dance-review-respect-for-heaven-by-action-on-earth.html | DANCE REVIEW; Respect for Heaven by Action on Earth | False | By Jack Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/IHT-euro-2004-santini-departs-blaming-the-french-players.html | EURO 2004 : Santini departs, blaming the French players | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/IHT-euro-2004-czechs-power-into-semifinals-with-30-rout-of-denmark.html | EURO 2004 : Czechs power into semifinals with 3-0 rout of Denmark | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/families-deep-in-debt-bracing-for-pain-of-interest-rate-rise.html | Families, Deep in Debt, Bracing For Pain of Interest Rate Rise | False | By Louis Uchitelle | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/baseball-contreras-s-big-victory-his-family.html | BASEBALL; Contreras's Big Victory: His Family | False | By Jack Curry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/IHT-wimbledon-henman-peoples-choice-wins-on-peoples-day.html | WIMBLEDON : Henman, people's choice, wins on people's day | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/technology-sun-moving-to-underscore-new-strategy.html | TECHNOLOGY; Sun Moving to Underscore New Strategy | False | By John Markoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/waiting-for-albany.html | Waiting for Albany | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/arts/bridge-for-the-world-team-olympiad-the-us-fields-a-diverse-squad.html | BRIDGE; For the World Team Olympiad, The U.S. Fields a Diverse Squad | False | By Alan Truscott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/correction.html | Correction | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/IHT-tennis-hotshot-roddick-learns-to-bank-the-fires.html | TENNIS : Hotshot Roddick learns to bank the fires | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/us/bertrand-russell-seidman-84-union-advocate-for-social-security.html | Bertrand Russell Seidman, 84, Union Advocate for Social Security | False | By Steven Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/us/joseph-doob-94-expert-on-probability-theory.html | Joseph Doob, 94, Expert on Probability Theory | False | By Jeremy Pearce | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/international/asia/india-and-pakistan-report-little-progress-as-talks-resume.html | India and Pakistan Report Little Progress as Talks Resume | False | By Amy Waldman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/baseball-notebook-brown-throws-in-bullpen.html | BASEBALL; NOTEBOOK; Brown Throws in Bullpen | False | By Jack Curry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/sports-of-the-times-for-yanks-starters-it-s-time-to-deliver.html | Sports of The Times; For Yanks' Starters, It's Time to Deliver | False | By Dave Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/movies/laid-back-jeff-bridges-going-where-the-spirit-takes-him.html | Laid-Back Jeff Bridges, Going Where the Spirit Takes Him | False | By Anne Thompson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/c-corrections-122130.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/world/the-reach-of-war-insurgency-iraq-group-issues-threat-to-behead-a-missing-marine.html | THE REACH OF WAR: INSURGENCY; IRAQ GROUP ISSUES THREAT TO BEHEAD A MISSING MARINE | False | By Jeffrey Gettleman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/baseball-red-sox-looking-to-grab-some-momentum.html | BASEBALL; Red Sox Looking to Grab Some Momentum | False | By Bill Finley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/classified/paid-notice-deaths-stepanek-matthew-jt.html | Paid Notice: Deaths STEPANEK, MATTHEW J.T. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/IHT-wimbledon-rain-rain-go-away-folo.html | WIMBLEDON : Rain, rain, go away (folo) | False | By Christopher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/international/middleeast/wary-iraqis-welcome-the-handover-but-ask-now-what.html | Wary Iraqis Welcome the Handover but Ask, Now What? | False | By Edward Wong and Ian Fisher | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/world/14-afghans-are-killed-for-registering-to-vote.html | 14 Afghans Are Killed for Registering to Vote | False | By David Rohde | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/worldbusiness/IHT-showman-messier-takes-on-new-rolequiet-man.html | Showman Messier takes on new role;Quiet man | False | By Nicola Clark, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/1-a-father-s-beliefs-and-the-pledge-122173.html | A Father's Beliefs And the Pledge | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/c-corrections-122122.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/the-media-business-advertising-rain-or-shine-win-or-lose-this-ad-is-just-for-you.html | THE MEDIA BUSINESS; ADVERTISING; Rain or Shine, Win or Lose, This Ad Is Just for You | False | By Nat Ives | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/classified/paid-notice-deaths-becker-dorothy-goldstein.html | Paid Notice: Deaths BECKER, DOROTHY GOLDSTEIN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/business-digest-117978.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/the-outlook-for-a-new-era-of-no-longer-cheap-money.html | The Outlook for a New Era of No Longer Cheap Money | False | By David Leonhardt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/hoisting-rainbow-flags-wearing-campaign-buttons.html | Hoisting Rainbow Flags, Wearing Campaign Buttons | False | By Patrick Healy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/most-wanted-drilling-down-spam-protection-a-reason-to-switch.html | MOST WANTED: DRILLING DOWN/SPAM PROTECTION; A Reason to Switch? | False | By Ian Austen | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/1-the-blacks-who-get-into-harvard-122386.html | The Blacks Who Get Into Harvard | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/1-smoky-sacramento-102458.html | Smoky Sacramento | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/IHT-euro-2004-dutch-last-ones-standing-in-penalty-shootout.html | EURO 2004 : Dutch last ones standing in penalty shootout | False | By Peter Berlin, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/classified/paid-notice-deaths-panzer-william.html | Paid Notice: Deaths PANZER, WILLIAM | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/world/in-meeting-with-saudis-foreigners-express-their-fears.html | In Meeting With Saudis, Foreigners Express Their Fears | False | By Neil MacFarquhar | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/the-hollow-alliance.html | The Hollow Alliance | False | By William Safire | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/just-dont-ask-the-governor-how-it-s-going-in-the-capitol.html | Just Don't Ask The Governor How It's Going In the Capitol | False | By Michael Cooper | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/metro-briefing-new-york-manhattan-con-ed-and-union-reach-agreement.html | Metro Briefing | New York: Manhattan: Con Ed And Union Reach Agreement | False | By Ian Urbina (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/readers-opinions/a-collection-of-reader-views-on-the-early-us-handover-in.html | A Collection of Reader Views on the Early U.S. Handover in Iraq | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/metropolitan-diary-120952.html | Metropolitan Diary | False | By Joe Rogers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/classified/paid-notice-deaths-onderdonk-john-c.html | Paid Notice: Deaths ONDERDONK, JOHN C. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/international/middleeast/palestinian-rockets-from-gaza-kill-two-israelis.html | Palestinian Rockets From Gaza Kill Two Israelis | False | By Joseph Berger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/news-summary-120871.html | NEWS SUMMARY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/news/dubai-keeps-superlatives-coming.html | Dubai keeps superlatives coming | False | By Otto Pohl, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/world/pro-european-democrat-wins-presidential-election-in-serbia.html | Pro-European Democrat Wins Presidential Election in Serbia | False | By Nicholas Wood | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/l-kerry-s-running-mate-100145.html | Kerry's Running Mate | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/baseball-devil-rays-are-hoping-lightning-strikes-twice.html | BASEBALL; Devil Rays Are Hoping Lightning Strikes Twice | False | By Robert Andrew Powell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/l-a-father-s-beliefs-and-the-pledge-122190.html | A Father's Beliefs And the Pledge | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/IHT-cricket-a-talent-albeit-wacky-leaves-wickets-behind.html | CRICKET : A talent, albeit wacky, leaves wickets behind | False | By Huw Richards, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/world/the-reach-of-war-names-of-the-dead.html | THE REACH OF WAR: Names of the Dead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/quotation-of-the-day-120685.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/classified/paid-notice-deaths-pottish-ruth.html | Paid Notice: Deaths POTTISH, RUTH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/international/europe/the-gold-diggers-of-baghdad.html | The Gold Diggers of Baghdad | False | By Mario Kaiser, der Spiegel | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/baseball-notebook-white-sox-acquire-garcia.html | BASEBALL; NOTEBOOK; White Sox Acquire Garcia | False | By Jack Curry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/pageoneplus/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/world/the-reach-of-war-rebellion-in-anger-ordinary-iraqis-are-joining-the-insurgency.html | THE REACH OF WAR: REBELLION; In Anger, Ordinary Iraqis Are Joining the Insurgency | False | By Edward Wong | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/media-exporting-trump-s-apprentice.html | MEDIA; Exporting Trump's 'Apprentice' | False | By Eric Dash | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/in-hospital-sex-abuse-case-privacy-trumps-an-inquiry.html | In Hospital Sex-Abuse Case, Privacy Trumps an Inquiry | False | By Thomas Crampton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/technology-one-small-step-in-uphill-fight-as-linux-adds-a-media-player.html | TECHNOLOGY; One Small Step In Uphill Fight As Linux Adds A Media Player | False | By Steve Lohr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/IHT-cycling-can-t-tean-break-out-of-winners-pack.html | CYCLING : Can Tean break out of winners' pack? | False | By Samuel Abt, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/IHT-1904accident-kills-baron-in-our-pages100-75-and-50-years-ago.html | 1904:Accident Kills Baron : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/media-in-shadow-of-vivendi-scandal-ex-chief-works-to-clear-name.html | MEDIA; In Shadow of Vivendi Scandal, Ex-Chief Works to Clear Name | False | By Nicola Clark | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/l-the-blacks-who-get-into-harvard-122335.html | The Blacks Who Get Into Harvard | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/politics/court-rules-on-use-of-mainstream-miranda-warning.html | Court Rules on Use of 'Mainstream' Miranda Warning | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/politics/supreme-court-affirms-detainees-right-to-use-courts.html | Supreme Court Affirms Detainees' Right to Use Courts | False | By David Stout | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/l-a-father-s-beliefs-and-the-pledge-122181.html | A Father's Beliefs And the Pledge | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/saudis-in-terror-s-shadow.html | Saudis in Terror's Shadow | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/worldbusiness/IHT-wireless-your-cellphone-takes-pictures-now-what.html | WIRELESS : Your cellphone takes pictures. Now what? | | By Jennifer L. Schenker, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/classified/paid-notice-deaths-spevack-barbara-nee-gould.html | Paid Notice: Deaths SPEVACK, BARBARA (NEE GOULD) | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/world/reach-war-prize-prisoner-hussein-be-iraqi-custody-very-soon-new-premier-says.html | THE REACH OF WAR: THE PRIZE PRISONER; Hussein to Be in Iraqi Custody 'Very Soon,' New Premier Says | False | By Ian Fisher and Somini Sengupta | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/us/white-house-aide-takes-on-role-as-bush-s-eyes-and-ears-on-right.html | White House Aide Takes On Role As Bush's Eyes and Ears on Right | False | By David D. Kirkpatrick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/classified/paid-notice-memorials-gordon-kenny.html | Paid Notice: Memorials GORDON, KENNY | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/l-the-blacks-who-get-into-harvard-122378.html | The Blacks Who Get Into Harvard | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/us/doris-dowling-81-is-dead-known-for-classic-films-of-40-s.html | Doris Dowling, 81, Is Dead; Known for Classic Films of 40's | False | By Wolfgang Saxon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/a-second-opinion.html | A Second Opinion | False | By Bob Herbert | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/c-corrections-122157.html | Corrections | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/classified/paid-notice-deaths-cahn-malie.html | Paid Notice: Deaths CAHN, MALIE | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/tennis-the-people-support-henman-and-vice-versa.html | TENNIS; The People Support Henman, and Vice Versa | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/us/for-falcons-for-people-life-big-city-has-its-risks-well-its-rewards.html | For Falcons as for People, Life in the Big City Has Its Risks as Well as Its Rewards | False | By Melissa Sanford | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/patents-software-that-could-let-people-see-what-tv-shows-their-friends-are.html | Patents; Software that could let people see what TV shows their friends are watching and let them tune in. | False | By Sabra Chartrand | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/world/guerrilla-raids-force-chechen-refugees-to-flee-again.html | Guerrilla Raids Force Chechen Refugees to Flee Again | False | By C. J. Chivers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/classified/paid-notice-deaths-obi-christopher.html | Paid Notice: Deaths OBI, CHRISTOPHER | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/nyregion/metro-briefing-new-york-manhattan-ferrer-criticizes-rebate-plan.html | Metro Briefing | New York: Manhattan: Ferrer Criticizes Rebate Plan | False | By Mike McIntire (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/world/the-reach-of-war-the-president-courting-allies-bush-ends-rift-with-the-turks.html | THE REACH OF WAR: THE PRESIDENT; Courting Allies, Bush Ends Rift With the Turks | False | By Susan Sachs and Eric Schmitt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/world/reach-war-basra-brackish-waters-leaky-ramshackle-canal-reflect-woes-trying.html | THE REACH OF WAR: BASRA; Brackish Waters of a Leaky, Ramshackle Canal Reflect the Woes of Trying to Rebuild Iraq | False | By James Glanz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/an-unprecedented-poll-of-saudi-opinion-yes-to-bin-laden-rhetoric-no.html | An unprecedented poll of Saudi opinion : Yes to bin Laden rhetoric, no to Al Qaeda violence | False | By Nawaf Obaid, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/classified/paid-notice-deaths-dalzell-f-briggs.html | Paid Notice: Deaths DALZELL, F. BRIGGS | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/sports/baseball-for-jeter-slump-what-slump.html | BASEBALL; For Jeter, Slump? What Slump? | False | By Dave Caldwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/e-commerce-report-handful-marketers-get-personal-summoning-consumers-name-with.html | E-Commerce Report; A handful of marketers get personal, summoning consumers by name with customized ads on the Internet. | False | By Bob Tedeschi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/business/advice-for-investors-don-t-panic-over-rates.html | Advice for Investors: Don't Panic Over Rates | False | By Alex Berenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/health/the-claim-echinacea-helps-you-beat-a-cold.html | The Claim: Echinacea Helps You Beat a Cold | False | By Anahad O&#39 | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-28 | 2004-06-28 | https://www.nytimes.com/2004/06/28/opinion/l-the-blacks-who-get-into-harvard-122360.html | The Blacks Who Get Into Harvard | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/media-business-advertising-grey-global-s-leader-staying-mum-despite-hints-that.html | THE MEDIA BUSINESS: ADVERTISING; Grey Global's leader is staying mum despite hints that the agency may once again be up for sale. | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/l-the-michael-moore-whirlwind-131857.html | The Michael Moore Whirlwind | False | | | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/arts/dance-review-georgia-troupe-joins-tribute-to-balanchine.html | DANCE REVIEW; Georgia Troupe Joins Tribute To Balanchine | False | By Anna Kisselgoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/pageone/us/corrections.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/worldbusiness/saatchi-brothers-outline-agency-s-ipo.html | Saatchi brothers outline agency's IPO | False | By Eric Pfanner, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/citywide-discarding-gravestones-and-burying-the-waterfront.html | CITYWIDE; Discarding Gravestones And Burying the Waterfront | False | By David Gonzalez | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/IHT-wimbledon-no-fear-no-big-deal-as-federer-advances-91418685867.html | WIMBLEDON : No fear, no big deal as Federer advances | False | By Christpher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/transactions-133949.html | TRANSACTIONS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/classified/paid-notice-deaths-oppens-edith.html | Paid Notice: Deaths OPPENS, EDITH | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/public-lives-war-terrorists-no-here-s-what-s-really-scary.html | PUBLIC LIVES; War? Terrorists? No, Here's What's Really Scary | False | By Clifford Krauss | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/us/national-briefing-rockies-colorado-voucher-law-unconstitutional.html | National Briefing | Rockies: Colorado: Voucher Law Unconstitutional | False | By Mindy Sink (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/international/europe/afghan-asks-nato-to-protect-officials-registering-voters.html | Afghan Asks NATO to Protect Officials Registering Voters | False | By Susan Sachs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/health/vital-signs-remedies-a-prickly-pear-for-the-besotted.html | VITAL SIGNS: REMEDIES; A Prickly Pear for the Besotted | False | By Eric Nagourney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/age-of-political-segregation.html | Age Of Political Segregation | False | By David Brooks | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/the-supreme-court-civil-rights-tactic-of-delayed-miranda-warning-is-barred.html | THE SUPREME COURT: CIVIL RIGHTS; Tactic of Delayed Miranda Warning Is Barred | False | By Linda Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/health/when-a-nap-is-not-on-the-program.html | When a Nap Is Not on the Program | False | By Benedict Carey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/metro-briefing-new-york-manhattan-broadway-talks-stall.html | Metro Briefing | New York: Manhattan: Broadway Talks Stall | False | By Jesse McKinley (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/metro-briefing-new-york-brooklyn-4-children-hurt-in-crashes.html | Metro Briefing | New York: Brooklyn: 4 Children Hurt In Crashes | False | By Sabrina Tavernise (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/science/1-bullying-bosses-132187.html | Bullying Bosses | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/airline-shock-waves-decision-maker-trying-hand-life-jackets-over-under-around.html | AIRLINE SHOCK WAVES: THE DECISION MAKER; Trying to Hand Out Life Jackets Over, Under and Around Politics | False | By Stephen Labaton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/airline-shock-waves-overview-united-again-denied-us-aid-emerge-chapter-11.html | AIRLINE SHOCK WAVES: THE OVERVIEW; United Again Denied U.S. Aid to Emerge From Chapter 11 | False | By Micheline Maynard | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/baseball-veteran-left-handers-keeping-mets-upright.html | BASEBALL; Veteran Left-Handers Keeping Mets Upright | False | By Lee Jenkins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/c-corrections-133540.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/1-don-t-blame-the-parents-124184.html | Don't Blame the Parents | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/IHT-iraqi-handover-comes-early-for-bush-a-chance-to-change-headlines-90887726849.html | IRAQI HANDOVER COMES EARLY: For Bush, a chance to change headlines | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/business-travel-on-the-road-want-to-be-unpopular-start-with-a-cellphone.html | BUSINESS TRAVEL: ON THE ROAD; Want to Be Unpopular? Start With a Cellphone | False | By Joe Sharkey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/c-corrections-125822.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/health/vital-signs-child-care-pacifiers-and-breast-feeding.html | VITAL SIGNS: CHILD CARE; Pacifiers and Breast-Feeding | False | By Eric Nagourney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/fear-beneath-wall-st-as-one-subway-rider-opens-fire-on-another.html | Fear Beneath Wall St. as One Subway Rider Opens Fire on Another | False | By Thomas J. Lueck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/worldbusiness/IHT-eu-ruling-damages-beijings-trade-status.html | EU ruling damages Beijing's trade status | False | By Paul Meller, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/telmex-plans-to-buy-a-stake-in-a-cable-operator-in-brazil.html | Telmex Plans to Buy a Stake In a Cable Operator in Brazil | False | By Todd Benson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/supreme-court-supreme-court-roundup-justices-will-hear-argument-medical.html | THE SUPREME COURT: SUPREME COURT ROUNDUP; Justices Will Hear Argument On Medical Marijuana Laws | False | By Linda Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/hospital-worker-is-fatally-shot-in-his-brooklyn-apartment.html | Hospital Worker Is Fatally Shot in His Brooklyn Apartment | False | By Michael Wilson and Colin Moynihan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/IHT-dealing-with-war-crimes-letters-to-the-editor.html | Dealing with war crimes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/international/iraq-to-take-legal-custody-of-hussein-on-wednesday.html | Iraq to Take Legal Custody of Hussein on Wednesday | False | By Christine Hauser | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/politics/who-will-give-the-dems-keynote-kerry-lets-a-hint-slip.html | Who Will Give the Dems' Keynote? Kerry Lets a Hint Slip | False | By Jodi Wilgoren | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/metro-briefing-new-jersey-newark-disruptive-shopper-shot-by-officer.html | Metro Briefing | New Jersey: Newark: Disruptive Shopper Shot By Officer | False | By Sabrina Tavernise (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/science/1-bullying-bosses-132098.html | Bullying Bosses | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/quotation-of-the-day-130788.html | QUOTATION OF THE DAY | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/supreme-court-excerpts-rulings-hamdi-case-2-others-detaining-combatants.html | THE SUPREME COURT; Excerpts From Rulings in Hamdi Case and 2 Others on Detaining 'Combatants' | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/1-cheney-s-choice-of-words-132039.html | Cheney's Choice of Words | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/IHT-correction-92597757220.html | Correction | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/technology-apple-putting-more-focus-on-simplify-searching.html | TECHNOLOGY; Apple Putting More Focus On Simplifying Searching | False | By Laurie J. Flynn | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/science/i-beg-to-differ-in-a-lonely-stand-a-scientist-takes-on-national-security-dogma.html | I BEG TO DIFFER; In a Lonely Stand, a Scientist Takes On National Security Dogma | False | By William J. Broad | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/IHT-mens-fashion-for-dressing-up-casual-meets-elegant-halfway.html | MEN'S FASHION : For dressing up, casual meets elegant halfway | False | By James Sherwood, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/health/cases-their-coats-are-white-but-their-hands-are-green.html | CASES; Their Coats Are White, but Their Hands Are Green | False | By Richard A. Friedman, M.d. | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/a-plan-passes-and-an-arena-is-protested-in-brooklyn.html | A Plan Passes and an Arena Is Protested In Brooklyn | False | By Diane Cardwell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/classified/paid-notice-deaths-macioce-frank.html | Paid Notice: Deaths MACIOCE, FRANK M. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/news/mens-fashion-extending-the-brandhow-far-is-too-far.html | MEN'S FASHION : Extending the brand.How far is too far? | False | By Suzy Menkes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/1-the-michael-moore-whirlwind-131865.html | The Michael Moore Whirlwind | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/IHT-iraqi-handover-comes-early-for-bush-a-chance-to-change-headlines.html | IRAQI HANDOVER COMES EARLY: For Bush, a chance to change headlines | False | By Brian Knowlton, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/metro-briefing-new-york-queens-man-accused-in-hit-run.html | Metro Briefing | New York: Queens: Man Accused in Hit-Run | False | By John Holl (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/politics/campaign/kerry-pledges-aid-for-lowincome-minority-students.html | Kerry Pledges Aid for Low-Income, Minority Students | False | By Maria Newman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/1-unneeded-pap-tests-124176.html | Unneeded Pap Tests | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/tennis-some-players-showing-that-they-won-t-be-intimidated.html | TENNIS; Some Players Showing That They Won't Be Intimidated | False | By Christopher Clarey | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/movies/new-dvd-s-waiting-for-her-love-s-return-as-the-civil-war-rages.html | NEW DVD'S; Waiting for Her Love's Return as the Civil War Rages | False | By Dave Kehr | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/rocket-attack-at-israeli-kindergarten-kills-boy-and-man.html | Rocket Attack at Israeli Kindergarten Kills Boy and Man | False | By Joseph Berger | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/india-pakistan-talks-make-no-specific-gains-on-kashmir.html | India-Pakistan Talks Make No Specific Gains on Kashmir | False | By Amy Waldman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/sense-and-sentencing.html | Sense and Sentencing | False | By Kate Stith and William Stuntz | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/us/national-briefing-midwest-illinois-you-ve-been-accepted-never-mind.html | National Briefing | Midwest: Illinois: You've Been Accepted! Never Mind. | False | By Jo Napolitano (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/alarm-sounds-for-overheated-housing-market.html | Alarm Sounds for Overheated Housing Market | False | By Christopher Swann, Ft.com | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/science/letters.html | Letters | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/IHT-voters-hand-berlusconis-party-another-setback.html | Voters hand Berlusconi's party another setback | False | By Elisabetta Povoledo, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/classified/paid-notice-deaths-imperatore-george-e.html | Paid Notice: Deaths IMPERATORE, GEORGE E. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/baseball-steinbrenner-s-wish-list-new-pitcher-old-giambi.html | BASEBALL; Steinbrenner's Wish List: New Pitcher, Old Giambi | False | By Jack Curry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/olympics-triathlete-not-happy-to-miss-ceremony.html | OLYMPICS; Triathlete Not Happy to Miss Ceremony | False | By Liz Robbins | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/classified/paid-notice-deaths-ruvkun-sam.html | Paid Notice: Deaths RUVKUN, SAM | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/science/the-oldest-americans-may-prove-even-older.html | The Oldest Americans May Prove Even Older | False | By John Noble Wilford | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/the-court-v-bush-920208450900.html | The Court v. Bush | False | By Anthony Lewis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/what-to-wear-with-a-case-of-the-jitters.html | What to Wear With a Case Of the Jitters | False | By Guy Trebay | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/boldface-names-132756.html | BOLDFACE NAMES | False | By Joyce Wadler | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/reaffirming-the-rule-of-law.html | Reaffirming the Rule of Law | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/c-corrections-133558.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/health/vital-signs-cause-and-effect-dry-weather-is-asthma-s-enemy.html | VITAL SIGNS: CAUSE AND EFFECT; Dry Weather Is Asthma's Enemy | False | By Eric Nagourney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/IHT-mens-fashion-mcqueen-leads-army-of-color-in-milan.html | MEN'S FASHION : McQueen leads army of color in Milan | False | By Suzy Menkes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/international/middleeast/bush-says-iraq-should-be-example-for-rest-of-middle.html | Bush Says Iraq Should Be Example for Rest of Middle East | False | By Susan Sachs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/business-digest-130990.html | BUSINESS DIGEST | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/IHT-1954asia-security-plan-in-our-pages100-75-and-50-years-ago.html | 1954;Asia Security Plan : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/l-sudans-agony-why-no-outcry-132020.html | Sudan's Agony : Why No Outcry? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-in-iraq-defining-transfer-of-formal-sovereignty.html | TRANSITION IN IRAQ; Defining Transfer of Formal Sovereignty | False | By Julia Preston | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-in-iraq-allies-nato-agrees-to-help-train-iraqi-forces.html | TRANSITION IN IRAQ; ALLIES NATO Agrees to Help Train Iraqi Forces | False | By Eric Schmitt and Susan Sachs | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-iraq-patients-baghdad-hospital-fear-resignation-remain-unexpectedly.html | TRANSITION IN IRAQ: PATIENTS; At a Baghdad Hospital, Fear and Resignation Remain on an Unexpectedly Ordinary Day | False | By Somini Sengupta | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/classified/paid-notice-memorials-talbot-donald-c.html | Paid Notice: Memorials TALBOT, DONALD E. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/metro-briefing-new-york-yonkers-utility-workers-die.html | Metro Briefing | New York: Yonkers: Utility Workers Die | False | By Ian Urbina (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/us-to-aid-antiterror-plan-in-philippines.html | U.S. to Aid Antiterror Plan in Philippines | False | By Carlos H. Conde | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/IHT-wimbledon-stiff-upper-lip-curls-into-friendly-smile.html | WIMBLEDON : Stiff upper lip curls into friendly smile | False | By Christpher Clarey, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/us-expels-iranians-accused-of-filming-sites.html | U.S. Expels Iranians Accused of Filming Sites | False | By Warren Hoge | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/politics/trail/you-call-that-a-transfer-of-sovereignty.html | You Call That a Transfer of Sovereignty? | False | By Carl Hulse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/meanwhile-americans-belittled-by-the-taller-dutch.html | MEANWHILE ; Americans belittled by the taller Dutch | False | By Michael Johnson, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/supreme-court-president-classic-check-balance-court-shows-bush-it-also-has.html | THE SUPREME COURT: THE PRESIDENT; In Classic Check and Balance, Court Shows Bush It Also Has Wartime Powers | False | By Todd S. Purdum | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-iraq-planning-insurgency-able-government-prompted-transfer-decision.html | TRANSITION IN IRAQ: PLANNING; Insurgency and Able Government Prompted Transfer Decision | False | By Eric Schmitt | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/c-corrections-133574.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/us/first-night-of-democratic-convention-is-again-clinton-s-stage.html | First Night of Democratic Convention Is Again Clinton's Stage | False | By Jim Rutenberg | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-in-iraq.html | TRANSITION IN IRAQ | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/sudans-agony-why-no-outcry-2-letters.html | Sudan's Agony: Why No Outcry? (2 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-in-iraq-names-of-the-dead.html | TRANSITION IN IRAQ; Names of the Dead | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-iraq-departing-administrator-looking-beyond-his-critics-bremer-sees.html | TRANSITION IN IRAQ: THE DEPARTING ADMINISTRATOR; Looking Beyond His Critics, Bremer Sees Reason for Both Hope and Caution | False | By John F. Burns | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/arts/at-fox-reality-robbery-mastermind-or-just-playing-the-game.html | At Fox, Reality Robbery Mastermind or Just Playing the Game? | False | By Bill Carter | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/supreme-court-what-s-ahead-for-prisoners-only-certainty-right-court-hearing.html | THE SUPREME COURT: WHAT'S AHEAD; For Prisoners, Only Certainty Is Right to a Court Hearing | False | By Adam Liptak | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/IHT-but-tadics-presidency-faces-obstacles-prowestern-reformer-carries-day-in.html | But Tadic's presidency faces obstacles : Pro-Western reformer carries day in Serbia | False | By Nicholas Wood, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/classified/paid-notice-deaths-stein-rosalie-nee-bagno.html | Paid Notice: Deaths STEIN, ROSALIE (NEE BAGNO) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/worldbusiness/tech-opportunities-in-a-riskaverse-climate.html | Tech opportunities in a risk-averse climate | False | By Barbara Wall, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/a-valedictorian-loses-then-regains-her-diploma.html | A Valedictorian Loses, Then Regains, Her Diploma | False | By Elissa Gootman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/science/oppenheimer-celebration-examines-the-myth-and-the-man.html | Oppenheimer Celebration Examines the Myth and the Man | False | By Sandra Blakeslee | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/classified/paid-notice-deaths-gibbons-adria-palmieri.html | Paid Notice: Deaths GIBBONS, ADRIA PALMIERI | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/us/surge-in-homeless-families-sets-off-debate-on-cause.html | Surge in Homeless Families Sets Off Debate on Cause | False | By Leslie Kaufman | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/IHT-correction.html | Correction | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/classified/paid-notice-deaths-baptista-jennifer-lynn.html | Paid Notice: Deaths BAPTISTA, JENNIFER LYNN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/arts/naomi-shemer-74-poet-and-composer-dies.html | Naomi Shemer, 74, Poet and Composer-Dies | False | By Wolfgang Saxon | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/classified/paid-notice-deaths-morton-jack.html | Paid Notice: Deaths MORTON, JACK | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/on-baseball-red-sox-are-in-a-race-they-cant-t-win.html | On Baseball; Red Sox Are in a Race They Can't Win | False | By Murray Chass | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/classified/paid-notice-deaths-liling-bernard-w.html | Paid Notice: Deaths LILING, BERNARD W. | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/arts/the-doorman-cometh-dumbo-s-fast-switch-from-artists-lofts-to-luxury-apartments.html | The Doorman Cometh; Dumbo's Fast Switch From Artists' Lofts to Luxury Apartments | False | By Jesse McKinley | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/c-corrections-133531.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/l-men-in-dance-why-do-they-call-the-shots-125091.html | Men in Dance: Why Do They Call the Shots? | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/world-briefing-europe-italy-berlusconi-s-party-loses-milan.html | World Briefing | Europe: Italy: Berlusconi's Party Loses Milan | False | By Alan Cowell (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/health/vital-signs-responses-taking-your-mind-off-the-pain.html | VITAL SIGNS: RESPONSES; Taking Your Mind Off the Pain | False | By Eric Nagourney | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/company-news-itt-industries-names-president-and-chief-executive.html | COMPANY NEWS; ITT INDUSTRIES NAMES PRESIDENT AND CHIEF EXECUTIVE | False | By Dow Jones; Ap | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/arts/dance-review-a-church-enriched-by-a-choir-of-crickets-frogs-and-birds.html | DANCE REVIEW; A Church Enriched by a Choir Of Crickets, Frogs and Birds | False | By Jennifer Dunning | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-in-iraq-the-mood-wary-iraqis-face-changes-with-silence-and-hope.html | TRANSITION IN IRAQ: THE MOOD; Wary Iraqis Face Changes With Silence And Hope | False | By Edward Wong and Ian Fisher | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/soccer-after-torpor-czechs-turn-ruthless-with-denmark-30.html | SOCCER : After torpor, Czechs turn ruthless with Denmark, 3-0 | False | By Rob Hughes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/protest-group-and-city-at-odds-over-a-march-past-the-garden.html | Protest Group and City at Odds Over a March Past the Garden | False | By Michael Wilson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/hong-kong-journal-city-of-immigrants-begins-to-find-an-identity-of-its-own.html | Hong Kong Journal; City of Immigrants Begins to Find an Identity of Its Own | False | By Keith Bradsher | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/company-briefs-133728.html | COMPANY BRIEFS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/classified/paid-notice-deaths-becker-dorothy-goldstein.html | Paid Notice: Deaths BECKER, DOROTHY GOLDSTEIN | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/c-corrections-133604.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/c-corrections-133566.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/news/politicus-a-decent-american-disappoints-europe.html | Politicus : A decent American disappoints Europe | False | By John Vinocur, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/us/national-review-founder-says-it-s-time-to-leave-stage.html | National Review Founder Says It's Time to Leave Stage | False | By David D. Kirkpatrick | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/science/increasingly-in-decline-frogs-face-a-deadly-fungus.html | Increasingly in Decline, Frogs Face a Deadly Fungus | False | By Jane E. Brody | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/inside-130699.html | INSIDE | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/international/worldspecial/israelis-roll-into-gaza-to-find-rocket-sites.html | Israelis Roll Into Gaza to Find Rocket Sites | False | By Greg Myre | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/l-cheney-s-choice-of-words-132047.html | Cheney's Choice of Words | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/the-media-business-advertising-addenda-pier-one-drops-agency-and-reviews-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pier One Drops Agency And Reviews Account | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/IHT-europe-and-nato-letters-to-the-editor.html | Europe and NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/the-court-v-bush.html | The Court v. Bush | False | By Anthony Lewis | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/cuny-names-baruch-president-and-university-vice-chancellor.html | CUNY Names Baruch President And University Vice Chancellor | False | By Ashlei N. Stevens | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/a-secretive-transfer-in-iraq.html | A Secretive Transfer in Iraq | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/classified/paid-notice-deaths-obi-christopher.html | Paid Notice: Deaths OBI, CHRISTOPHER | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/politics/excerpts-from-rulings-in-3-cases-on-government-detention-of-terror.html | Excerpts From Rulings in 3 Cases on Government Detention of Terror Suspects | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/connecticut-panel-issues-findings-on-rowland-s-acts.html | Connecticut Panel Issues Findings on Rowland's Acts | False | By Marc Santora | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/sports-of-the-times-with-game-before-beauty-the-anti-anna-emerges.html | Sports of The Times; With Game Before Beauty, the Anti-Anna Emerges | False | By Harvey Araton | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/arts/a-rush-job-has-commuters-walking-on-art.html | A Rush Job Has Commuters Walking on Art | False | By Randy Kennedy | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/market-place-funds-manager-is-said-to-face-sec-inquiry.html | MARKET PLACE; Funds Manager Is Said to Face S.E.C. Inquiry | False | By Gretchen Morgenson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/world-briefing-europe-italy-deal-to-end-rail-havoc.html | World Briefing | Europe: Italy: Deal To End Rail Havoc | False | By Alan Cowell (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/us/the-2004-campaign-the-democrats-a-republican-subs-for-kerry-with-relish.html | THE 2004 CAMPAIGN: THE DEMOCRATS; A Republican Subs for Kerry With Relish | False | By Pam Belluck | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/arts/dance-review-is-it-eurydice-in-pilobolas-she-floats-off.html | DANCE REVIEW; Is It Eurydice? In Pilobolas, She Floats Off | False | By Anna Kisselgoff | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/sports/soccer-report-guevara-propels-club-and-country.html | SOCCER REPORT; Guevara Propels Club and Country | False | By Jack Bell | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/classified/paid-notice-deaths-kaplan-samuel-x-dds.html | Paid Notice: Deaths KAPLAN, SAMUEL X., DDS | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/the-media-business-advertising-addenda-eric-mower-group-buys-price-mcnabb.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Eric Mower Group Buys Price McNabb | False | By Stuart Elliott | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/kazakhstan-wants-a-piece-of-its-oil-field.html | Kazakhstan Wants a Piece Of Its Oil Field | False | By Heather Timmons | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/us/earthquakes-rattle-southeastern-alaska-and-northern-illinois.html | Earthquakes Rattle Southeastern Alaska And Northern Illinois | False | By Eli Sanders | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/us/new-mercury-rules-get-heavy-response.html | New Mercury Rules Get Heavy Response | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/eric-mower-group-buys-price-mcnabb.html | Eric Mower Group Buys Price McNabb | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/health/novel-remedies-for-the-aching-knees-of-summer.html | Novel Remedies for the Aching Knees of Summer | False | By Vicky Lowry | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/us/the-supreme-court-detainees-access-to-courts.html | THE SUPREME COURT: DETAINEES; ACCESS TO COURTS | False | By Linda Greenhouse | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/iran-drops-death-penalty-for-professor-guilty-of-blasphemy.html | Iran Drops Death Penalty for Professor Guilty of Blasphemy | False | By Nazila Fathi | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/health/personal-health-beginning-a-pregnancy-already-overweight.html | PERSONAL HEALTH; Beginning a Pregnancy Already Overweight | False | By Jane E. Brody | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/l-the-michael-moore-whirlwind-131920.html | The Michael Moore Whirlwind | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/IHT-mens-fashion-extending-the-brandhow-far-is-too-far.html | MEN'S FASHION : Extending the brandHow far is too far? | False | By Suzy Menkes, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/science/l-doctors-and-databases-132250.html | Doctors and Databases | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/arts/eiko-and-koma-win-scripps-award.html | Eiko and Koma Win Scripps Award | False | By Jack Anderson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/classified/paid-notice-deaths-forelle-conrad.html | Paid Notice: Deaths FORELLE, CONRAD | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/international/africa/un-helicopter-crash-in-sierra-leone-kills-24.html | U.N. Helicopter Crash in Sierra Leone Kills 24 | False | By Warren Hoge | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/c-corrections-133582.html | Corrections | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/transition-in-iraq-milestone-in-iraq.html | TRANSITION IN IRAQ; Milestone in Iraq | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/IHT-1904kings-royal-visit-in-our-pages100-75-and-50-years-ago.html | 1904 King's Royal Visit : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/business/brazil-s-big-stake-in-cotton-likely-to-become-bigger.html | Brazil's Big Stake in Cotton Likely to Become Bigger | False | By Todd Benson | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/world-briefing-middle-east-saudi-arabia-terror-suspect-surrenders.html | World Briefing \| Middle East: Saudi Arabia: Terror Suspect Surrenders | False | By Neil MacFarquhar (NYT) | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/nyregion/political-memo-the-antagonist-who-barraged-rowland-with-criticism.html | Political Memo; The Antagonist Who Barraged Rowland With Criticism | False | By Alison Leigh Cowan | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/health/really.html | REALLY? | False | By Anahad O'Connor | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/c-correction-131601.html | Correction | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/news/mens-fashion-for-dressing-up-casual-meets-elegant-halfway.html | MEN'S FASHION : For dressing up, casual meets elegant halfway | False | By James Sherwood, International Herald Tribune | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/opinion/the-michael-moore-whirlwind-8-letters.html | The Michael Moore Whirlwind (8 Letters) | False | | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |
| 2004-06-29 | 2004-06-29 | https://www.nytimes.com/2004/06/29/world/in-chechen-presidential-race-kremlin-takes-center-stage.html | In Chechen Presidential Race, Kremlin Takes Center Stage | False | By C. J. Chivers | 2004-09-29 | TX 6-215-826 | 2009-08-06 | TX 6-683-889 | |